**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000010195 | LLP-028-000010201 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010203 | LLP-028-000010203 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010206 | LLP-028-000010206 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010216 | LLP-028-000010216 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010218 | LLP-028-000010236 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010238 | LLP-028-000010251 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010254 | LLP-028-000010261 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010263 | LLP-028-000010264 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010267 | LLP-028-000010271 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010273 | LLP-028-000010277 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010279 | LLP-028-000010283 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010285 | LLP-028-000010287 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000010291 | LLP-028-000010291 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010296 | LLP-028-000010300 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010306 | LLP-028-000010310 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010315 | LLP-028-000010315 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010318 | LLP-028-000010319 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010322 | LLP-028-000010325 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010335 | LLP-028-000010336 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010339 | LLP-028-000010339 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010343 | LLP-028-000010371 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010374 | LLP-028-000010376 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010380 | LLP-028-000010380 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010391 | LLP-028-000010391 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000010400 | LLP-028-000010404 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010406 | LLP-028-000010407 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010409 | LLP-028-000010412 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010414 | LLP-028-000010416 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010420 | LLP-028-000010426 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010428 | LLP-028-000010428 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010431 | LLP-028-000010431 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010433 | LLP-028-000010433 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010435 | LLP-028-000010437 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010440 | LLP-028-000010440 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010442 | LLP-028-000010444 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010453 | LLP-028-000010461 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000010465 | LLP-028-000010466 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010468 | LLP-028-000010468 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010472 | LLP-028-000010476 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010478 | LLP-028-000010480 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010483 | LLP-028-000010483 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010490 | LLP-028-000010490 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010493 | LLP-028-000010495 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010498 | LLP-028-000010500 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010502 | LLP-028-000010505 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010507 | LLP-028-000010510 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010512 | LLP-028-000010513 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010520 | LLP-028-000010526 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000010529 | LLP-028-000010530 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010533 | LLP-028-000010535 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010537 | LLP-028-000010540 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010544 | LLP-028-000010546 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010548 | LLP-028-000010548 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010555 | LLP-028-000010555 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010560 | LLP-028-000010560 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010577 | LLP-028-000010584 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010586 | LLP-028-000010589 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010591 | LLP-028-000010594 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010599 | LLP-028-000010608 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010611 | LLP-028-000010621 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000010624 | LLP-028-000010624 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010629 | LLP-028-000010630 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010637 | LLP-028-000010637 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010640 | LLP-028-000010640 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010642 | LLP-028-000010646 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010650 | LLP-028-000010651 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010656 | LLP-028-000010656 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010658 | LLP-028-000010659 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010661 | LLP-028-000010662 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010668 | LLP-028-000010668 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010672 | LLP-028-000010673 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010675 | LLP-028-000010679 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000010683 | LLP-028-000010690 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010694 | LLP-028-000010696 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010701 | LLP-028-000010701 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010703 | LLP-028-000010703 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010707 | LLP-028-000010711 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010721 | LLP-028-000010721 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010733 | LLP-028-000010734 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010736 | LLP-028-000010736 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010741 | LLP-028-000010741 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010747 | LLP-028-000010748 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010762 | LLP-028-000010762 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010768 | LLP-028-000010769 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000010776 | LLP-028-000010784 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010786 | LLP-028-000010787 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010802 | LLP-028-000010802 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010811 | LLP-028-000010813 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010821 | LLP-028-000010821 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010829 | LLP-028-000010834 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010838 | LLP-028-000010846 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010848 | LLP-028-000010848 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010855 | LLP-028-000010856 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010860 | LLP-028-000010860 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010874 | LLP-028-000010881 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010886 | LLP-028-000010886 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000010894 | LLP-028-000010894 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010896 | LLP-028-000010897 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010902 | LLP-028-000010928 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010930 | LLP-028-000010930 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010933 | LLP-028-000010934 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010936 | LLP-028-000010938 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010940 | LLP-028-000010940 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010942 | LLP-028-000010942 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010945 | LLP-028-000010947 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010950 | LLP-028-000010950 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010953 | LLP-028-000010957 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010959 | LLP-028-000010959 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000010963 | LLP-028-000010963 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010965 | LLP-028-000010965 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010968 | LLP-028-000010974 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010976 | LLP-028-000010978 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010980 | LLP-028-000010984 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010986 | LLP-028-000010987 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010990 | LLP-028-000010995 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011002 | LLP-028-000011004 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011008 | LLP-028-000011008 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011011 | LLP-028-000011024 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011026 | LLP-028-000011026 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011028 | LLP-028-000011028 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000011032 | LLP-028-000011036 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011038 | LLP-028-000011044 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011046 | LLP-028-000011048 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011051 | LLP-028-000011052 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011055 | LLP-028-000011055 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011059 | LLP-028-000011059 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011063 | LLP-028-000011063 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011065 | LLP-028-000011065 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011067 | LLP-028-000011067 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011069 | LLP-028-000011075 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011078 | LLP-028-000011078 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011084 | LLP-028-000011086 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000011093 | LLP-028-000011099 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011101 | LLP-028-000011110 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011113 | LLP-028-000011120 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011124 | LLP-028-000011125 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011130 | LLP-028-000011133 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011135 | LLP-028-000011135 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011137 | LLP-028-000011137 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011141 | LLP-028-000011150 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011166 | LLP-028-000011166 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011171 | LLP-028-000011171 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011175 | LLP-028-000011178 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011180 | LLP-028-000011180 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000011184 | LLP-028-000011184 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011190 | LLP-028-000011191 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011202 | LLP-028-000011202 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011204 | LLP-028-000011215 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011222 | LLP-028-000011222 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011226 | LLP-028-000011226 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011229 | LLP-028-000011234 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011239 | LLP-028-000011239 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011241 | LLP-028-000011250 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011252 | LLP-028-000011252 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011255 | LLP-028-000011255 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011265 | LLP-028-000011266 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000011276 | LLP-028-000011294 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011298 | LLP-028-000011309 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011311 | LLP-028-000011312 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011339 | LLP-028-000011339 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011366 | LLP-028-000011366 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011377 | LLP-028-000011377 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011380 | LLP-028-000011381 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011393 | LLP-028-000011403 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011405 | LLP-028-000011415 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011417 | LLP-028-000011426 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011430 | LLP-028-000011430 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011434 | LLP-028-000011436 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000011438 | LLP-028-000011440 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011444 | LLP-028-000011444 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011447 | LLP-028-000011449 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011451 | LLP-028-000011451 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011453 | LLP-028-000011454 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011456 | LLP-028-000011457 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011462 | LLP-028-000011473 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011477 | LLP-028-000011480 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011482 | LLP-028-000011487 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011489 | LLP-028-000011500 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011502 | LLP-028-000011507 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011509 | LLP-028-000011514 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000011517 | LLP-028-000011536 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011544 | LLP-028-000011544 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011552 | LLP-028-000011553 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011555 | LLP-028-000011556 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011560 | LLP-028-000011560 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011566 | LLP-028-000011570 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011576 | LLP-028-000011577 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011580 | LLP-028-000011581 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011593 | LLP-028-000011594 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011596 | LLP-028-000011612 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011614 | LLP-028-000011614 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011617 | LLP-028-000011621 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000011623 | LLP-028-000011623 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011626 | LLP-028-000011630 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011632 | LLP-028-000011632 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011634 | LLP-028-000011636 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011643 | LLP-028-000011655 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011657 | LLP-028-000011657 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011660 | LLP-028-000011660 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011662 | LLP-028-000011662 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011664 | LLP-028-000011664 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011673 | LLP-028-000011673 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011679 | LLP-028-000011679 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011681 | LLP-028-000011698 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000011700 | LLP-028-000011700 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011703 | LLP-028-000011703 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011714 | LLP-028-000011714 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011716 | LLP-028-000011716 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011718 | LLP-028-000011718 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011720 | LLP-028-000011720 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011724 | LLP-028-000011725 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011732 | LLP-028-000011736 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011739 | LLP-028-000011748 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011760 | LLP-028-000011760 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011762 | LLP-028-000011777 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011779 | LLP-028-000011780 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000011785 | LLP-028-000011785 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011792 | LLP-028-000011793 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011796 | LLP-028-000011806 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011808 | LLP-028-000011808 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011811 | LLP-028-000011822 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011824 | LLP-028-000011831 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011838 | LLP-028-000011840 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011843 | LLP-028-000011844 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011849 | LLP-028-000011850 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011852 | LLP-028-000011852 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011855 | LLP-028-000011857 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011868 | LLP-028-000011870 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000011875 | LLP-028-000011875 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011877 | LLP-028-000011880 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011882 | LLP-028-000011892 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011894 | LLP-028-000011899 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011901 | LLP-028-000011921 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011923 | LLP-028-000011933 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011935 | LLP-028-000011989 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011991 | LLP-028-000011996 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011998 | LLP-028-000012010 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012015 | LLP-028-000012015 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012018 | LLP-028-000012021 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012025 | LLP-028-000012029 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000012032 | LLP-028-000012044 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012049 | LLP-028-000012049 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012051 | LLP-028-000012081 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012083 | LLP-028-000012083 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012085 | LLP-028-000012085 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012088 | LLP-028-000012095 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012104 | LLP-028-000012109 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012113 | LLP-028-000012140 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012142 | LLP-028-000012143 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012145 | LLP-028-000012145 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012147 | LLP-028-000012158 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012160 | LLP-028-000012177 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000012184 | LLP-028-000012187 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012190 | LLP-028-000012190 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012192 | LLP-028-000012195 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012206 | LLP-028-000012229 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012232 | LLP-028-000012235 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012237 | LLP-028-000012266 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012269 | LLP-028-000012270 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012277 | LLP-028-000012280 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012282 | LLP-028-000012282 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012285 | LLP-028-000012289 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012292 | LLP-028-000012292 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012294 | LLP-028-000012294 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000012296 | LLP-028-000012297 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012303 | LLP-028-000012303 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012305 | LLP-028-000012305 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012312 | LLP-028-000012323 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012342 | LLP-028-000012344 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012346 | LLP-028-000012346 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012350 | LLP-028-000012351 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012361 | LLP-028-000012361 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012367 | LLP-028-000012368 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012371 | LLP-028-000012374 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012377 | LLP-028-000012378 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012380 | LLP-028-000012383 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000012385 | LLP-028-000012390 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012392 | LLP-028-000012394 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012398 | LLP-028-000012398 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012401 | LLP-028-000012401 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012407 | LLP-028-000012409 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012412 | LLP-028-000012413 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012420 | LLP-028-000012420 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012423 | LLP-028-000012431 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012436 | LLP-028-000012438 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012454 | LLP-028-000012454 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012472 | LLP-028-000012474 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012477 | LLP-028-000012479 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000012481 | LLP-028-000012483 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012490 | LLP-028-000012493 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012496 | LLP-028-000012496 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012500 | LLP-028-000012506 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012508 | LLP-028-000012508 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012512 | LLP-028-000012512 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012516 | LLP-028-000012517 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012521 | LLP-028-000012523 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012525 | LLP-028-000012526 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012528 | LLP-028-000012528 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012531 | LLP-028-000012534 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012537 | LLP-028-000012543 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000012545 | LLP-028-000012545 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012547 | LLP-028-000012547 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012551 | LLP-028-000012551 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012555 | LLP-028-000012557 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012561 | LLP-028-000012561 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012565 | LLP-028-000012565 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012578 | LLP-028-000012578 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012580 | LLP-028-000012580 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012593 | LLP-028-000012594 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012596 | LLP-028-000012596 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012601 | LLP-028-000012614 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012636 | LLP-028-000012636 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000012638 | LLP-028-000012638 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012645 | LLP-028-000012646 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012648 | LLP-028-000012650 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012658 | LLP-028-000012659 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012665 | LLP-028-000012665 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012668 | LLP-028-000012701 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012704 | LLP-028-000012718 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012720 | LLP-028-000012722 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012726 | LLP-028-000012727 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012729 | LLP-028-000012729 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012732 | LLP-028-000012732 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012737 | LLP-028-000012738 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000012740 | LLP-028-000012740 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012742 | LLP-028-000012744 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012747 | LLP-028-000012747 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012750 | LLP-028-000012760 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012762 | LLP-028-000012766 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012769 | LLP-028-000012774 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012776 | LLP-028-000012776 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012779 | LLP-028-000012779 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012781 | LLP-028-000012781 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012783 | LLP-028-000012785 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012787 | LLP-028-000012789 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012791 | LLP-028-000012791 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

### In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000012793 | LLP-028-000012793 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012796 | LLP-028-000012799 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012803 | LLP-028-000012810 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012812 | LLP-028-000012812 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012814 | LLP-028-000012823 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012825 | LLP-028-000012829 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012832 | LLP-028-000012833 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012835 | LLP-028-000012837 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012839 | LLP-028-000012870 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012875 | LLP-028-000012889 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012891 | LLP-028-000012891 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012894 | LLP-028-000012898 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000012901 | LLP-028-000012902 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012905 | LLP-028-000012905 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012910 | LLP-028-000012917 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012920 | LLP-028-000012922 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012928 | LLP-028-000012928 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012933 | LLP-028-000012936 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012938 | LLP-028-000012938 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012941 | LLP-028-000012941 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012951 | LLP-028-000012951 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012956 | LLP-028-000012957 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012960 | LLP-028-000012960 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012963 | LLP-028-000012963 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000012968 | LLP-028-000012968 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012971 | LLP-028-000012971 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012979 | LLP-028-000012979 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012999 | LLP-028-000012999 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013002 | LLP-028-000013003 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013012 | LLP-028-000013012 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013014 | LLP-028-000013014 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013020 | LLP-028-000013020 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013022 | LLP-028-000013027 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013029 | LLP-028-000013030 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013032 | LLP-028-000013033 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013036 | LLP-028-000013038 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000013042 | LLP-028-000013042 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013045 | LLP-028-000013046 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013048 | LLP-028-000013050 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013052 | LLP-028-000013054 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013058 | LLP-028-000013058 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013062 | LLP-028-000013062 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013065 | LLP-028-000013069 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013073 | LLP-028-000013076 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013078 | LLP-028-000013086 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013088 | LLP-028-000013090 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013092 | LLP-028-000013097 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013100 | LLP-028-000013100 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000013104 | LLP-028-000013104 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013106 | LLP-028-000013114 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013117 | LLP-028-000013117 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013122 | LLP-028-000013130 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013139 | LLP-028-000013140 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013144 | LLP-028-000013144 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013146 | LLP-028-000013146 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013151 | LLP-028-000013151 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013153 | LLP-028-000013153 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013156 | LLP-028-000013158 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013164 | LLP-028-000013165 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013168 | LLP-028-000013168 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000013172 | LLP-028-000013187 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013191 | LLP-028-000013191 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013193 | LLP-028-000013194 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013196 | LLP-028-000013211 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013214 | LLP-028-000013217 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013220 | LLP-028-000013223 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013229 | LLP-028-000013229 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013232 | LLP-028-000013234 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013236 | LLP-028-000013237 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013241 | LLP-028-000013242 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013244 | LLP-028-000013251 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013253 | LLP-028-000013277 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000013279 | LLP-028-000013280 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013282 | LLP-028-000013291 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013293 | LLP-028-000013294 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013296 | LLP-028-000013296 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013298 | LLP-028-000013298 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013300 | LLP-028-000013303 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013305 | LLP-028-000013311 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013315 | LLP-028-000013325 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013327 | LLP-028-000013327 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013330 | LLP-028-000013330 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013332 | LLP-028-000013340 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013342 | LLP-028-000013349 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000013351 | LLP-028-000013353 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013355 | LLP-028-000013358 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013360 | LLP-028-000013360 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013362 | LLP-028-000013363 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013365 | LLP-028-000013365 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013368 | LLP-028-000013375 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013377 | LLP-028-000013403 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013405 | LLP-028-000013410 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013412 | LLP-028-000013415 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013417 | LLP-028-000013426 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013428 | LLP-028-000013428 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013431 | LLP-028-000013431 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000013436 | LLP-028-000013436 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013440 | LLP-028-000013440 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013443 | LLP-028-000013443 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013445 | LLP-028-000013446 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013448 | LLP-028-000013458 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013461 | LLP-028-000013461 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013463 | LLP-028-000013468 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013470 | LLP-028-000013480 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013483 | LLP-028-000013485 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013488 | LLP-028-000013497 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013500 | LLP-028-000013518 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013520 | LLP-028-000013520 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000013522 | LLP-028-000013524 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013526 | LLP-028-000013527 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013530 | LLP-028-000013532 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013536 | LLP-028-000013546 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013548 | LLP-028-000013568 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013570 | LLP-028-000013570 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013573 | LLP-028-000013575 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013577 | LLP-028-000013591 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013593 | LLP-028-000013600 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013602 | LLP-028-000013602 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013609 | LLP-028-000013629 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013632 | LLP-028-000013633 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000013635 | LLP-028-000013635 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013639 | LLP-028-000013639 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013644 | LLP-028-000013646 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013648 | LLP-028-000013649 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013651 | LLP-028-000013652 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013654 | LLP-028-000013656 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013658 | LLP-028-000013659 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013670 | LLP-028-000013671 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013673 | LLP-028-000013685 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013687 | LLP-028-000013687 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013690 | LLP-028-000013694 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013696 | LLP-028-000013707 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000013709 | LLP-028-000013709 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013711 | LLP-028-000013711 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013713 | LLP-028-000013722 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013724 | LLP-028-000013731 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013733 | LLP-028-000013739 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013742 | LLP-028-000013742 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013748 | LLP-028-000013749 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013755 | LLP-028-000013770 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013773 | LLP-028-000013775 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013782 | LLP-028-000013783 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013787 | LLP-028-000013788 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013791 | LLP-028-000013795 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000013797 | LLP-028-000013798 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013800 | LLP-028-000013806 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013808 | LLP-028-000013822 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013824 | LLP-028-000013824 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013826 | LLP-028-000013826 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013830 | LLP-028-000013831 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013833 | LLP-028-000013838 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013840 | LLP-028-000013841 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013843 | LLP-028-000013843 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013847 | LLP-028-000013848 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013850 | LLP-028-000013850 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013852 | LLP-028-000013864 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000013866 | LLP-028-000013866 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013875 | LLP-028-000013875 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013878 | LLP-028-000013878 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013880 | LLP-028-000013881 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013883 | LLP-028-000013883 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013886 | LLP-028-000013889 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013894 | LLP-028-000013900 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013904 | LLP-028-000013910 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013912 | LLP-028-000013913 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013915 | LLP-028-000013946 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013951 | LLP-028-000013971 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013977 | LLP-028-000013986 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000013988 | LLP-028-000013996 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014000 | LLP-028-000014012 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014029 | LLP-028-000014029 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014044 | LLP-028-000014044 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014052 | LLP-028-000014052 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014072 | LLP-028-000014072 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014075 | LLP-028-000014075 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014079 | LLP-028-000014079 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014090 | LLP-028-000014090 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014095 | LLP-028-000014107 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014110 | LLP-028-000014115 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014118 | LLP-028-000014121 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000014123 | LLP-028-000014127 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014131 | LLP-028-000014132 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014134 | LLP-028-000014153 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014155 | LLP-028-000014155 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014157 | LLP-028-000014162 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014164 | LLP-028-000014172 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014174 | LLP-028-000014182 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014184 | LLP-028-000014205 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014207 | LLP-028-000014219 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014221 | LLP-028-000014223 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014226 | LLP-028-000014227 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014237 | LLP-028-000014260 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000014262 | LLP-028-000014274 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014278 | LLP-028-000014278 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014280 | LLP-028-000014282 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014284 | LLP-028-000014288 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014290 | LLP-028-000014291 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014293 | LLP-028-000014293 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014295 | LLP-028-000014296 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014298 | LLP-028-000014298 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014301 | LLP-028-000014320 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014322 | LLP-028-000014329 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014331 | LLP-028-000014332 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014335 | LLP-028-000014342 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000014344 | LLP-028-000014349 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014352 | LLP-028-000014353 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014355 | LLP-028-000014357 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014359 | LLP-028-000014366 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014369 | LLP-028-000014373 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014375 | LLP-028-000014376 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014379 | LLP-028-000014384 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014386 | LLP-028-000014386 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014388 | LLP-028-000014398 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014400 | LLP-028-000014402 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014404 | LLP-028-000014408 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014410 | LLP-028-000014419 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000014421 | LLP-028-000014422 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014424 | LLP-028-000014436 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014439 | LLP-028-000014442 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014447 | LLP-028-000014447 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014451 | LLP-028-000014461 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014463 | LLP-028-000014463 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014465 | LLP-028-000014472 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014474 | LLP-028-000014478 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014481 | LLP-028-000014483 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014485 | LLP-028-000014486 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014488 | LLP-028-000014490 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014492 | LLP-028-000014494 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000014497 | LLP-028-000014502 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014504 | LLP-028-000014504 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014508 | LLP-028-000014508 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014510 | LLP-028-000014529 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014531 | LLP-028-000014533 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014548 | LLP-028-000014549 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014553 | LLP-028-000014553 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014557 | LLP-028-000014562 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014565 | LLP-028-000014565 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014580 | LLP-028-000014615 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014622 | LLP-028-000014632 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014634 | LLP-028-000014654 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000014656 | LLP-028-000014671 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014673 | LLP-028-000014674 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014678 | LLP-028-000014678 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014682 | LLP-028-000014682 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014691 | LLP-028-000014695 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014697 | LLP-028-000014700 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014702 | LLP-028-000014702 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014704 | LLP-028-000014708 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014710 | LLP-028-000014721 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014723 | LLP-028-000014723 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014727 | LLP-028-000014733 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014744 | LLP-028-000014744 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000014746 | LLP-028-000014750 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014756 | LLP-028-000014759 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014765 | LLP-028-000014767 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014770 | LLP-028-000014788 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014803 | LLP-028-000014827 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014834 | LLP-028-000014837 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014839 | LLP-028-000014843 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014845 | LLP-028-000014854 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014856 | LLP-028-000014860 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014868 | LLP-028-000014868 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014879 | LLP-028-000014879 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014881 | LLP-028-000014896 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000014898 | LLP-028-000014898 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014901 | LLP-028-000014901 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014905 | LLP-028-000014907 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014909 | LLP-028-000014919 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014922 | LLP-028-000014924 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014926 | LLP-028-000014926 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014935 | LLP-028-000014935 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014938 | LLP-028-000014953 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014957 | LLP-028-000014967 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014969 | LLP-028-000014969 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014972 | LLP-028-000014980 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014983 | LLP-028-000014991 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000014993 | LLP-028-000014997 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014999 | LLP-028-000015015 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015019 | LLP-028-000015020 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015025 | LLP-028-000015035 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015037 | LLP-028-000015038 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015049 | LLP-028-000015049 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015057 | LLP-028-000015057 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015063 | LLP-028-000015063 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015083 | LLP-028-000015085 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015088 | LLP-028-000015088 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015090 | LLP-028-000015093 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015099 | LLP-028-000015101 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000015108 | LLP-028-000015109 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015111 | LLP-028-000015116 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015118 | LLP-028-000015118 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015122 | LLP-028-000015122 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015125 | LLP-028-000015136 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015138 | LLP-028-000015139 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015141 | LLP-028-000015143 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015145 | LLP-028-000015150 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015152 | LLP-028-000015155 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015158 | LLP-028-000015167 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015169 | LLP-028-000015175 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015178 | LLP-028-000015178 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000015180 | LLP-028-000015180 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015182 | LLP-028-000015182 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015184 | LLP-028-000015185 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015192 | LLP-028-000015193 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015195 | LLP-028-000015195 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015199 | LLP-028-000015200 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015202 | LLP-028-000015202 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015204 | LLP-028-000015207 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015209 | LLP-028-000015213 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015215 | LLP-028-000015215 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015218 | LLP-028-000015223 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015227 | LLP-028-000015229 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000015231 | LLP-028-000015231 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015234 | LLP-028-000015242 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015244 | LLP-028-000015246 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015248 | LLP-028-000015248 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015250 | LLP-028-000015258 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015261 | LLP-028-000015268 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015270 | LLP-028-000015270 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015275 | LLP-028-000015303 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015305 | LLP-028-000015313 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015315 | LLP-028-000015349 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015353 | LLP-028-000015355 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015357 | LLP-028-000015363 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000015366 | LLP-028-000015366 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015368 | LLP-028-000015372 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015374 | LLP-028-000015375 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015377 | LLP-028-000015378 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015382 | LLP-028-000015382 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015384 | LLP-028-000015390 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015393 | LLP-028-000015394 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015399 | LLP-028-000015405 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015407 | LLP-028-000015407 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015415 | LLP-028-000015418 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015420 | LLP-028-000015430 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015432 | LLP-028-000015444 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000015446 | LLP-028-000015451 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015453 | LLP-028-000015459 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015463 | LLP-028-000015468 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015470 | LLP-028-000015480 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015482 | LLP-028-000015516 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015518 | LLP-028-000015519 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015521 | LLP-028-000015521 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015523 | LLP-028-000015523 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015525 | LLP-028-000015527 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015529 | LLP-028-000015530 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015532 | LLP-028-000015532 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015535 | LLP-028-000015539 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000015541 | LLP-028-000015542 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015546 | LLP-028-000015546 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015548 | LLP-028-000015548 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015551 | LLP-028-000015556 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015558 | LLP-028-000015568 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015571 | LLP-028-000015572 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015574 | LLP-028-000015575 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015579 | LLP-028-000015581 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015583 | LLP-028-000015583 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015585 | LLP-028-000015585 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015589 | LLP-028-000015589 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015591 | LLP-028-000015593 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000015595 | LLP-028-000015599 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015601 | LLP-028-000015606 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015608 | LLP-028-000015608 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015611 | LLP-028-000015611 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015614 | LLP-028-000015618 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015620 | LLP-028-000015620 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015622 | LLP-028-000015622 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015625 | LLP-028-000015625 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015627 | LLP-028-000015634 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015636 | LLP-028-000015639 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015642 | LLP-028-000015648 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015651 | LLP-028-000015673 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000015675 | LLP-028-000015675 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015677 | LLP-028-000015677 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015679 | LLP-028-000015679 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015681 | LLP-028-000015684 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015689 | LLP-028-000015689 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015695 | LLP-028-000015698 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015707 | LLP-028-000015707 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015720 | LLP-028-000015720 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015724 | LLP-028-000015724 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015736 | LLP-028-000015736 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015740 | LLP-028-000015740 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015756 | LLP-028-000015756 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000015759 | LLP-028-000015759 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015769 | LLP-028-000015769 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015771 | LLP-028-000015771 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015776 | LLP-028-000015776 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015778 | LLP-028-000015856 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015858 | LLP-028-000015860 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015862 | LLP-028-000015875 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015878 | LLP-028-000015882 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015884 | LLP-028-000015887 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015890 | LLP-028-000015893 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015895 | LLP-028-000015898 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015900 | LLP-028-000015901 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000015904 | LLP-028-000015906 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015909 | LLP-028-000015922 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015924 | LLP-028-000015926 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015928 | LLP-028-000015942 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015946 | LLP-028-000015951 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015954 | LLP-028-000015957 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015959 | LLP-028-000015963 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015972 | LLP-028-000015973 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015975 | LLP-028-000015980 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015982 | LLP-028-000015983 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015986 | LLP-028-000015988 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015990 | LLP-028-000015998 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000016001 | LLP-028-000016006 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016009 | LLP-028-000016011 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016014 | LLP-028-000016022 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016026 | LLP-028-000016028 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016030 | LLP-028-000016050 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016052 | LLP-028-000016062 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016066 | LLP-028-000016072 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016074 | LLP-028-000016074 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016077 | LLP-028-000016080 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016082 | LLP-028-000016100 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016102 | LLP-028-000016107 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016110 | LLP-028-000016110 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000016112 | LLP-028-000016113 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016115 | LLP-028-000016116 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016118 | LLP-028-000016133 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016136 | LLP-028-000016136 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016138 | LLP-028-000016144 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016146 | LLP-028-000016169 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016171 | LLP-028-000016171 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016178 | LLP-028-000016179 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016182 | LLP-028-000016235 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016237 | LLP-028-000016237 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016239 | LLP-028-000016239 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016241 | LLP-028-000016241 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000016243 | LLP-028-000016253 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016255 | LLP-028-000016260 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016262 | LLP-028-000016262 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016278 | LLP-028-000016288 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016290 | LLP-028-000016294 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016296 | LLP-028-000016385 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016387 | LLP-028-000016387 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016389 | LLP-028-000016390 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016392 | LLP-028-000016392 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016394 | LLP-028-000016395 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016397 | LLP-028-000016398 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016402 | LLP-028-000016402 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000016404 | LLP-028-000016404 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016406 | LLP-028-000016408 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016410 | LLP-028-000016412 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016414 | LLP-028-000016415 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016417 | LLP-028-000016417 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016419 | LLP-028-000016419 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016421 | LLP-028-000016435 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016441 | LLP-028-000016445 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016472 | LLP-028-000016480 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016489 | LLP-028-000016489 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016501 | LLP-028-000016501 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016510 | LLP-028-000016510 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000016528 | LLP-028-000016558 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016560 | LLP-028-000016563 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016565 | LLP-028-000016599 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016601 | LLP-028-000016601 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016603 | LLP-028-000016603 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016605 | LLP-028-000016606 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016621 | LLP-028-000016630 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016632 | LLP-028-000016642 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016644 | LLP-028-000016644 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016653 | LLP-028-000016653 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016662 | LLP-028-000016662 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016664 | LLP-028-000016664 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000016666 | LLP-028-000016669 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016671 | LLP-028-000016672 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016676 | LLP-028-000016678 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016681 | LLP-028-000016697 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016699 | LLP-028-000016704 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016706 | LLP-028-000016715 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016719 | LLP-028-000016720 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016723 | LLP-028-000016725 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016727 | LLP-028-000016727 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016729 | LLP-028-000016729 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016735 | LLP-028-000016735 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016737 | LLP-028-000016738 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000016740 | LLP-028-000016744 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016746 | LLP-028-000016757 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016759 | LLP-028-000016771 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016773 | LLP-028-000016782 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016784 | LLP-028-000016829 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016854 | LLP-028-000016854 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016856 | LLP-028-000016859 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016862 | LLP-028-000016875 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016887 | LLP-028-000016887 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016891 | LLP-028-000016897 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016900 | LLP-028-000016900 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016902 | LLP-028-000016902 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000016904 | LLP-028-000016905 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016911 | LLP-028-000016923 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016929 | LLP-028-000016930 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016932 | LLP-028-000016933 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016935 | LLP-028-000016946 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016948 | LLP-028-000016950 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016952 | LLP-028-000016953 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016955 | LLP-028-000016960 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016973 | LLP-028-000016973 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016976 | LLP-028-000016976 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016978 | LLP-028-000016978 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016981 | LLP-028-000016982 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000016984 | LLP-028-000016985 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016988 | LLP-028-000016990 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016992 | LLP-028-000016992 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016996 | LLP-028-000016996 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017001 | LLP-028-000017001 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017019 | LLP-028-000017019 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017023 | LLP-028-000017026 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017044 | LLP-028-000017044 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017046 | LLP-028-000017047 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017052 | LLP-028-000017052 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017054 | LLP-028-000017054 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017058 | LLP-028-000017059 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000017061 | LLP-028-000017061 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017071 | LLP-028-000017073 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017077 | LLP-028-000017088 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017090 | LLP-028-000017090 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017092 | LLP-028-000017092 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017095 | LLP-028-000017105 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017107 | LLP-028-000017107 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017109 | LLP-028-000017114 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017116 | LLP-028-000017125 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017130 | LLP-028-000017130 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017133 | LLP-028-000017142 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017145 | LLP-028-000017146 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000017149 | LLP-028-000017149 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017151 | LLP-028-000017152 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017155 | LLP-028-000017155 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017158 | LLP-028-000017159 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017162 | LLP-028-000017162 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017165 | LLP-028-000017165 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017167 | LLP-028-000017169 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017174 | LLP-028-000017174 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017184 | LLP-028-000017185 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017197 | LLP-028-000017197 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017199 | LLP-028-000017203 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017206 | LLP-028-000017206 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000017209 | LLP-028-000017216 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017223 | LLP-028-000017223 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017238 | LLP-028-000017242 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017244 | LLP-028-000017245 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017248 | LLP-028-000017248 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017258 | LLP-028-000017258 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017261 | LLP-028-000017265 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017271 | LLP-028-000017275 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017277 | LLP-028-000017281 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017288 | LLP-028-000017298 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017300 | LLP-028-000017300 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017313 | LLP-028-000017313 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000017315 | LLP-028-000017316 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017319 | LLP-028-000017320 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017323 | LLP-028-000017324 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017326 | LLP-028-000017328 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017331 | LLP-028-000017332 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017341 | LLP-028-000017344 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017349 | LLP-028-000017358 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017361 | LLP-028-000017363 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017366 | LLP-028-000017367 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017369 | LLP-028-000017369 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017371 | LLP-028-000017371 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017375 | LLP-028-000017376 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000017378 | LLP-028-000017379 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017381 | LLP-028-000017381 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017384 | LLP-028-000017384 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017386 | LLP-028-000017389 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017392 | LLP-028-000017392 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017395 | LLP-028-000017397 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017400 | LLP-028-000017402 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017404 | LLP-028-000017406 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017413 | LLP-028-000017414 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017428 | LLP-028-000017429 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017431 | LLP-028-000017434 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017436 | LLP-028-000017442 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000017444 | LLP-028-000017457 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017459 | LLP-028-000017459 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017461 | LLP-028-000017462 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017464 | LLP-028-000017464 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017480 | LLP-028-000017480 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017483 | LLP-028-000017484 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017487 | LLP-028-000017488 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017490 | LLP-028-000017490 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017492 | LLP-028-000017504 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017507 | LLP-028-000017507 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017509 | LLP-028-000017509 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017511 | LLP-028-000017512 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000017514 | LLP-028-000017517 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017519 | LLP-028-000017521 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017524 | LLP-028-000017524 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017561 | LLP-028-000017569 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017575 | LLP-028-000017575 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017578 | LLP-028-000017578 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017582 | LLP-028-000017583 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017585 | LLP-028-000017586 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017591 | LLP-028-000017596 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017599 | LLP-028-000017599 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017607 | LLP-028-000017608 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017614 | LLP-028-000017624 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000017626 | LLP-028-000017626 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017632 | LLP-028-000017636 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017638 | LLP-028-000017638 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017640 | LLP-028-000017642 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017644 | LLP-028-000017653 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017656 | LLP-028-000017660 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017662 | LLP-028-000017662 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017664 | LLP-028-000017691 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017693 | LLP-028-000017699 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017701 | LLP-028-000017705 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017712 | LLP-028-000017712 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017714 | LLP-028-000017714 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000017716 | LLP-028-000017716 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017721 | LLP-028-000017723 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017725 | LLP-028-000017726 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017729 | LLP-028-000017729 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017731 | LLP-028-000017732 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017735 | LLP-028-000017738 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017741 | LLP-028-000017742 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017744 | LLP-028-000017746 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017748 | LLP-028-000017750 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017757 | LLP-028-000017759 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017761 | LLP-028-000017773 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017776 | LLP-028-000017776 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000017778 | LLP-028-000017781 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017785 | LLP-028-000017786 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017789 | LLP-028-000017791 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017809 | LLP-028-000017809 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017812 | LLP-028-000017813 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017815 | LLP-028-000017818 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017820 | LLP-028-000017821 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017823 | LLP-028-000017826 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017829 | LLP-028-000017829 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017832 | LLP-028-000017832 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017834 | LLP-028-000017840 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017844 | LLP-028-000017850 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000017854 | LLP-028-000017859 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017861 | LLP-028-000017875 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017877 | LLP-028-000017882 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017884 | LLP-028-000017885 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017887 | LLP-028-000017890 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017892 | LLP-028-000017893 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017897 | LLP-028-000017902 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017906 | LLP-028-000017910 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017912 | LLP-028-000017914 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017916 | LLP-028-000017917 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017919 | LLP-028-000017924 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017926 | LLP-028-000017930 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000017932 | LLP-028-000017932 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017934 | LLP-028-000017935 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017938 | LLP-028-000017938 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017940 | LLP-028-000017944 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017947 | LLP-028-000017949 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017951 | LLP-028-000017954 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017957 | LLP-028-000017957 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017959 | LLP-028-000017959 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017971 | LLP-028-000018000 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018002 | LLP-028-000018003 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018005 | LLP-028-000018006 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018009 | LLP-028-000018009 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000018012 | LLP-028-000018012 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018014 | LLP-028-000018014 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018016 | LLP-028-000018024 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018027 | LLP-028-000018027 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018029 | LLP-028-000018041 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018043 | LLP-028-000018044 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018046 | LLP-028-000018048 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018050 | LLP-028-000018077 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018079 | LLP-028-000018081 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018083 | LLP-028-000018114 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018116 | LLP-028-000018135 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018137 | LLP-028-000018137 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000018139 | LLP-028-000018144 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018146 | LLP-028-000018147 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018151 | LLP-028-000018154 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018159 | LLP-028-000018172 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018174 | LLP-028-000018178 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018180 | LLP-028-000018203 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018205 | LLP-028-000018222 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018225 | LLP-028-000018225 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018227 | LLP-028-000018228 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018231 | LLP-028-000018237 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018239 | LLP-028-000018241 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018243 | LLP-028-000018246 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000018249 | LLP-028-000018255 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018258 | LLP-028-000018261 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018265 | LLP-028-000018271 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018273 | LLP-028-000018275 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018282 | LLP-028-000018285 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018287 | LLP-028-000018287 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018290 | LLP-028-000018301 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018303 | LLP-028-000018337 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018340 | LLP-028-000018340 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018350 | LLP-028-000018350 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018356 | LLP-028-000018357 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018362 | LLP-028-000018362 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000018370 | LLP-028-000018370 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018373 | LLP-028-000018373 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018376 | LLP-028-000018383 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018387 | LLP-028-000018388 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018391 | LLP-028-000018395 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018397 | LLP-028-000018398 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018400 | LLP-028-000018401 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018403 | LLP-028-000018403 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018405 | LLP-028-000018405 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018407 | LLP-028-000018408 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018410 | LLP-028-000018410 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018414 | LLP-028-000018414 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000018418 | LLP-028-000018421 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018424 | LLP-028-000018426 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018430 | LLP-028-000018436 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018439 | LLP-028-000018440 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018442 | LLP-028-000018447 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018449 | LLP-028-000018450 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018458 | LLP-028-000018458 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018465 | LLP-028-000018515 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018523 | LLP-028-000018525 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018527 | LLP-028-000018528 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018531 | LLP-028-000018531 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018533 | LLP-028-000018574 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000018576 | LLP-028-000018587 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018589 | LLP-028-000018590 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018596 | LLP-028-000018599 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018602 | LLP-028-000018610 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018612 | LLP-028-000018615 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018618 | LLP-028-000018623 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018625 | LLP-028-000018636 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018638 | LLP-028-000018641 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018648 | LLP-028-000018664 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018666 | LLP-028-000018676 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018679 | LLP-028-000018693 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018701 | LLP-028-000018701 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000018705 | LLP-028-000018729 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018733 | LLP-028-000018734 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018737 | LLP-028-000018737 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018741 | LLP-028-000018749 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018753 | LLP-028-000018755 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018761 | LLP-028-000018763 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018765 | LLP-028-000018765 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018767 | LLP-028-000018767 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018771 | LLP-028-000018772 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018780 | LLP-028-000018780 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018792 | LLP-028-000018792 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018794 | LLP-028-000018795 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000018797 | LLP-028-000018803 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018805 | LLP-028-000018807 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018809 | LLP-028-000018810 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018817 | LLP-028-000018818 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018820 | LLP-028-000018821 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018828 | LLP-028-000018828 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018830 | LLP-028-000018833 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018835 | LLP-028-000018835 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018841 | LLP-028-000018841 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018845 | LLP-028-000018847 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018849 | LLP-028-000018849 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018852 | LLP-028-000018852 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000018854 | LLP-028-000018857 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018859 | LLP-028-000018860 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018862 | LLP-028-000018867 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018869 | LLP-028-000018872 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018874 | LLP-028-000018875 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018877 | LLP-028-000018898 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018903 | LLP-028-000018904 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018908 | LLP-028-000018911 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018915 | LLP-028-000018932 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018934 | LLP-028-000018934 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018939 | LLP-028-000018940 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018942 | LLP-028-000018946 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000018951 | LLP-028-000018951 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018953 | LLP-028-000018954 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018959 | LLP-028-000018961 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018971 | LLP-028-000018976 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018978 | LLP-028-000018987 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018994 | LLP-028-000018994 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018997 | LLP-028-000018998 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000019004 | LLP-028-000019005 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000019007 | LLP-028-000019009 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000019011 | LLP-028-000019012 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000019014 | LLP-028-000019017 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000019019 | LLP-028-000019021 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000019024 | LLP-028-000019024 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000019026 | LLP-028-000019028 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000019031 | LLP-028-000019032 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000019034 | LLP-028-000019036 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000019038 | LLP-028-000019039 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000019042 | LLP-028-000019042 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000019051 | LLP-028-000019064 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000019067 | LLP-028-000019069 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000019072 | LLP-028-000019073 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000019075 | LLP-028-000019079 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000019083 | LLP-028-000019091 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000019095 | LLP-028-000019099 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000019101 | LLP-028-000019101 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000019103 | LLP-028-000019106 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000019115 | LLP-028-000019127 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000019129 | LLP-028-000019131 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000019133 | LLP-028-000019137 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000019143 | LLP-028-000019143 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000019149 | LLP-028-000019150 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000019157 | LLP-028-000019157 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000019160 | LLP-028-000019188 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000019190 | LLP-028-000019190 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000019192 | LLP-028-000019192 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000019194 | LLP-028-000019204 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000019207 | LLP-028-000019214 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000019218 | LLP-028-000019228 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000019230 | LLP-028-000019233 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000019237 | LLP-028-000019248 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000019251 | LLP-028-000019255 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000019257 | LLP-028-000019265 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000019267 | LLP-028-000019273 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000019275 | LLP-028-000019282 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000019284 | LLP-028-000019297 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000019299 | LLP-028-000019299 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000019305 | LLP-028-000019310 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000019312 | LLP-028-000019330 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000019332 | LLP-028-000019332 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000019334 | LLP-028-000019336 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000019338 | LLP-028-000019339 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000019341 | LLP-028-000019346 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000019348 | LLP-028-000019360 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000019362 | LLP-028-000019363 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000019365 | LLP-028-000019366 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000019369 | LLP-028-000019373 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000019375 | LLP-028-000019375 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000019381 | LLP-028-000019381 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000019385 | LLP-028-000019390 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000019393 | LLP-028-000019393 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000019395 | LLP-028-000019399 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000019401 | LLP-028-000019426 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000019428 | LLP-028-000019429 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000019433 | LLP-028-000019438 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000019440 | LLP-028-000019442 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000019444 | LLP-028-000019446 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000019450 | LLP-028-000019461 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000019464 | LLP-028-000019465 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000019469 | LLP-028-000019472 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000019475 | LLP-028-000019476 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000019478 | LLP-028-000019478 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000019480 | LLP-028-000019490 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000019493 | LLP-028-000019539 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000019543 | LLP-028-000019552 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000019554 | LLP-028-000019555 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000019558 | LLP-028-000019559 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000019561 | LLP-028-000019561 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000019583 | LLP-028-000019600 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000019603 | LLP-028-000019603 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000019605 | LLP-028-000019609 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000019612 | LLP-028-000019612 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000019614 | LLP-028-000019614 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000019619 | LLP-028-000019624 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000019628 | LLP-028-000019629 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000019631 | LLP-028-000019639 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 029 | LLP-029-000000001 | LLP-029-000000005 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 029 | LLP-029-000000014 | LLP-029-000000014 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 029 | LLP-029-000000016 | LLP-029-000000016 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 029 | LLP-029-000000018 | LLP-029-000000018 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 029 | LLP-029-000000021 | LLP-029-000000021 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 029 | LLP-029-000000024 | LLP-029-000000024 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 029 | LLP-029-000000030 | LLP-029-000000030 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 029 | LLP-029-000000034 | LLP-029-000000035 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 029 | LLP-029-000000038 | LLP-029-000000042 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 029 | LLP-029-000000047 | LLP-029-000000047 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 029 | LLP-029-000000050 | LLP-029-000000050 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 029 | LLP-029-000000083 | LLP-029-000000087 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 029 | LLP-029-000000090 | LLP-029-000000090 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 029 | LLP-029-000000092 | LLP-029-000000092 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 029 | LLP-029-000000094 | LLP-029-000000097 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 029 | LLP-029-000000103 | LLP-029-000000112 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 029 | LLP-029-000000114 | LLP-029-000000119 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 029 | LLP-029-000000121 | LLP-029-000000121 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 029 | LLP-029-000000123 | LLP-029-000000129 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 029 | LLP-029-000000132 | LLP-029-000000132 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 029 | LLP-029-000000136 | LLP-029-000000136 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 029 | LLP-029-000000138 | LLP-029-000000140 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 029 | LLP-029-000000142 | LLP-029-000000143 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 029 | LLP-029-000000145 | LLP-029-000000146 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 029 | LLP-029-000000151 | LLP-029-000000151 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 029 | LLP-029-000000154 | LLP-029-000000155 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 029 | LLP-029-000000157 | LLP-029-000000157 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 029 | LLP-029-000000159 | LLP-029-000000159 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 029 | LLP-029-000000162 | LLP-029-000000163 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 029 | LLP-029-000000167 | LLP-029-000000168 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 029 | LLP-029-000000172 | LLP-029-000000174 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 029 | LLP-029-000000176 | LLP-029-000000176 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 029 | LLP-029-000000178 | LLP-029-000000178 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 029 | LLP-029-000000181 | LLP-029-000000186 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 029 | LLP-029-000000188 | LLP-029-000000190 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 029 | LLP-029-000000197 | LLP-029-000000198 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 029 | LLP-029-000000217 | LLP-029-000000217 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 029 | LLP-029-000000227 | LLP-029-000000227 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 029 | LLP-029-000000247 | LLP-029-000000247 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 029 | LLP-029-000000258 | LLP-029-000000258 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 029 | LLP-029-000000260 | LLP-029-000000261 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 029 | LLP-029-000000263 | LLP-029-000000263 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 029 | LLP-029-000000281 | LLP-029-000000281 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 029 | LLP-029-000000286 | LLP-029-000000288 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 029 | LLP-029-000000292 | LLP-029-000000294 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 029 | LLP-029-000000308 | LLP-029-000000311 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 029 | LLP-029-000000315 | LLP-029-000000317 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 029 | LLP-029-000000324 | LLP-029-000000324 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 029 | LLP-029-000000328 | LLP-029-000000328 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 029 | LLP-029-000000332 | LLP-029-000000332 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 029 | LLP-029-000000337 | LLP-029-000000337 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 029 | LLP-029-000000339 | LLP-029-000000339 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 029 | LLP-029-000000344 | LLP-029-000000347 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 029 | LLP-029-000000350 | LLP-029-000000350 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 029 | LLP-029-000000353 | LLP-029-000000355 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 029 | LLP-029-000000358 | LLP-029-000000359 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000001 | LLP-030-000000003 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000005 | LLP-030-000000005 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000007 | LLP-030-000000007 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 030 | LLP-030-000000011 | LLP-030-000000011 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000013 | LLP-030-000000014 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000016 | LLP-030-000000016 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000018 | LLP-030-000000019 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000021 | LLP-030-000000023 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000027 | LLP-030-000000028 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000031 | LLP-030-000000039 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000047 | LLP-030-000000047 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000050 | LLP-030-000000050 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000054 | LLP-030-000000054 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000058 | LLP-030-000000060 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000062 | LLP-030-000000062 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 030 | LLP-030-000000064 | LLP-030-000000064 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000066 | LLP-030-000000068 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000077 | LLP-030-000000077 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000080 | LLP-030-000000080 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000086 | LLP-030-000000086 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000088 | LLP-030-000000088 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000090 | LLP-030-000000092 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000094 | LLP-030-000000094 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000096 | LLP-030-000000099 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000102 | LLP-030-000000104 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000107 | LLP-030-000000108 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000113 | LLP-030-000000114 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 030 | LLP-030-000000117 | LLP-030-000000117 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000124 | LLP-030-000000124 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000126 | LLP-030-000000128 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000130 | LLP-030-000000135 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000139 | LLP-030-000000142 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000146 | LLP-030-000000148 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000150 | LLP-030-000000152 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000154 | LLP-030-000000154 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000156 | LLP-030-000000156 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000162 | LLP-030-000000163 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000166 | LLP-030-000000168 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000170 | LLP-030-000000170 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 030 | LLP-030-000000172 | LLP-030-000000175 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000178 | LLP-030-000000185 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000189 | LLP-030-000000193 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000195 | LLP-030-000000201 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000205 | LLP-030-000000205 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000207 | LLP-030-000000211 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000219 | LLP-030-000000220 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000222 | LLP-030-000000222 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000225 | LLP-030-000000225 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000232 | LLP-030-000000232 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000235 | LLP-030-000000236 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000238 | LLP-030-000000248 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 030 | LLP-030-000000250 | LLP-030-000000253 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000255 | LLP-030-000000256 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000258 | LLP-030-000000258 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000260 | LLP-030-000000261 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000263 | LLP-030-000000264 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000266 | LLP-030-000000267 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000269 | LLP-030-000000269 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000274 | LLP-030-000000275 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000277 | LLP-030-000000279 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000281 | LLP-030-000000281 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000285 | LLP-030-000000285 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000292 | LLP-030-000000296 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 030 | LLP-030-000000298 | LLP-030-000000315 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000317 | LLP-030-000000317 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000320 | LLP-030-000000320 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000322 | LLP-030-000000322 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000328 | LLP-030-000000328 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000332 | LLP-030-000000332 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000334 | LLP-030-000000335 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000337 | LLP-030-000000337 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000339 | LLP-030-000000339 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000344 | LLP-030-000000352 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000354 | LLP-030-000000367 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000370 | LLP-030-000000370 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 030 | LLP-030-000000372 | LLP-030-000000372 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000374 | LLP-030-000000375 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000380 | LLP-030-000000385 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000387 | LLP-030-000000387 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000390 | LLP-030-000000395 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000397 | LLP-030-000000408 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000413 | LLP-030-000000440 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000442 | LLP-030-000000447 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000449 | LLP-030-000000449 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000456 | LLP-030-000000460 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000462 | LLP-030-000000487 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000489 | LLP-030-000000489 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 030 | LLP-030-000000494 | LLP-030-000000494 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000496 | LLP-030-000000496 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000513 | LLP-030-000000513 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000522 | LLP-030-000000524 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000528 | LLP-030-000000531 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000545 | LLP-030-000000546 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000548 | LLP-030-000000568 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000572 | LLP-030-000000573 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000584 | LLP-030-000000596 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000599 | LLP-030-000000599 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000608 | LLP-030-000000609 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000611 | LLP-030-000000615 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 030 | LLP-030-000000619 | LLP-030-000000629 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000636 | LLP-030-000000636 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000639 | LLP-030-000000639 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000641 | LLP-030-000000648 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000652 | LLP-030-000000652 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000654 | LLP-030-000000655 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000657 | LLP-030-000000713 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000715 | LLP-030-000000719 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000726 | LLP-030-000000727 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000742 | LLP-030-000000744 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000746 | LLP-030-000000746 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000749 | LLP-030-000000754 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 030 | LLP-030-000000756 | LLP-030-000000763 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000768 | LLP-030-000000770 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000772 | LLP-030-000000773 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000776 | LLP-030-000000776 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000778 | LLP-030-000000781 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000794 | LLP-030-000000795 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000797 | LLP-030-000000797 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000802 | LLP-030-000000802 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000806 | LLP-030-000000807 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000809 | LLP-030-000000810 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000820 | LLP-030-000000820 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000832 | LLP-030-000000832 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 030 | LLP-030-000000841 | LLP-030-000000841 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000845 | LLP-030-000000846 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000849 | LLP-030-000000861 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000864 | LLP-030-000000877 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000879 | LLP-030-000000879 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000881 | LLP-030-000000881 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000889 | LLP-030-000000893 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000895 | LLP-030-000000904 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000906 | LLP-030-000000906 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000908 | LLP-030-000000917 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000927 | LLP-030-000000930 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000938 | LLP-030-000000938 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 030 | LLP-030-000000947 | LLP-030-000000947 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000963 | LLP-030-000000963 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000966 | LLP-030-000000966 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000973 | LLP-030-000000973 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000976 | LLP-030-000000978 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000981 | LLP-030-000000981 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000984 | LLP-030-000000987 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000991 | LLP-030-000000991 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000993 | LLP-030-000000997 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000001000 | LLP-030-000001001 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000001005 | LLP-030-000001006 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000001009 | LLP-030-000001009 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 030 | LLP-030-000001012 | LLP-030-000001020 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000001022 | LLP-030-000001028 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000001030 | LLP-030-000001042 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000001044 | LLP-030-000001044 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000001049 | LLP-030-000001058 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000001063 | LLP-030-000001064 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000001066 | LLP-030-000001066 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000001068 | LLP-030-000001073 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000001075 | LLP-030-000001077 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000001079 | LLP-030-000001079 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000001081 | LLP-030-000001081 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000001085 | LLP-030-000001085 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 030 | LLP-030-000001089 | LLP-030-000001091 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000001096 | LLP-030-000001136 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000001139 | LLP-030-000001142 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000001145 | LLP-030-000001154 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000001157 | LLP-030-000001168 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000001180 | LLP-030-000001187 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000001194 | LLP-030-000001194 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000001196 | LLP-030-000001199 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000001201 | LLP-030-000001205 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000001212 | LLP-030-000001215 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000001 | LLP-031-000000015 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000019 | LLP-031-000000023 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 031 | LLP-031-000000025 | LLP-031-000000026 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000028 | LLP-031-000000029 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000032 | LLP-031-000000037 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000039 | LLP-031-000000039 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000041 | LLP-031-000000043 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000045 | LLP-031-000000046 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000048 | LLP-031-000000052 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000054 | LLP-031-000000056 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000058 | LLP-031-000000058 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000060 | LLP-031-000000060 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000062 | LLP-031-000000062 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000064 | LLP-031-000000064 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 031 | LLP-031-000000066 | LLP-031-000000073 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000075 | LLP-031-000000076 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000078 | LLP-031-000000084 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000088 | LLP-031-000000088 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000091 | LLP-031-000000091 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000093 | LLP-031-000000094 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000097 | LLP-031-000000106 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000108 | LLP-031-000000108 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000114 | LLP-031-000000114 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000118 | LLP-031-000000119 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000121 | LLP-031-000000122 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000124 | LLP-031-000000128 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 031 | LLP-031-000000130 | LLP-031-000000135 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000137 | LLP-031-000000150 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000156 | LLP-031-000000156 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000159 | LLP-031-000000163 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000169 | LLP-031-000000170 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000175 | LLP-031-000000180 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000187 | LLP-031-000000187 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000190 | LLP-031-000000191 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000193 | LLP-031-000000194 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000196 | LLP-031-000000200 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000202 | LLP-031-000000207 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000209 | LLP-031-000000210 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 031 | LLP-031-000000215 | LLP-031-000000216 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000219 | LLP-031-000000219 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000221 | LLP-031-000000222 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000225 | LLP-031-000000225 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000227 | LLP-031-000000228 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000231 | LLP-031-000000231 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000233 | LLP-031-000000236 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000238 | LLP-031-000000238 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000240 | LLP-031-000000245 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000251 | LLP-031-000000254 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000258 | LLP-031-000000263 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000270 | LLP-031-000000293 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 031 | LLP-031-000000295 | LLP-031-000000297 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000299 | LLP-031-000000308 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000310 | LLP-031-000000316 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000320 | LLP-031-000000320 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000323 | LLP-031-000000329 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000334 | LLP-031-000000334 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000337 | LLP-031-000000337 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000348 | LLP-031-000000352 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000356 | LLP-031-000000360 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000366 | LLP-031-000000367 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000369 | LLP-031-000000384 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000387 | LLP-031-000000387 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 031 | LLP-031-000000389 | LLP-031-000000390 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000393 | LLP-031-000000395 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000397 | LLP-031-000000401 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000403 | LLP-031-000000439 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000445 | LLP-031-000000450 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000452 | LLP-031-000000455 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000457 | LLP-031-000000460 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000462 | LLP-031-000000463 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000466 | LLP-031-000000484 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000487 | LLP-031-000000489 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000492 | LLP-031-000000496 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000499 | LLP-031-000000501 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 031 | LLP-031-000000503 | LLP-031-000000504 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000509 | LLP-031-000000509 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000516 | LLP-031-000000516 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000521 | LLP-031-000000524 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000529 | LLP-031-000000536 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000538 | LLP-031-000000541 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000543 | LLP-031-000000543 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000545 | LLP-031-000000550 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000553 | LLP-031-000000557 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000567 | LLP-031-000000576 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000579 | LLP-031-000000580 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000582 | LLP-031-000000585 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 031 | LLP-031-000000587 | LLP-031-000000590 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000592 | LLP-031-000000595 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000597 | LLP-031-000000602 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000604 | LLP-031-000000607 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000609 | LLP-031-000000612 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000615 | LLP-031-000000616 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000619 | LLP-031-000000619 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000621 | LLP-031-000000622 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000624 | LLP-031-000000626 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000630 | LLP-031-000000631 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000633 | LLP-031-000000639 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000647 | LLP-031-000000649 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 031 | LLP-031-000000655 | LLP-031-000000663 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000665 | LLP-031-000000685 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000687 | LLP-031-000000692 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000694 | LLP-031-000000694 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000697 | LLP-031-000000701 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000707 | LLP-031-000000711 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000717 | LLP-031-000000717 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000719 | LLP-031-000000719 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000721 | LLP-031-000000724 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000732 | LLP-031-000000732 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000734 | LLP-031-000000734 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000736 | LLP-031-000000736 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 031 | LLP-031-000000742 | LLP-031-000000742 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000744 | LLP-031-000000744 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000746 | LLP-031-000000748 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000750 | LLP-031-000000750 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000753 | LLP-031-000000754 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000761 | LLP-031-000000761 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000766 | LLP-031-000000767 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000769 | LLP-031-000000770 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000772 | LLP-031-000000775 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000777 | LLP-031-000000782 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000784 | LLP-031-000000787 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000789 | LLP-031-000000789 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 031 | LLP-031-000000795 | LLP-031-000000795 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000798 | LLP-031-000000799 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000801 | LLP-031-000000801 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000803 | LLP-031-000000809 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000813 | LLP-031-000000813 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000815 | LLP-031-000000816 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000819 | LLP-031-000000819 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000823 | LLP-031-000000823 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000825 | LLP-031-000000826 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000828 | LLP-031-000000831 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000836 | LLP-031-000000841 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000843 | LLP-031-000000851 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 031 | LLP-031-000000858 | LLP-031-000000858 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000860 | LLP-031-000000861 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000864 | LLP-031-000000864 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000866 | LLP-031-000000867 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000871 | LLP-031-000000872 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000874 | LLP-031-000000879 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000884 | LLP-031-000000894 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000900 | LLP-031-000000900 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000904 | LLP-031-000000905 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000910 | LLP-031-000000916 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000918 | LLP-031-000000925 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000929 | LLP-031-000000930 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 031 | LLP-031-000000932 | LLP-031-000000932 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000934 | LLP-031-000000940 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000942 | LLP-031-000000946 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000950 | LLP-031-000000951 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000953 | LLP-031-000000955 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000959 | LLP-031-000000962 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000965 | LLP-031-000000965 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000969 | LLP-031-000000971 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000975 | LLP-031-000000976 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000980 | LLP-031-000000983 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000001000 | LLP-031-000001000 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000001002 | LLP-031-000001002 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 031 | LLP-031-000001004 | LLP-031-000001004 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000001016 | LLP-031-000001017 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000001019 | LLP-031-000001019 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000001021 | LLP-031-000001021 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000001023 | LLP-031-000001023 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000001025 | LLP-031-000001026 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000001029 | LLP-031-000001029 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000001036 | LLP-031-000001036 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000001043 | LLP-031-000001064 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000001066 | LLP-031-000001068 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000001070 | LLP-031-000001070 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000001073 | LLP-031-000001085 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 031 | LLP-031-000001091 | LLP-031-000001097 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000001100 | LLP-031-000001101 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000001104 | LLP-031-000001112 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000001114 | LLP-031-000001114 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000001117 | LLP-031-000001121 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000001124 | LLP-031-000001124 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000001126 | LLP-031-000001126 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000001128 | LLP-031-000001131 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000001134 | LLP-031-000001135 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000001141 | LLP-031-000001141 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000001146 | LLP-031-000001147 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000001149 | LLP-031-000001153 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 031 | LLP-031-000001156 | LLP-031-000001156 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000001158 | LLP-031-000001158 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000001161 | LLP-031-000001170 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000001173 | LLP-031-000001179 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000001181 | LLP-031-000001183 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000001186 | LLP-031-000001203 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000001206 | LLP-031-000001208 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000001221 | LLP-031-000001221 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000001224 | LLP-031-000001225 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000001227 | LLP-031-000001230 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000001232 | LLP-031-000001232 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000001234 | LLP-031-000001240 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 031 | LLP-031-000001243 | LLP-031-000001254 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000001257 | LLP-031-000001257 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000001260 | LLP-031-000001263 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000001265 | LLP-031-000001265 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000001272 | LLP-031-000001274 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000001277 | LLP-031-000001284 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000001286 | LLP-031-000001286 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000001292 | LLP-031-000001304 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000001306 | LLP-031-000001324 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000001326 | LLP-031-000001333 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000001335 | LLP-031-000001337 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000001339 | LLP-031-000001340 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 031 | LLP-031-000001343 | LLP-031-000001346 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000001349 | LLP-031-000001349 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000001352 | LLP-031-000001352 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000001354 | LLP-031-000001359 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000001362 | LLP-031-000001363 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000001368 | LLP-031-000001378 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000001380 | LLP-031-000001380 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000001383 | LLP-031-000001383 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000001386 | LLP-031-000001389 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000001391 | LLP-031-000001403 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000001405 | LLP-031-000001408 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000001413 | LLP-031-000001422 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 031 | LLP-031-000001424 | LLP-031-000001433 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000001448 | LLP-031-000001448 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000001453 | LLP-031-000001462 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000001465 | LLP-031-000001476 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000001 | LLP-032-000000001 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000003 | LLP-032-000000006 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000008 | LLP-032-000000014 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000016 | LLP-032-000000017 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000019 | LLP-032-000000020 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000022 | LLP-032-000000022 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000024 | LLP-032-000000025 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000027 | LLP-032-000000034 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000000036 | LLP-032-000000039 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000043 | LLP-032-000000046 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000049 | LLP-032-000000055 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000057 | LLP-032-000000057 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000059 | LLP-032-000000060 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000063 | LLP-032-000000066 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000068 | LLP-032-000000083 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000085 | LLP-032-000000087 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000089 | LLP-032-000000101 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000103 | LLP-032-000000106 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000108 | LLP-032-000000117 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000121 | LLP-032-000000124 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000000126 | LLP-032-000000132 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000134 | LLP-032-000000136 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000138 | LLP-032-000000142 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000144 | LLP-032-000000144 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000148 | LLP-032-000000149 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000151 | LLP-032-000000157 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000159 | LLP-032-000000160 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000162 | LLP-032-000000163 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000165 | LLP-032-000000169 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000172 | LLP-032-000000198 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000201 | LLP-032-000000207 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000210 | LLP-032-000000219 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000000221 | LLP-032-000000224 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000227 | LLP-032-000000228 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000230 | LLP-032-000000231 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000233 | LLP-032-000000236 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000238 | LLP-032-000000246 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000250 | LLP-032-000000253 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000256 | LLP-032-000000259 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000261 | LLP-032-000000279 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000281 | LLP-032-000000294 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000300 | LLP-032-000000301 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000316 | LLP-032-000000319 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000321 | LLP-032-000000334 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000000336 | LLP-032-000000346 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000348 | LLP-032-000000356 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000358 | LLP-032-000000358 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000360 | LLP-032-000000368 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000371 | LLP-032-000000373 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000375 | LLP-032-000000380 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000382 | LLP-032-000000390 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000392 | LLP-032-000000393 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000395 | LLP-032-000000395 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000398 | LLP-032-000000406 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000408 | LLP-032-000000408 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000411 | LLP-032-000000412 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000000415 | LLP-032-000000417 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000419 | LLP-032-000000423 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000427 | LLP-032-000000430 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000432 | LLP-032-000000432 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000435 | LLP-032-000000438 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000440 | LLP-032-000000441 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000443 | LLP-032-000000453 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000455 | LLP-032-000000455 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000457 | LLP-032-000000457 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000460 | LLP-032-000000464 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000471 | LLP-032-000000471 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000473 | LLP-032-000000478 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000000480 | LLP-032-000000497 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000501 | LLP-032-000000503 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000505 | LLP-032-000000508 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000510 | LLP-032-000000510 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000512 | LLP-032-000000518 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000520 | LLP-032-000000522 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000524 | LLP-032-000000524 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000526 | LLP-032-000000530 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000538 | LLP-032-000000543 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000546 | LLP-032-000000546 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000548 | LLP-032-000000556 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000558 | LLP-032-000000562 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000000564 | LLP-032-000000569 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000575 | LLP-032-000000590 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000592 | LLP-032-000000599 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000601 | LLP-032-000000608 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000615 | LLP-032-000000638 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000642 | LLP-032-000000655 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000657 | LLP-032-000000662 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000664 | LLP-032-000000682 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000684 | LLP-032-000000684 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000686 | LLP-032-000000692 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000694 | LLP-032-000000700 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000702 | LLP-032-000000707 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000000709 | LLP-032-000000724 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000728 | LLP-032-000000732 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000734 | LLP-032-000000734 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000737 | LLP-032-000000749 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000751 | LLP-032-000000755 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000757 | LLP-032-000000762 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000766 | LLP-032-000000783 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000785 | LLP-032-000000789 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000792 | LLP-032-000000795 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000798 | LLP-032-000000842 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000844 | LLP-032-000000844 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000846 | LLP-032-000000856 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000000860 | LLP-032-000000898 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000900 | LLP-032-000000915 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000922 | LLP-032-000000954 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000959 | LLP-032-000001013 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001015 | LLP-032-000001018 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001023 | LLP-032-000001023 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001025 | LLP-032-000001026 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001028 | LLP-032-000001029 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001032 | LLP-032-000001033 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001035 | LLP-032-000001035 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001037 | LLP-032-000001038 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001040 | LLP-032-000001040 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000001042 | LLP-032-000001044 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001047 | LLP-032-000001054 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001056 | LLP-032-000001056 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001067 | LLP-032-000001067 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001071 | LLP-032-000001081 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001083 | LLP-032-000001084 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001115 | LLP-032-000001116 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001119 | LLP-032-000001119 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001121 | LLP-032-000001122 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001125 | LLP-032-000001125 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001127 | LLP-032-000001128 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001130 | LLP-032-000001133 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000001136 | LLP-032-000001137 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001139 | LLP-032-000001139 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001150 | LLP-032-000001150 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001155 | LLP-032-000001157 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001161 | LLP-032-000001182 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001185 | LLP-032-000001187 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001189 | LLP-032-000001193 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001195 | LLP-032-000001199 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001204 | LLP-032-000001205 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001209 | LLP-032-000001215 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001219 | LLP-032-000001222 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001229 | LLP-032-000001229 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000001231 | LLP-032-000001231 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001235 | LLP-032-000001235 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001237 | LLP-032-000001237 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001239 | LLP-032-000001239 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001241 | LLP-032-000001243 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001245 | LLP-032-000001247 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001286 | LLP-032-000001286 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001294 | LLP-032-000001294 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001310 | LLP-032-000001311 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001313 | LLP-032-000001313 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001316 | LLP-032-000001316 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001318 | LLP-032-000001321 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000001327 | LLP-032-000001328 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001333 | LLP-032-000001333 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001340 | LLP-032-000001341 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001343 | LLP-032-000001344 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001346 | LLP-032-000001346 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001348 | LLP-032-000001348 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001351 | LLP-032-000001356 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001359 | LLP-032-000001359 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001362 | LLP-032-000001363 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001365 | LLP-032-000001366 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001371 | LLP-032-000001371 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001379 | LLP-032-000001386 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000001389 | LLP-032-000001392 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001395 | LLP-032-000001396 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001398 | LLP-032-000001401 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001406 | LLP-032-000001406 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001421 | LLP-032-000001421 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001423 | LLP-032-000001426 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001429 | LLP-032-000001430 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001433 | LLP-032-000001434 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001441 | LLP-032-000001442 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001445 | LLP-032-000001445 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001449 | LLP-032-000001450 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001453 | LLP-032-000001453 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000001456 | LLP-032-000001460 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001462 | LLP-032-000001464 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001476 | LLP-032-000001476 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001489 | LLP-032-000001489 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001493 | LLP-032-000001493 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001495 | LLP-032-000001495 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001500 | LLP-032-000001507 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001509 | LLP-032-000001511 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001522 | LLP-032-000001524 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001532 | LLP-032-000001533 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001539 | LLP-032-000001542 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001544 | LLP-032-000001544 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000001547 | LLP-032-000001547 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001549 | LLP-032-000001549 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001555 | LLP-032-000001559 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001561 | LLP-032-000001563 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001565 | LLP-032-000001574 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001576 | LLP-032-000001578 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001588 | LLP-032-000001618 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001621 | LLP-032-000001625 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001627 | LLP-032-000001627 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001629 | LLP-032-000001643 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001645 | LLP-032-000001649 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001652 | LLP-032-000001652 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000001654 | LLP-032-000001654 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001656 | LLP-032-000001661 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001666 | LLP-032-000001671 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001673 | LLP-032-000001673 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001675 | LLP-032-000001676 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001683 | LLP-032-000001683 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001685 | LLP-032-000001692 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001694 | LLP-032-000001694 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001696 | LLP-032-000001698 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001700 | LLP-032-000001700 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001702 | LLP-032-000001702 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001706 | LLP-032-000001706 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000001711 | LLP-032-000001711 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001713 | LLP-032-000001717 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001720 | LLP-032-000001721 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001727 | LLP-032-000001729 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001736 | LLP-032-000001738 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001740 | LLP-032-000001742 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001744 | LLP-032-000001744 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001746 | LLP-032-000001746 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001750 | LLP-032-000001751 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001753 | LLP-032-000001753 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001756 | LLP-032-000001757 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001759 | LLP-032-000001759 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000001761 | LLP-032-000001765 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001767 | LLP-032-000001771 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001776 | LLP-032-000001777 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001779 | LLP-032-000001780 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001782 | LLP-032-000001783 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001786 | LLP-032-000001792 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001794 | LLP-032-000001797 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001801 | LLP-032-000001801 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001803 | LLP-032-000001804 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001814 | LLP-032-000001817 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001829 | LLP-032-000001902 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001904 | LLP-032-000001911 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000001913 | LLP-032-000001941 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001943 | LLP-032-000001946 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001948 | LLP-032-000001960 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001962 | LLP-032-000001962 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001964 | LLP-032-000001966 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001968 | LLP-032-000001970 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001972 | LLP-032-000001975 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001977 | LLP-032-000001977 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001979 | LLP-032-000001986 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001988 | LLP-032-000001988 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001990 | LLP-032-000001997 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001999 | LLP-032-000002000 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000002002 | LLP-032-000002002 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002005 | LLP-032-000002014 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002016 | LLP-032-000002016 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002018 | LLP-032-000002023 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002025 | LLP-032-000002040 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002042 | LLP-032-000002057 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002059 | LLP-032-000002075 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002078 | LLP-032-000002114 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002119 | LLP-032-000002122 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002125 | LLP-032-000002126 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002129 | LLP-032-000002142 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002144 | LLP-032-000002147 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000002149 | LLP-032-000002149 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002151 | LLP-032-000002157 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002159 | LLP-032-000002160 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002165 | LLP-032-000002165 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002167 | LLP-032-000002168 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002170 | LLP-032-000002170 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002174 | LLP-032-000002175 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002179 | LLP-032-000002180 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002186 | LLP-032-000002192 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002197 | LLP-032-000002197 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002200 | LLP-032-000002200 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002202 | LLP-032-000002205 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000002207 | LLP-032-000002211 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002213 | LLP-032-000002217 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002219 | LLP-032-000002219 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002221 | LLP-032-000002230 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002235 | LLP-032-000002235 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002239 | LLP-032-000002239 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002243 | LLP-032-000002250 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002252 | LLP-032-000002252 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002254 | LLP-032-000002255 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002260 | LLP-032-000002262 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002264 | LLP-032-000002267 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002269 | LLP-032-000002274 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000002281 | LLP-032-000002285 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002291 | LLP-032-000002291 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002295 | LLP-032-000002295 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002298 | LLP-032-000002302 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002304 | LLP-032-000002308 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002311 | LLP-032-000002314 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002316 | LLP-032-000002317 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002319 | LLP-032-000002327 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002329 | LLP-032-000002335 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002338 | LLP-032-000002377 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002379 | LLP-032-000002382 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002386 | LLP-032-000002386 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000002388 | LLP-032-000002388 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002390 | LLP-032-000002397 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002399 | LLP-032-000002403 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002409 | LLP-032-000002423 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002425 | LLP-032-000002426 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002430 | LLP-032-000002532 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002534 | LLP-032-000002535 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002539 | LLP-032-000002540 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002543 | LLP-032-000002544 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002551 | LLP-032-000002554 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002564 | LLP-032-000002564 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002577 | LLP-032-000002582 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000002585 | LLP-032-000002586 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002589 | LLP-032-000002589 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002598 | LLP-032-000002602 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002605 | LLP-032-000002623 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002625 | LLP-032-000002633 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002636 | LLP-032-000002639 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002641 | LLP-032-000002646 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002649 | LLP-032-000002655 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002657 | LLP-032-000002675 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002677 | LLP-032-000002682 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002684 | LLP-032-000002687 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002689 | LLP-032-000002689 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000002692 | LLP-032-000002692 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002712 | LLP-032-000002734 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002736 | LLP-032-000002758 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002763 | LLP-032-000002764 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002766 | LLP-032-000002766 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002769 | LLP-032-000002770 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002772 | LLP-032-000002779 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002785 | LLP-032-000002786 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002788 | LLP-032-000002790 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002792 | LLP-032-000002792 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002795 | LLP-032-000002795 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002797 | LLP-032-000002798 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000002800 | LLP-032-000002800 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002806 | LLP-032-000002806 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002809 | LLP-032-000002811 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002818 | LLP-032-000002818 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002821 | LLP-032-000002822 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002834 | LLP-032-000002839 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002842 | LLP-032-000002844 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002846 | LLP-032-000002846 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002848 | LLP-032-000002850 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002853 | LLP-032-000002853 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002860 | LLP-032-000002860 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002862 | LLP-032-000002863 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000002869 | LLP-032-000002869 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002891 | LLP-032-000002894 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002899 | LLP-032-000002900 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002908 | LLP-032-000002909 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002913 | LLP-032-000002915 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002919 | LLP-032-000002919 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002923 | LLP-032-000002924 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002926 | LLP-032-000002927 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002930 | LLP-032-000002934 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002936 | LLP-032-000002938 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002941 | LLP-032-000002943 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002945 | LLP-032-000002947 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000002949 | LLP-032-000002949 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002953 | LLP-032-000002956 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002963 | LLP-032-000002963 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002966 | LLP-032-000002967 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002969 | LLP-032-000002969 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002980 | LLP-032-000002984 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002987 | LLP-032-000002987 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002989 | LLP-032-000002990 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002995 | LLP-032-000002995 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002997 | LLP-032-000002997 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003001 | LLP-032-000003001 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003004 | LLP-032-000003005 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000003007 | LLP-032-000003011 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003022 | LLP-032-000003027 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003031 | LLP-032-000003032 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003036 | LLP-032-000003036 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003048 | LLP-032-000003050 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003052 | LLP-032-000003054 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003056 | LLP-032-000003058 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003066 | LLP-032-000003066 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003069 | LLP-032-000003073 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003075 | LLP-032-000003081 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003083 | LLP-032-000003083 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003085 | LLP-032-000003086 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000003088 | LLP-032-000003088 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003094 | LLP-032-000003095 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003097 | LLP-032-000003097 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003099 | LLP-032-000003100 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003102 | LLP-032-000003103 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003106 | LLP-032-000003113 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003119 | LLP-032-000003119 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003123 | LLP-032-000003124 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003126 | LLP-032-000003128 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003132 | LLP-032-000003150 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003153 | LLP-032-000003157 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003160 | LLP-032-000003173 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000003175 | LLP-032-000003177 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003181 | LLP-032-000003185 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003187 | LLP-032-000003197 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003200 | LLP-032-000003202 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003204 | LLP-032-000003216 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003219 | LLP-032-000003222 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003227 | LLP-032-000003227 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003229 | LLP-032-000003229 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003231 | LLP-032-000003231 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003234 | LLP-032-000003246 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003249 | LLP-032-000003250 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003252 | LLP-032-000003252 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000003258 | LLP-032-000003286 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003290 | LLP-032-000003290 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003292 | LLP-032-000003296 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003298 | LLP-032-000003305 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003307 | LLP-032-000003311 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003313 | LLP-032-000003321 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003323 | LLP-032-000003324 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003326 | LLP-032-000003331 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003333 | LLP-032-000003333 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003335 | LLP-032-000003336 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003338 | LLP-032-000003343 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003346 | LLP-032-000003383 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000003387 | LLP-032-000003389 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003392 | LLP-032-000003394 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003396 | LLP-032-000003396 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003404 | LLP-032-000003407 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003410 | LLP-032-000003421 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003424 | LLP-032-000003435 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003437 | LLP-032-000003450 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003457 | LLP-032-000003457 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003459 | LLP-032-000003459 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003466 | LLP-032-000003466 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003471 | LLP-032-000003471 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003475 | LLP-032-000003475 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000003477 | LLP-032-000003477 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003479 | LLP-032-000003481 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003483 | LLP-032-000003492 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003500 | LLP-032-000003500 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003502 | LLP-032-000003502 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003505 | LLP-032-000003505 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003508 | LLP-032-000003508 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003510 | LLP-032-000003510 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003514 | LLP-032-000003522 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003525 | LLP-032-000003530 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003532 | LLP-032-000003532 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003534 | LLP-032-000003534 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000003536 | LLP-032-000003536 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003545 | LLP-032-000003545 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003548 | LLP-032-000003548 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003550 | LLP-032-000003550 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003571 | LLP-032-000003571 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003573 | LLP-032-000003573 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003609 | LLP-032-000003628 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003631 | LLP-032-000003632 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003641 | LLP-032-000003641 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003644 | LLP-032-000003657 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003662 | LLP-032-000003663 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003665 | LLP-032-000003665 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000003667 | LLP-032-000003671 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003674 | LLP-032-000003676 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003682 | LLP-032-000003697 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003699 | LLP-032-000003699 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003701 | LLP-032-000003713 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003715 | LLP-032-000003715 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003717 | LLP-032-000003736 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003738 | LLP-032-000003751 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003753 | LLP-032-000003755 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003757 | LLP-032-000003757 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003759 | LLP-032-000003761 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003763 | LLP-032-000003769 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000003773 | LLP-032-000003773 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003775 | LLP-032-000003778 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003780 | LLP-032-000003781 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003783 | LLP-032-000003785 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003789 | LLP-032-000003796 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003800 | LLP-032-000003800 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003802 | LLP-032-000003802 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003805 | LLP-032-000003805 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003809 | LLP-032-000003811 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003813 | LLP-032-000003813 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003815 | LLP-032-000003819 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003821 | LLP-032-000003822 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000003824 | LLP-032-000003825 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003827 | LLP-032-000003831 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003833 | LLP-032-000003833 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003835 | LLP-032-000003835 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003842 | LLP-032-000003853 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003855 | LLP-032-000003856 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003863 | LLP-032-000003899 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003901 | LLP-032-000003906 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003911 | LLP-032-000003911 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003914 | LLP-032-000003914 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003916 | LLP-032-000003918 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003922 | LLP-032-000003922 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000003930 | LLP-032-000003936 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003944 | LLP-032-000003944 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003950 | LLP-032-000003950 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003953 | LLP-032-000003962 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003970 | LLP-032-000003974 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003976 | LLP-032-000003976 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003978 | LLP-032-000003978 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003981 | LLP-032-000003981 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003983 | LLP-032-000003983 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003985 | LLP-032-000003986 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003988 | LLP-032-000003988 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003990 | LLP-032-000003993 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000003995 | LLP-032-000004002 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004004 | LLP-032-000004004 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004008 | LLP-032-000004018 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004021 | LLP-032-000004021 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004024 | LLP-032-000004024 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004029 | LLP-032-000004036 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004038 | LLP-032-000004040 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004044 | LLP-032-000004048 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004062 | LLP-032-000004064 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004081 | LLP-032-000004083 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004085 | LLP-032-000004093 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004096 | LLP-032-000004097 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000004101 | LLP-032-000004101 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004104 | LLP-032-000004104 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004106 | LLP-032-000004108 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004110 | LLP-032-000004110 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004113 | LLP-032-000004113 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004115 | LLP-032-000004115 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004117 | LLP-032-000004119 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004121 | LLP-032-000004123 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004127 | LLP-032-000004127 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004129 | LLP-032-000004131 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004138 | LLP-032-000004142 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004176 | LLP-032-000004178 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000004198 | LLP-032-000004198 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004201 | LLP-032-000004206 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004209 | LLP-032-000004209 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004211 | LLP-032-000004212 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004214 | LLP-032-000004230 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004232 | LLP-032-000004234 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004236 | LLP-032-000004239 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004243 | LLP-032-000004244 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004248 | LLP-032-000004250 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004252 | LLP-032-000004258 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004260 | LLP-032-000004265 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004268 | LLP-032-000004268 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000004270 | LLP-032-000004270 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004272 | LLP-032-000004272 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004274 | LLP-032-000004276 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004278 | LLP-032-000004289 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004292 | LLP-032-000004292 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004294 | LLP-032-000004299 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004301 | LLP-032-000004306 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004308 | LLP-032-000004317 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004319 | LLP-032-000004319 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004324 | LLP-032-000004342 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004344 | LLP-032-000004344 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004347 | LLP-032-000004348 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000004350 | LLP-032-000004352 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004354 | LLP-032-000004362 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004370 | LLP-032-000004379 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004382 | LLP-032-000004387 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004389 | LLP-032-000004390 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004392 | LLP-032-000004398 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004400 | LLP-032-000004409 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004418 | LLP-032-000004436 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004439 | LLP-032-000004445 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004451 | LLP-032-000004451 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004454 | LLP-032-000004460 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004462 | LLP-032-000004462 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000004464 | LLP-032-000004471 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004474 | LLP-032-000004487 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004490 | LLP-032-000004491 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004494 | LLP-032-000004495 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004497 | LLP-032-000004497 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004499 | LLP-032-000004499 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004501 | LLP-032-000004502 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004504 | LLP-032-000004505 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004507 | LLP-032-000004507 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004509 | LLP-032-000004509 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004511 | LLP-032-000004515 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004524 | LLP-032-000004524 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000004526 | LLP-032-000004526 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004528 | LLP-032-000004535 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004537 | LLP-032-000004549 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004551 | LLP-032-000004551 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004553 | LLP-032-000004553 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004555 | LLP-032-000004560 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004562 | LLP-032-000004576 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004579 | LLP-032-000004584 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004586 | LLP-032-000004590 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004592 | LLP-032-000004597 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004599 | LLP-032-000004601 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004606 | LLP-032-000004613 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000004616 | LLP-032-000004617 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004619 | LLP-032-000004632 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004634 | LLP-032-000004634 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004636 | LLP-032-000004636 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004638 | LLP-032-000004641 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004646 | LLP-032-000004665 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004667 | LLP-032-000004667 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004669 | LLP-032-000004675 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004678 | LLP-032-000004679 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004681 | LLP-032-000004681 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004693 | LLP-032-000004719 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004722 | LLP-032-000004723 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000004725 | LLP-032-000004728 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004730 | LLP-032-000004745 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004747 | LLP-032-000004753 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004755 | LLP-032-000004758 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004760 | LLP-032-000004765 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004767 | LLP-032-000004767 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004769 | LLP-032-000004769 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004771 | LLP-032-000004776 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004780 | LLP-032-000004785 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004788 | LLP-032-000004812 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004814 | LLP-032-000004862 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004865 | LLP-032-000004867 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000004869 | LLP-032-000004870 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004872 | LLP-032-000004879 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004884 | LLP-032-000004909 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004911 | LLP-032-000004911 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004913 | LLP-032-000004919 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004922 | LLP-032-000004958 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004961 | LLP-032-000004963 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004965 | LLP-032-000004986 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004988 | LLP-032-000004988 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004991 | LLP-032-000005009 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005014 | LLP-032-000005022 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005026 | LLP-032-000005027 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000005030 | LLP-032-000005030 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005033 | LLP-032-000005038 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005040 | LLP-032-000005040 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005042 | LLP-032-000005043 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005048 | LLP-032-000005048 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005050 | LLP-032-000005050 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005052 | LLP-032-000005055 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005058 | LLP-032-000005058 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005061 | LLP-032-000005068 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005071 | LLP-032-000005098 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005106 | LLP-032-000005110 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005117 | LLP-032-000005118 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000005128 | LLP-032-000005129 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005132 | LLP-032-000005143 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005146 | LLP-032-000005147 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005150 | LLP-032-000005150 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005154 | LLP-032-000005157 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005163 | LLP-032-000005223 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005232 | LLP-032-000005234 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005244 | LLP-032-000005250 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005252 | LLP-032-000005264 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005267 | LLP-032-000005268 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005270 | LLP-032-000005273 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005275 | LLP-032-000005289 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000005294 | LLP-032-000005294 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005296 | LLP-032-000005305 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005307 | LLP-032-000005309 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005311 | LLP-032-000005325 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005327 | LLP-032-000005327 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005329 | LLP-032-000005329 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005331 | LLP-032-000005336 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005338 | LLP-032-000005340 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005342 | LLP-032-000005346 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005348 | LLP-032-000005350 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005356 | LLP-032-000005364 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005366 | LLP-032-000005368 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000005370 | LLP-032-000005378 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005380 | LLP-032-000005402 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005404 | LLP-032-000005411 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005413 | LLP-032-000005419 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005421 | LLP-032-000005424 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005426 | LLP-032-000005434 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005436 | LLP-032-000005446 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005448 | LLP-032-000005449 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005451 | LLP-032-000005456 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005458 | LLP-032-000005459 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005461 | LLP-032-000005465 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005469 | LLP-032-000005470 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000005474 | LLP-032-000005476 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005479 | LLP-032-000005485 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005488 | LLP-032-000005488 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005491 | LLP-032-000005493 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005495 | LLP-032-000005495 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005498 | LLP-032-000005498 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005503 | LLP-032-000005504 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005510 | LLP-032-000005520 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005522 | LLP-032-000005524 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005526 | LLP-032-000005529 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005531 | LLP-032-000005531 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005533 | LLP-032-000005544 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000005547 | LLP-032-000005552 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005554 | LLP-032-000005555 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005560 | LLP-032-000005569 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005573 | LLP-032-000005578 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005580 | LLP-032-000005589 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005592 | LLP-032-000005592 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005598 | LLP-032-000005598 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005604 | LLP-032-000005607 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005609 | LLP-032-000005609 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005613 | LLP-032-000005615 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005617 | LLP-032-000005617 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005620 | LLP-032-000005620 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000005624 | LLP-032-000005628 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005631 | LLP-032-000005631 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005642 | LLP-032-000005644 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005648 | LLP-032-000005648 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005654 | LLP-032-000005656 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005659 | LLP-032-000005662 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005664 | LLP-032-000005666 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005670 | LLP-032-000005675 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005677 | LLP-032-000005678 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005680 | LLP-032-000005681 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005683 | LLP-032-000005683 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005686 | LLP-032-000005688 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000005690 | LLP-032-000005690 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005692 | LLP-032-000005703 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005707 | LLP-032-000005715 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005720 | LLP-032-000005721 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005730 | LLP-032-000005733 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005744 | LLP-032-000005747 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005749 | LLP-032-000005755 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005757 | LLP-032-000005766 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005768 | LLP-032-000005771 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005775 | LLP-032-000005776 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005778 | LLP-032-000005787 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005791 | LLP-032-000005793 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000005796 | LLP-032-000005805 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005807 | LLP-032-000005812 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005814 | LLP-032-000005818 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005820 | LLP-032-000005822 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005826 | LLP-032-000005835 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005837 | LLP-032-000005837 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005841 | LLP-032-000005845 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005847 | LLP-032-000005848 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005850 | LLP-032-000005850 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005852 | LLP-032-000005853 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005855 | LLP-032-000005858 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005862 | LLP-032-000005865 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000005867 | LLP-032-000005873 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005876 | LLP-032-000005878 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005880 | LLP-032-000005880 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005883 | LLP-032-000005884 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005886 | LLP-032-000005888 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005892 | LLP-032-000005892 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005894 | LLP-032-000005895 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005897 | LLP-032-000005900 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005902 | LLP-032-000005906 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005911 | LLP-032-000005911 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005913 | LLP-032-000005915 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005917 | LLP-032-000005922 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000005925 | LLP-032-000005925 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005927 | LLP-032-000005927 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005930 | LLP-032-000005930 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005937 | LLP-032-000005937 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005939 | LLP-032-000005941 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005943 | LLP-032-000005943 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005945 | LLP-032-000005946 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005948 | LLP-032-000005949 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005954 | LLP-032-000005955 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005957 | LLP-032-000005964 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005967 | LLP-032-000005971 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005973 | LLP-032-000005974 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000005982 | LLP-032-000005982 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005988 | LLP-032-000005990 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005993 | LLP-032-000005993 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006011 | LLP-032-000006019 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006021 | LLP-032-000006034 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006037 | LLP-032-000006044 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006051 | LLP-032-000006051 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006054 | LLP-032-000006056 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006060 | LLP-032-000006069 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006072 | LLP-032-000006072 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006076 | LLP-032-000006076 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006078 | LLP-032-000006081 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000006084 | LLP-032-000006089 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006091 | LLP-032-000006091 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006093 | LLP-032-000006093 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006095 | LLP-032-000006095 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006097 | LLP-032-000006099 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006101 | LLP-032-000006101 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006105 | LLP-032-000006105 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006107 | LLP-032-000006107 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006109 | LLP-032-000006112 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006117 | LLP-032-000006119 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006121 | LLP-032-000006121 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006123 | LLP-032-000006123 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000006125 | LLP-032-000006125 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006128 | LLP-032-000006135 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006137 | LLP-032-000006139 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006142 | LLP-032-000006148 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006150 | LLP-032-000006151 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006155 | LLP-032-000006156 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006159 | LLP-032-000006168 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006170 | LLP-032-000006177 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006179 | LLP-032-000006182 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006185 | LLP-032-000006185 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006187 | LLP-032-000006187 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006189 | LLP-032-000006190 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000006193 | LLP-032-000006194 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006198 | LLP-032-000006204 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006207 | LLP-032-000006208 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006210 | LLP-032-000006217 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006220 | LLP-032-000006221 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006224 | LLP-032-000006236 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006238 | LLP-032-000006238 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006240 | LLP-032-000006240 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006243 | LLP-032-000006243 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006248 | LLP-032-000006248 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006250 | LLP-032-000006254 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006258 | LLP-032-000006285 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000006287 | LLP-032-000006288 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006290 | LLP-032-000006295 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006299 | LLP-032-000006301 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006303 | LLP-032-000006304 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006307 | LLP-032-000006325 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006327 | LLP-032-000006340 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006342 | LLP-032-000006354 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006356 | LLP-032-000006363 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006365 | LLP-032-000006376 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006378 | LLP-032-000006399 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006401 | LLP-032-000006417 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006419 | LLP-032-000006447 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000006449 | LLP-032-000006453 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006456 | LLP-032-000006457 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006459 | LLP-032-000006459 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006461 | LLP-032-000006461 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006463 | LLP-032-000006511 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006514 | LLP-032-000006514 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006526 | LLP-032-000006526 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006530 | LLP-032-000006530 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006542 | LLP-032-000006542 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006545 | LLP-032-000006546 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006548 | LLP-032-000006550 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006564 | LLP-032-000006565 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000006575 | LLP-032-000006575 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006578 | LLP-032-000006579 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006584 | LLP-032-000006584 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006590 | LLP-032-000006591 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006602 | LLP-032-000006605 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006607 | LLP-032-000006608 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006616 | LLP-032-000006619 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006628 | LLP-032-000006629 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006636 | LLP-032-000006637 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006639 | LLP-032-000006641 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006643 | LLP-032-000006646 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006648 | LLP-032-000006652 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000006684 | LLP-032-000006686 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006712 | LLP-032-000006714 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006722 | LLP-032-000006729 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006742 | LLP-032-000006743 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006750 | LLP-032-000006751 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006756 | LLP-032-000006771 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006774 | LLP-032-000006782 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006785 | LLP-032-000006786 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006791 | LLP-032-000006796 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006798 | LLP-032-000006799 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006801 | LLP-032-000006802 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006806 | LLP-032-000006811 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000006813 | LLP-032-000006838 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006841 | LLP-032-000006853 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006856 | LLP-032-000006868 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006871 | LLP-032-000006873 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006875 | LLP-032-000006897 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006899 | LLP-032-000006902 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006904 | LLP-032-000006917 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006919 | LLP-032-000006923 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006925 | LLP-032-000006926 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006929 | LLP-032-000006930 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006938 | LLP-032-000006938 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006941 | LLP-032-000006941 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000006948 | LLP-032-000006948 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006950 | LLP-032-000006950 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006969 | LLP-032-000006970 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006972 | LLP-032-000006972 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006975 | LLP-032-000006976 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006978 | LLP-032-000006978 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006980 | LLP-032-000006980 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006995 | LLP-032-000006995 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007009 | LLP-032-000007009 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007016 | LLP-032-000007029 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007032 | LLP-032-000007032 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007037 | LLP-032-000007052 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000007054 | LLP-032-000007083 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007087 | LLP-032-000007104 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007109 | LLP-032-000007130 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007132 | LLP-032-000007135 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007137 | LLP-032-000007140 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007145 | LLP-032-000007152 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007154 | LLP-032-000007155 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007157 | LLP-032-000007157 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007160 | LLP-032-000007161 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007163 | LLP-032-000007164 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007166 | LLP-032-000007167 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007169 | LLP-032-000007215 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000007217 | LLP-032-000007227 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007229 | LLP-032-000007232 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007237 | LLP-032-000007244 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007249 | LLP-032-000007270 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007272 | LLP-032-000007276 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007278 | LLP-032-000007294 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007296 | LLP-032-000007314 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007316 | LLP-032-000007317 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007322 | LLP-032-000007323 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007325 | LLP-032-000007326 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007328 | LLP-032-000007328 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007330 | LLP-032-000007336 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000007340 | LLP-032-000007341 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007344 | LLP-032-000007346 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007348 | LLP-032-000007356 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007360 | LLP-032-000007361 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007364 | LLP-032-000007364 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007366 | LLP-032-000007367 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007370 | LLP-032-000007371 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007373 | LLP-032-000007377 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007379 | LLP-032-000007379 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007381 | LLP-032-000007385 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007387 | LLP-032-000007404 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007406 | LLP-032-000007406 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000007411 | LLP-032-000007412 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007414 | LLP-032-000007419 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007421 | LLP-032-000007423 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007425 | LLP-032-000007425 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007427 | LLP-032-000007479 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007481 | LLP-032-000007504 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007509 | LLP-032-000007510 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007523 | LLP-032-000007523 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007528 | LLP-032-000007528 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007530 | LLP-032-000007531 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007533 | LLP-032-000007533 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007535 | LLP-032-000007556 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000007561 | LLP-032-000007561 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007563 | LLP-032-000007563 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007565 | LLP-032-000007576 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007578 | LLP-032-000007578 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007582 | LLP-032-000007583 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007592 | LLP-032-000007593 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007595 | LLP-032-000007600 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007602 | LLP-032-000007602 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007606 | LLP-032-000007607 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007609 | LLP-032-000007619 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007623 | LLP-032-000007627 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007633 | LLP-032-000007633 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000007635 | LLP-032-000007635 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007637 | LLP-032-000007653 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007662 | LLP-032-000007668 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007680 | LLP-032-000007680 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007682 | LLP-032-000007684 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007692 | LLP-032-000007697 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007699 | LLP-032-000007700 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007704 | LLP-032-000007707 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007709 | LLP-032-000007712 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007717 | LLP-032-000007718 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007720 | LLP-032-000007720 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007722 | LLP-032-000007723 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000007726 | LLP-032-000007730 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007732 | LLP-032-000007733 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007735 | LLP-032-000007739 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007741 | LLP-032-000007742 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007744 | LLP-032-000007746 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007750 | LLP-032-000007750 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007752 | LLP-032-000007757 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007764 | LLP-032-000007764 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007766 | LLP-032-000007772 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007776 | LLP-032-000007782 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007784 | LLP-032-000007788 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007790 | LLP-032-000007791 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000007796 | LLP-032-000007796 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007800 | LLP-032-000007801 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007806 | LLP-032-000007808 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007810 | LLP-032-000007814 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007819 | LLP-032-000007821 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007823 | LLP-032-000007824 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007828 | LLP-032-000007839 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007841 | LLP-032-000007846 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007849 | LLP-032-000007850 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007852 | LLP-032-000007868 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007870 | LLP-032-000007870 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007872 | LLP-032-000007872 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000007874 | LLP-032-000007878 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007881 | LLP-032-000007881 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007884 | LLP-032-000007895 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007897 | LLP-032-000007899 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007901 | LLP-032-000007901 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007903 | LLP-032-000007912 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007922 | LLP-032-000007922 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007930 | LLP-032-000007935 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007945 | LLP-032-000007945 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007947 | LLP-032-000007958 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007960 | LLP-032-000007961 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007963 | LLP-032-000007963 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000007967 | LLP-032-000007976 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007978 | LLP-032-000007981 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007984 | LLP-032-000007984 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007986 | LLP-032-000008004 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008006 | LLP-032-000008011 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008014 | LLP-032-000008014 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008019 | LLP-032-000008019 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008022 | LLP-032-000008022 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008026 | LLP-032-000008027 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008029 | LLP-032-000008030 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008033 | LLP-032-000008037 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008040 | LLP-032-000008041 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000008044 | LLP-032-000008044 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008049 | LLP-032-000008051 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008055 | LLP-032-000008056 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008058 | LLP-032-000008058 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008062 | LLP-032-000008066 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008068 | LLP-032-000008068 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008084 | LLP-032-000008085 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008105 | LLP-032-000008105 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008110 | LLP-032-000008115 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008119 | LLP-032-000008157 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008170 | LLP-032-000008173 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008177 | LLP-032-000008178 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000008181 | LLP-032-000008181 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008184 | LLP-032-000008197 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008200 | LLP-032-000008200 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008204 | LLP-032-000008204 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008206 | LLP-032-000008208 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008213 | LLP-032-000008214 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008217 | LLP-032-000008228 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008231 | LLP-032-000008231 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008234 | LLP-032-000008235 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008239 | LLP-032-000008239 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008241 | LLP-032-000008245 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008248 | LLP-032-000008266 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000008268 | LLP-032-000008292 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008294 | LLP-032-000008299 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008301 | LLP-032-000008310 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008312 | LLP-032-000008317 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008319 | LLP-032-000008324 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008326 | LLP-032-000008333 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008335 | LLP-032-000008345 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008348 | LLP-032-000008352 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008354 | LLP-032-000008362 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008364 | LLP-032-000008366 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008368 | LLP-032-000008375 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008378 | LLP-032-000008381 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000008383 | LLP-032-000008385 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008387 | LLP-032-000008393 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008395 | LLP-032-000008396 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008400 | LLP-032-000008400 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008402 | LLP-032-000008403 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008405 | LLP-032-000008413 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008416 | LLP-032-000008416 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008418 | LLP-032-000008422 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008424 | LLP-032-000008426 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008430 | LLP-032-000008437 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008439 | LLP-032-000008441 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008444 | LLP-032-000008445 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000008447 | LLP-032-000008447 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008449 | LLP-032-000008465 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008467 | LLP-032-000008472 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008474 | LLP-032-000008481 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008483 | LLP-032-000008491 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008494 | LLP-032-000008497 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008500 | LLP-032-000008503 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008508 | LLP-032-000008510 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008512 | LLP-032-000008517 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008519 | LLP-032-000008520 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008522 | LLP-032-000008527 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008529 | LLP-032-000008531 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000008533 | LLP-032-000008538 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008540 | LLP-032-000008540 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008544 | LLP-032-000008544 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008549 | LLP-032-000008587 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008589 | LLP-032-000008592 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008595 | LLP-032-000008609 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008611 | LLP-032-000008611 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008614 | LLP-032-000008614 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008616 | LLP-032-000008622 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008624 | LLP-032-000008629 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008631 | LLP-032-000008631 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008633 | LLP-032-000008639 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000008641 | LLP-032-000008646 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008648 | LLP-032-000008648 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008650 | LLP-032-000008656 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008658 | LLP-032-000008666 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008668 | LLP-032-000008669 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008671 | LLP-032-000008672 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008674 | LLP-032-000008696 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008698 | LLP-032-000008712 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008716 | LLP-032-000008728 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008730 | LLP-032-000008730 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008732 | LLP-032-000008755 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008757 | LLP-032-000008770 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000008772 | LLP-032-000008778 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008781 | LLP-032-000008784 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008786 | LLP-032-000008791 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008793 | LLP-032-000008794 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008796 | LLP-032-000008796 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008801 | LLP-032-000008802 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008806 | LLP-032-000008807 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008809 | LLP-032-000008809 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008811 | LLP-032-000008813 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008816 | LLP-032-000008829 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008832 | LLP-032-000008833 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008835 | LLP-032-000008836 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000008838 | LLP-032-000008846 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008851 | LLP-032-000008860 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008862 | LLP-032-000008862 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008866 | LLP-032-000008868 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008870 | LLP-032-000008871 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008875 | LLP-032-000008878 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008880 | LLP-032-000008884 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008889 | LLP-032-000008896 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008902 | LLP-032-000008903 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008905 | LLP-032-000008905 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008908 | LLP-032-000008910 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008912 | LLP-032-000008919 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000008926 | LLP-032-000008926 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008928 | LLP-032-000008929 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008931 | LLP-032-000008937 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008939 | LLP-032-000008942 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008944 | LLP-032-000008958 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008960 | LLP-032-000008961 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008963 | LLP-032-000008964 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008966 | LLP-032-000008985 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008987 | LLP-032-000009019 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000009021 | LLP-032-000009038 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000009040 | LLP-032-000009041 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000009043 | LLP-032-000009111 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000009113 | LLP-032-000009119 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000009122 | LLP-032-000009122 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000009125 | LLP-032-000009148 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000009150 | LLP-032-000009152 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000009156 | LLP-032-000009171 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000009173 | LLP-032-000009184 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000009187 | LLP-032-000009202 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000009204 | LLP-032-000009204 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000009206 | LLP-032-000009217 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000009219 | LLP-032-000009225 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000009227 | LLP-032-000009229 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000009231 | LLP-032-000009254 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000009256 | LLP-032-000009284 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000009286 | LLP-032-000009355 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000009357 | LLP-032-000009367 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000009370 | LLP-032-000009376 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000009378 | LLP-032-000009378 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000009382 | LLP-032-000009383 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000009386 | LLP-032-000009402 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000009404 | LLP-032-000009425 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000009427 | LLP-032-000009453 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000009456 | LLP-032-000009456 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000009460 | LLP-032-000009479 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000009485 | LLP-032-000009489 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000009492 | LLP-032-000009492 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000009494 | LLP-032-000009495 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000009498 | LLP-032-000009498 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000009500 | LLP-032-000009500 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000009502 | LLP-032-000009513 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000009516 | LLP-032-000009516 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000009518 | LLP-032-000009518 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000009521 | LLP-032-000009523 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000009525 | LLP-032-000009527 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000009529 | LLP-032-000009532 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000009535 | LLP-032-000009535 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000009539 | LLP-032-000009548 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000009550 | LLP-032-000009552 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000009554 | LLP-032-000009554 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000009556 | LLP-032-000009562 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000009564 | LLP-032-000009568 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000009570 | LLP-032-000009571 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000009573 | LLP-032-000009606 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000009617 | LLP-032-000009617 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000009619 | LLP-032-000009626 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000009629 | LLP-032-000009632 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000009634 | LLP-032-000009636 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000009639 | LLP-032-000009640 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000009642 | LLP-032-000009644 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000009651 | LLP-032-000009663 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000009665 | LLP-032-000009675 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000009677 | LLP-032-000009677 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000009679 | LLP-032-000009679 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000009682 | LLP-032-000009683 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000009685 | LLP-032-000009688 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000009690 | LLP-032-000009693 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000009695 | LLP-032-000009697 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000009699 | LLP-032-000009704 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000009719 | LLP-032-000009723 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000009725 | LLP-032-000009745 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000009750 | LLP-032-000009762 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000009764 | LLP-032-000009765 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000009768 | LLP-032-000009768 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000009770 | LLP-032-000009773 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000009775 | LLP-032-000009775 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000009777 | LLP-032-000009800 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000009803 | LLP-032-000009809 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000009811 | LLP-032-000009812 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000009814 | LLP-032-000009814 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000009816 | LLP-032-000009832 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000009834 | LLP-032-000009835 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000009837 | LLP-032-000009848 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000009850 | LLP-032-000009851 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000009853 | LLP-032-000009861 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000009868 | LLP-032-000009879 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000009881 | LLP-032-000009882 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000009884 | LLP-032-000009884 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000009887 | LLP-032-000009887 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000009889 | LLP-032-000009891 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000009893 | LLP-032-000009896 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000009898 | LLP-032-000009900 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000009902 | LLP-032-000009911 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000009913 | LLP-032-000009938 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000009940 | LLP-032-000009946 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000009948 | LLP-032-000009953 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000009956 | LLP-032-000009969 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000009974 | LLP-032-000009984 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000009986 | LLP-032-000009986 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000009988 | LLP-032-000009988 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000009990 | LLP-032-000009991 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000009995 | LLP-032-000009995 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000009997 | LLP-032-000009999 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010004 | LLP-032-000010005 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010010 | LLP-032-000010019 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010022 | LLP-032-000010023 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010028 | LLP-032-000010031 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010033 | LLP-032-000010039 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000010043 | LLP-032-000010043 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010045 | LLP-032-000010046 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010048 | LLP-032-000010053 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010055 | LLP-032-000010055 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010057 | LLP-032-000010069 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010071 | LLP-032-000010075 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010077 | LLP-032-000010089 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010093 | LLP-032-000010095 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010097 | LLP-032-000010097 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010099 | LLP-032-000010100 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010103 | LLP-032-000010107 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010109 | LLP-032-000010114 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000010119 | LLP-032-000010130 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010133 | LLP-032-000010140 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010144 | LLP-032-000010144 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010146 | LLP-032-000010147 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010149 | LLP-032-000010149 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010155 | LLP-032-000010155 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010157 | LLP-032-000010157 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010159 | LLP-032-000010163 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010166 | LLP-032-000010166 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010168 | LLP-032-000010173 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010175 | LLP-032-000010182 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010185 | LLP-032-000010192 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000010194 | LLP-032-000010198 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010203 | LLP-032-000010206 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010209 | LLP-032-000010234 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010236 | LLP-032-000010236 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010238 | LLP-032-000010238 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010241 | LLP-032-000010248 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010250 | LLP-032-000010256 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010259 | LLP-032-000010275 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010277 | LLP-032-000010281 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010283 | LLP-032-000010285 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010287 | LLP-032-000010331 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010333 | LLP-032-000010333 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000010339 | LLP-032-000010339 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010341 | LLP-032-000010342 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010344 | LLP-032-000010346 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010348 | LLP-032-000010350 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010353 | LLP-032-000010359 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010361 | LLP-032-000010365 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010367 | LLP-032-000010373 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010376 | LLP-032-000010376 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010378 | LLP-032-000010378 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010380 | LLP-032-000010383 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010390 | LLP-032-000010390 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010393 | LLP-032-000010400 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000010402 | LLP-032-000010402 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010404 | LLP-032-000010404 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010406 | LLP-032-000010408 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010411 | LLP-032-000010419 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010421 | LLP-032-000010421 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010423 | LLP-032-000010423 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010425 | LLP-032-000010440 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010444 | LLP-032-000010446 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010450 | LLP-032-000010450 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010455 | LLP-032-000010455 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010458 | LLP-032-000010459 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010468 | LLP-032-000010468 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000010472 | LLP-032-000010479 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010482 | LLP-032-000010482 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010484 | LLP-032-000010484 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010496 | LLP-032-000010508 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010511 | LLP-032-000010511 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010514 | LLP-032-000010515 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010517 | LLP-032-000010534 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010537 | LLP-032-000010537 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010542 | LLP-032-000010542 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010545 | LLP-032-000010545 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010547 | LLP-032-000010553 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010555 | LLP-032-000010556 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

### In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000010559 | LLP-032-000010559 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010561 | LLP-032-000010561 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010563 | LLP-032-000010567 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010570 | LLP-032-000010571 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010574 | LLP-032-000010574 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010578 | LLP-032-000010580 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010582 | LLP-032-000010582 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010586 | LLP-032-000010586 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010594 | LLP-032-000010594 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010597 | LLP-032-000010598 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010601 | LLP-032-000010601 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010607 | LLP-032-000010618 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000010621 | LLP-032-000010621 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010624 | LLP-032-000010641 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010644 | LLP-032-000010645 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010647 | LLP-032-000010663 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010666 | LLP-032-000010701 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010704 | LLP-032-000010704 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010706 | LLP-032-000010728 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010736 | LLP-032-000010736 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010743 | LLP-032-000010743 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010745 | LLP-032-000010748 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010752 | LLP-032-000010758 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010760 | LLP-032-000010760 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000010763 | LLP-032-000010763 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010765 | LLP-032-000010770 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010773 | LLP-032-000010782 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010784 | LLP-032-000010801 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010805 | LLP-032-000010807 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010810 | LLP-032-000010828 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010830 | LLP-032-000010830 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010832 | LLP-032-000010832 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010838 | LLP-032-000010840 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010842 | LLP-032-000010845 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010849 | LLP-032-000010864 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010866 | LLP-032-000010869 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000010871 | LLP-032-000010872 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010874 | LLP-032-000010874 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010876 | LLP-032-000010895 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010904 | LLP-032-000010904 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010906 | LLP-032-000010906 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010912 | LLP-032-000010912 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010915 | LLP-032-000010916 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010918 | LLP-032-000010919 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010921 | LLP-032-000010921 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010923 | LLP-032-000010923 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010925 | LLP-032-000010925 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010928 | LLP-032-000010928 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000010935 | LLP-032-000010935 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010937 | LLP-032-000010937 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010939 | LLP-032-000010939 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010941 | LLP-032-000010975 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010977 | LLP-032-000010988 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010990 | LLP-032-000010993 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010995 | LLP-032-000011021 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011023 | LLP-032-000011044 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011048 | LLP-032-000011048 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011050 | LLP-032-000011072 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011074 | LLP-032-000011076 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011078 | LLP-032-000011084 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000011086 | LLP-032-000011097 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011100 | LLP-032-000011101 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011103 | LLP-032-000011119 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011122 | LLP-032-000011129 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011134 | LLP-032-000011136 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011140 | LLP-032-000011147 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011150 | LLP-032-000011152 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011154 | LLP-032-000011155 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011159 | LLP-032-000011159 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011167 | LLP-032-000011170 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011172 | LLP-032-000011173 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011176 | LLP-032-000011182 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000011184 | LLP-032-000011199 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011201 | LLP-032-000011202 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011204 | LLP-032-000011205 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011215 | LLP-032-000011243 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011245 | LLP-032-000011245 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011251 | LLP-032-000011251 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011253 | LLP-032-000011254 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011256 | LLP-032-000011256 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011258 | LLP-032-000011258 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011263 | LLP-032-000011263 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011267 | LLP-032-000011278 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011281 | LLP-032-000011281 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000011283 | LLP-032-000011322 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011324 | LLP-032-000011325 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011327 | LLP-032-000011333 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011335 | LLP-032-000011345 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011347 | LLP-032-000011360 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011368 | LLP-032-000011368 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011370 | LLP-032-000011371 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011375 | LLP-032-000011377 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011380 | LLP-032-000011380 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011383 | LLP-032-000011383 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011388 | LLP-032-000011388 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011394 | LLP-032-000011396 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000011399 | LLP-032-000011400 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011402 | LLP-032-000011406 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011409 | LLP-032-000011430 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011433 | LLP-032-000011434 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011436 | LLP-032-000011442 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011445 | LLP-032-000011447 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011449 | LLP-032-000011449 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011452 | LLP-032-000011452 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011454 | LLP-032-000011454 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011456 | LLP-032-000011456 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011461 | LLP-032-000011462 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011464 | LLP-032-000011475 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000011477 | LLP-032-000011478 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011483 | LLP-032-000011496 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011498 | LLP-032-000011500 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011502 | LLP-032-000011506 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011508 | LLP-032-000011515 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011518 | LLP-032-000011524 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011526 | LLP-032-000011544 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011546 | LLP-032-000011546 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011552 | LLP-032-000011554 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011556 | LLP-032-000011556 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011558 | LLP-032-000011578 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011580 | LLP-032-000011583 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000011586 | LLP-032-000011588 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011592 | LLP-032-000011604 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011607 | LLP-032-000011607 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011610 | LLP-032-000011612 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011614 | LLP-032-000011643 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011645 | LLP-032-000011646 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011648 | LLP-032-000011650 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011652 | LLP-032-000011656 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011658 | LLP-032-000011658 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011660 | LLP-032-000011664 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011666 | LLP-032-000011667 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011673 | LLP-032-000011674 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000011678 | LLP-032-000011688 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011690 | LLP-032-000011698 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011700 | LLP-032-000011706 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011709 | LLP-032-000011710 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011712 | LLP-032-000011716 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011718 | LLP-032-000011718 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011723 | LLP-032-000011757 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011760 | LLP-032-000011760 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011762 | LLP-032-000011762 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011765 | LLP-032-000011773 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011775 | LLP-032-000011776 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011778 | LLP-032-000011778 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000011784 | LLP-032-000011793 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011795 | LLP-032-000011804 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011808 | LLP-032-000011814 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011821 | LLP-032-000011823 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011828 | LLP-032-000011828 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011834 | LLP-032-000011853 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011857 | LLP-032-000011857 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011859 | LLP-032-000011859 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011861 | LLP-032-000011872 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011879 | LLP-032-000011879 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011884 | LLP-032-000011891 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011893 | LLP-032-000011893 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000011899 | LLP-032-000011899 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011901 | LLP-032-000011901 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011904 | LLP-032-000011904 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011923 | LLP-032-000011924 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011926 | LLP-032-000011926 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011928 | LLP-032-000011930 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011932 | LLP-032-000011932 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011934 | LLP-032-000011953 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011955 | LLP-032-000011957 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011959 | LLP-032-000011999 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012001 | LLP-032-000012003 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012012 | LLP-032-000012012 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000012017 | LLP-032-000012018 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012022 | LLP-032-000012036 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012038 | LLP-032-000012038 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012041 | LLP-032-000012048 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012050 | LLP-032-000012052 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012055 | LLP-032-000012057 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012060 | LLP-032-000012060 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012062 | LLP-032-000012062 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012065 | LLP-032-000012065 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012068 | LLP-032-000012068 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012070 | LLP-032-000012105 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012107 | LLP-032-000012114 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000012116 | LLP-032-000012116 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012121 | LLP-032-000012123 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012126 | LLP-032-000012126 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012128 | LLP-032-000012128 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012130 | LLP-032-000012134 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012136 | LLP-032-000012141 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012145 | LLP-032-000012146 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012148 | LLP-032-000012155 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012157 | LLP-032-000012157 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012160 | LLP-032-000012162 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012164 | LLP-032-000012170 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012173 | LLP-032-000012181 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000012183 | LLP-032-000012184 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012186 | LLP-032-000012213 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012215 | LLP-032-000012217 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012219 | LLP-032-000012221 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012223 | LLP-032-000012230 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012232 | LLP-032-000012246 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012248 | LLP-032-000012250 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012253 | LLP-032-000012253 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012255 | LLP-032-000012263 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012265 | LLP-032-000012269 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012271 | LLP-032-000012286 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012288 | LLP-032-000012302 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000012304 | LLP-032-000012313 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012316 | LLP-032-000012324 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012329 | LLP-032-000012337 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012339 | LLP-032-000012349 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012351 | LLP-032-000012353 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012355 | LLP-032-000012355 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012357 | LLP-032-000012357 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012359 | LLP-032-000012360 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012363 | LLP-032-000012363 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012365 | LLP-032-000012366 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012369 | LLP-032-000012369 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012371 | LLP-032-000012377 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000012379 | LLP-032-000012382 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012384 | LLP-032-000012405 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012416 | LLP-032-000012435 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012438 | LLP-032-000012446 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012448 | LLP-032-000012456 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012459 | LLP-032-000012477 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012479 | LLP-032-000012486 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012490 | LLP-032-000012492 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012494 | LLP-032-000012496 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012500 | LLP-032-000012500 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012507 | LLP-032-000012513 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012515 | LLP-032-000012517 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000012519 | LLP-032-000012525 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012529 | LLP-032-000012529 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012531 | LLP-032-000012531 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012538 | LLP-032-000012541 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012543 | LLP-032-000012543 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012545 | LLP-032-000012545 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012547 | LLP-032-000012562 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012564 | LLP-032-000012574 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012578 | LLP-032-000012581 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012583 | LLP-032-000012584 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012587 | LLP-032-000012592 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012595 | LLP-032-000012596 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000012600 | LLP-032-000012600 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012603 | LLP-032-000012605 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012607 | LLP-032-000012607 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012611 | LLP-032-000012611 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012613 | LLP-032-000012626 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012632 | LLP-032-000012633 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012635 | LLP-032-000012635 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012639 | LLP-032-000012640 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012642 | LLP-032-000012649 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012651 | LLP-032-000012669 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012671 | LLP-032-000012698 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012701 | LLP-032-000012701 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000012705 | LLP-032-000012705 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012710 | LLP-032-000012710 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012712 | LLP-032-000012715 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012717 | LLP-032-000012729 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012731 | LLP-032-000012733 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012735 | LLP-032-000012747 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012749 | LLP-032-000012764 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012769 | LLP-032-000012769 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012774 | LLP-032-000012774 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012777 | LLP-032-000012777 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012779 | LLP-032-000012779 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012783 | LLP-032-000012787 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000012792 | LLP-032-000012799 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012802 | LLP-032-000012802 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012805 | LLP-032-000012805 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012807 | LLP-032-000012807 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012812 | LLP-032-000012814 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012816 | LLP-032-000012832 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012836 | LLP-032-000012836 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012838 | LLP-032-000012839 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012850 | LLP-032-000012852 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012854 | LLP-032-000012854 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012856 | LLP-032-000012856 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012858 | LLP-032-000012866 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000012868 | LLP-032-000012871 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012873 | LLP-032-000012874 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012876 | LLP-032-000012876 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012879 | LLP-032-000012887 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012889 | LLP-032-000012910 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012912 | LLP-032-000012912 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012914 | LLP-032-000012914 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012917 | LLP-032-000012917 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012919 | LLP-032-000012919 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012922 | LLP-032-000012922 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012934 | LLP-032-000012934 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012937 | LLP-032-000012937 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000012939 | LLP-032-000012946 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012951 | LLP-032-000012951 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012953 | LLP-032-000012953 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012960 | LLP-032-000012960 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012962 | LLP-032-000012967 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012969 | LLP-032-000012976 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012979 | LLP-032-000012980 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012983 | LLP-032-000012986 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012989 | LLP-032-000012991 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012993 | LLP-032-000012995 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012998 | LLP-032-000013005 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000013007 | LLP-032-000013010 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000013012 | LLP-032-000013014 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000013016 | LLP-032-000013021 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000013024 | LLP-032-000013024 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000013028 | LLP-032-000013029 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000013031 | LLP-032-000013033 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000013035 | LLP-032-000013035 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000013037 | LLP-032-000013040 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000013042 | LLP-032-000013048 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000013050 | LLP-032-000013053 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000013055 | LLP-032-000013055 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000013057 | LLP-032-000013057 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000013064 | LLP-032-000013073 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000013079 | LLP-032-000013079 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000013081 | LLP-032-000013081 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000013083 | LLP-032-000013089 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000013092 | LLP-032-000013098 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000013101 | LLP-032-000013112 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000013116 | LLP-032-000013130 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000013132 | LLP-032-000013161 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000013164 | LLP-032-000013186 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000013188 | LLP-032-000013189 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000013193 | LLP-032-000013194 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000013197 | LLP-032-000013198 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000013200 | LLP-032-000013200 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000013202 | LLP-032-000013202 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000013204 | LLP-032-000013204 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000013206 | LLP-032-000013217 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000013226 | LLP-032-000013226 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000013229 | LLP-032-000013250 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000013252 | LLP-032-000013252 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000013254 | LLP-032-000013260 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000013262 | LLP-032-000013271 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000013274 | LLP-032-000013276 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000013279 | LLP-032-000013283 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000013285 | LLP-032-000013288 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000013290 | LLP-032-000013290 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000013292 | LLP-032-000013294 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000013296 | LLP-032-000013300 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000013303 | LLP-032-000013305 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000013307 | LLP-032-000013307 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000013309 | LLP-032-000013320 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000013324 | LLP-032-000013325 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000013329 | LLP-032-000013329 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000013332 | LLP-032-000013337 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000013342 | LLP-032-000013346 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000013351 | LLP-032-000013351 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000013362 | LLP-032-000013370 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000013373 | LLP-032-000013375 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000013377 | LLP-032-000013377 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000013380 | LLP-032-000013391 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000013396 | LLP-032-000013397 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000013428 | LLP-032-000013428 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000013433 | LLP-032-000013433 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000013438 | LLP-032-000013452 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000013454 | LLP-032-000013462 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000013465 | LLP-032-000013467 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000013472 | LLP-032-000013474 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000013480 | LLP-032-000013480 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000013490 | LLP-032-000013490 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000013510 | LLP-032-000013511 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 033 | LLP-033-000000001 | LLP-033-000000017 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000000019 | LLP-033-000000024 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000000026 | LLP-033-000000026 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000000029 | LLP-033-000000030 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000000032 | LLP-033-000000046 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000000049 | LLP-033-000000078 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000000080 | LLP-033-000000090 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000000092 | LLP-033-000000190 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000000193 | LLP-033-000000208 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000000210 | LLP-033-000000214 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000000217 | LLP-033-000000217 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000000219 | LLP-033-000000226 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 033 | LLP-033-000000229 | LLP-033-000000229 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000000231 | LLP-033-000000236 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000000238 | LLP-033-000000240 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000000243 | LLP-033-000000244 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000000246 | LLP-033-000000246 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000000248 | LLP-033-000000261 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000000263 | LLP-033-000000276 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000000279 | LLP-033-000000280 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000000282 | LLP-033-000000282 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000000286 | LLP-033-000000287 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000000291 | LLP-033-000000291 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000000293 | LLP-033-000000294 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 033 | LLP-033-000000297 | LLP-033-000000305 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000000307 | LLP-033-000000311 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000000313 | LLP-033-000000345 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000000347 | LLP-033-000000350 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000000352 | LLP-033-000000367 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000000369 | LLP-033-000000371 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000000373 | LLP-033-000000380 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000000383 | LLP-033-000000396 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000000398 | LLP-033-000000415 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000000417 | LLP-033-000000420 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000000422 | LLP-033-000000430 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000000433 | LLP-033-000000437 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 033 | LLP-033-000000439 | LLP-033-000000439 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000000441 | LLP-033-000000441 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000000443 | LLP-033-000000449 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000000451 | LLP-033-000000454 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000000457 | LLP-033-000000457 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000000460 | LLP-033-000000498 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000000500 | LLP-033-000000500 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000000502 | LLP-033-000000504 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000000506 | LLP-033-000000506 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000000510 | LLP-033-000000515 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000000517 | LLP-033-000000546 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000000548 | LLP-033-000000551 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 033 | LLP-033-000000553 | LLP-033-000000558 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000000560 | LLP-033-000000565 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000000568 | LLP-033-000000610 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000000613 | LLP-033-000000619 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000000621 | LLP-033-000000622 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000000633 | LLP-033-000000727 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000000729 | LLP-033-000000730 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000000732 | LLP-033-000000732 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000000734 | LLP-033-000000734 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000000736 | LLP-033-000000739 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000000741 | LLP-033-000000743 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000000745 | LLP-033-000000747 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 033 | LLP-033-000000750 | LLP-033-000000758 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000000760 | LLP-033-000000770 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000000772 | LLP-033-000000773 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000000777 | LLP-033-000000779 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000000781 | LLP-033-000000781 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000000784 | LLP-033-000000784 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000000787 | LLP-033-000000800 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000000803 | LLP-033-000000818 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000000822 | LLP-033-000000827 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000000829 | LLP-033-000000862 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000000865 | LLP-033-000000870 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000000872 | LLP-033-000000892 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 033 | LLP-033-000000895 | LLP-033-000000906 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000000910 | LLP-033-000000911 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000000913 | LLP-033-000000937 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000000939 | LLP-033-000000966 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000000969 | LLP-033-000000986 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000000988 | LLP-033-000001029 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000001031 | LLP-033-000001031 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000001034 | LLP-033-000001108 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000001110 | LLP-033-000001116 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000001118 | LLP-033-000001148 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000001150 | LLP-033-000001212 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000001214 | LLP-033-000001214 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 033 | LLP-033-000001216 | LLP-033-000001256 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000001258 | LLP-033-000001322 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000001324 | LLP-033-000001352 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000001354 | LLP-033-000001384 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000001387 | LLP-033-000001422 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000001424 | LLP-033-000001439 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000001441 | LLP-033-000001448 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000001450 | LLP-033-000001450 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000001453 | LLP-033-000001456 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000001458 | LLP-033-000001489 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000001491 | LLP-033-000001507 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000001509 | LLP-033-000001515 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 033 | LLP-033-000001517 | LLP-033-000001519 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000001521 | LLP-033-000001530 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000001532 | LLP-033-000001579 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000001581 | LLP-033-000001605 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000001607 | LLP-033-000001617 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000001619 | LLP-033-000001627 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000001629 | LLP-033-000001645 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000001647 | LLP-033-000001648 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000001650 | LLP-033-000001667 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000001669 | LLP-033-000001738 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000001740 | LLP-033-000001753 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000001757 | LLP-033-000001758 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 033 | LLP-033-000001771 | LLP-033-000001789 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000001791 | LLP-033-000001798 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000001 | LLP-034-000000001 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000004 | LLP-034-000000005 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000007 | LLP-034-000000014 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000017 | LLP-034-000000017 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000019 | LLP-034-000000047 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000060 | LLP-034-000000060 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000069 | LLP-034-000000069 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000097 | LLP-034-000000098 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000108 | LLP-034-000000108 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000111 | LLP-034-000000118 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000000120 | LLP-034-000000123 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000135 | LLP-034-000000135 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000144 | LLP-034-000000145 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000150 | LLP-034-000000151 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000155 | LLP-034-000000156 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000164 | LLP-034-000000166 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000172 | LLP-034-000000172 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000180 | LLP-034-000000180 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000188 | LLP-034-000000189 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000191 | LLP-034-000000195 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000200 | LLP-034-000000200 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000202 | LLP-034-000000203 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000000208 | LLP-034-000000210 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000221 | LLP-034-000000227 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000229 | LLP-034-000000232 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000234 | LLP-034-000000234 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000238 | LLP-034-000000238 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000240 | LLP-034-000000242 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000244 | LLP-034-000000245 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000249 | LLP-034-000000249 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000253 | LLP-034-000000260 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000265 | LLP-034-000000266 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000271 | LLP-034-000000271 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000273 | LLP-034-000000273 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000000277 | LLP-034-000000280 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000285 | LLP-034-000000285 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000292 | LLP-034-000000294 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000300 | LLP-034-000000300 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000303 | LLP-034-000000312 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000317 | LLP-034-000000320 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000323 | LLP-034-000000323 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000329 | LLP-034-000000329 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000337 | LLP-034-000000337 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000353 | LLP-034-000000354 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000366 | LLP-034-000000367 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000383 | LLP-034-000000383 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000000394 | LLP-034-000000394 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000407 | LLP-034-000000407 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000439 | LLP-034-000000439 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000442 | LLP-034-000000446 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000454 | LLP-034-000000454 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000499 | LLP-034-000000504 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000510 | LLP-034-000000510 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000514 | LLP-034-000000514 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000518 | LLP-034-000000518 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000521 | LLP-034-000000521 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000532 | LLP-034-000000536 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000538 | LLP-034-000000538 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000000540 | LLP-034-000000540 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000542 | LLP-034-000000549 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000551 | LLP-034-000000553 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000555 | LLP-034-000000555 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000563 | LLP-034-000000563 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000565 | LLP-034-000000565 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000567 | LLP-034-000000572 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000581 | LLP-034-000000582 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000585 | LLP-034-000000586 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000588 | LLP-034-000000590 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000595 | LLP-034-000000595 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000599 | LLP-034-000000599 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000000601 | LLP-034-000000603 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000605 | LLP-034-000000605 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000608 | LLP-034-000000608 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000611 | LLP-034-000000633 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000635 | LLP-034-000000657 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000659 | LLP-034-000000663 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000667 | LLP-034-000000669 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000672 | LLP-034-000000676 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000680 | LLP-034-000000682 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000685 | LLP-034-000000685 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000687 | LLP-034-000000687 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000689 | LLP-034-000000692 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000000694 | LLP-034-000000709 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000711 | LLP-034-000000718 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000720 | LLP-034-000000722 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000724 | LLP-034-000000725 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000727 | LLP-034-000000730 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000732 | LLP-034-000000732 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000738 | LLP-034-000000738 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000740 | LLP-034-000000740 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000746 | LLP-034-000000761 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000763 | LLP-034-000000793 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000795 | LLP-034-000000799 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000807 | LLP-034-000000808 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000000810 | LLP-034-000000810 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000812 | LLP-034-000000812 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000821 | LLP-034-000000821 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000827 | LLP-034-000000834 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000845 | LLP-034-000000845 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000848 | LLP-034-000000854 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000856 | LLP-034-000000858 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000871 | LLP-034-000000871 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000875 | LLP-034-000000875 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000877 | LLP-034-000000877 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000879 | LLP-034-000000886 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000888 | LLP-034-000000888 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000000897 | LLP-034-000000899 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000905 | LLP-034-000000906 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000913 | LLP-034-000000913 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000923 | LLP-034-000000923 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000927 | LLP-034-000000928 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000948 | LLP-034-000000949 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000959 | LLP-034-000000960 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000964 | LLP-034-000000964 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000966 | LLP-034-000000973 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000976 | LLP-034-000000984 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000987 | LLP-034-000000987 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000989 | LLP-034-000000989 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000000993 | LLP-034-000000994 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001002 | LLP-034-000001002 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001005 | LLP-034-000001005 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001016 | LLP-034-000001017 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001026 | LLP-034-000001026 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001028 | LLP-034-000001028 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001032 | LLP-034-000001033 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001035 | LLP-034-000001035 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001037 | LLP-034-000001037 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001039 | LLP-034-000001039 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001041 | LLP-034-000001042 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001044 | LLP-034-000001044 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000001046 | LLP-034-000001046 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001058 | LLP-034-000001061 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001066 | LLP-034-000001069 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001072 | LLP-034-000001072 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001074 | LLP-034-000001074 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001087 | LLP-034-000001088 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001093 | LLP-034-000001093 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001095 | LLP-034-000001095 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001098 | LLP-034-000001118 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001120 | LLP-034-000001122 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001126 | LLP-034-000001129 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001132 | LLP-034-000001132 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000001134 | LLP-034-000001134 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001139 | LLP-034-000001140 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001146 | LLP-034-000001149 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001151 | LLP-034-000001151 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001153 | LLP-034-000001153 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001155 | LLP-034-000001155 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001157 | LLP-034-000001162 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001164 | LLP-034-000001169 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001172 | LLP-034-000001173 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001175 | LLP-034-000001175 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001178 | LLP-034-000001180 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001182 | LLP-034-000001207 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000001210 | LLP-034-000001235 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001238 | LLP-034-000001240 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001243 | LLP-034-000001243 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001248 | LLP-034-000001248 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001250 | LLP-034-000001251 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001253 | LLP-034-000001254 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001256 | LLP-034-000001257 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001282 | LLP-034-000001282 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001285 | LLP-034-000001285 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001287 | LLP-034-000001287 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001291 | LLP-034-000001291 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001306 | LLP-034-000001306 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000001313 | LLP-034-000001313 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001315 | LLP-034-000001317 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001319 | LLP-034-000001323 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001325 | LLP-034-000001325 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001327 | LLP-034-000001328 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001335 | LLP-034-000001337 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001340 | LLP-034-000001341 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001347 | LLP-034-000001347 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001354 | LLP-034-000001356 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001359 | LLP-034-000001359 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001367 | LLP-034-000001368 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001376 | LLP-034-000001376 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000001385 | LLP-034-000001386 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001396 | LLP-034-000001396 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001399 | LLP-034-000001399 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001410 | LLP-034-000001411 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001413 | LLP-034-000001415 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001417 | LLP-034-000001417 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001419 | LLP-034-000001423 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001426 | LLP-034-000001428 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001430 | LLP-034-000001442 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001445 | LLP-034-000001445 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001448 | LLP-034-000001454 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001458 | LLP-034-000001459 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000001462 | LLP-034-000001472 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001477 | LLP-034-000001477 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001480 | LLP-034-000001491 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001494 | LLP-034-000001495 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001497 | LLP-034-000001502 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001513 | LLP-034-000001516 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001520 | LLP-034-000001521 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001524 | LLP-034-000001524 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001526 | LLP-034-000001527 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001529 | LLP-034-000001533 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001542 | LLP-034-000001549 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001556 | LLP-034-000001556 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000001562 | LLP-034-000001565 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001567 | LLP-034-000001567 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001569 | LLP-034-000001576 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001578 | LLP-034-000001582 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001585 | LLP-034-000001619 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001621 | LLP-034-000001621 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001623 | LLP-034-000001628 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001631 | LLP-034-000001631 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001633 | LLP-034-000001633 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001637 | LLP-034-000001637 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001645 | LLP-034-000001645 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001647 | LLP-034-000001648 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000001655 | LLP-034-000001657 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability; Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001662 | LLP-034-000001662 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001666 | LLP-034-000001666 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001681 | LLP-034-000001684 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001686 | LLP-034-000001686 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001693 | LLP-034-000001693 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001698 | LLP-034-000001699 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001701 | LLP-034-000001701 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001704 | LLP-034-000001704 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001712 | LLP-034-000001718 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001721 | LLP-034-000001725 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001727 | LLP-034-000001727 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000001731 | LLP-034-000001745 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001747 | LLP-034-000001747 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001749 | LLP-034-000001749 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001753 | LLP-034-000001756 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001758 | LLP-034-000001761 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001764 | LLP-034-000001764 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001770 | LLP-034-000001770 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001774 | LLP-034-000001777 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001786 | LLP-034-000001786 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001789 | LLP-034-000001790 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001804 | LLP-034-000001807 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001812 | LLP-034-000001812 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000001815 | LLP-034-000001815 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001820 | LLP-034-000001821 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001832 | LLP-034-000001832 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001836 | LLP-034-000001836 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001853 | LLP-034-000001854 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001867 | LLP-034-000001869 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001874 | LLP-034-000001874 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001877 | LLP-034-000001877 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001879 | LLP-034-000001879 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001885 | LLP-034-000001885 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001900 | LLP-034-000001900 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001911 | LLP-034-000001912 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000001919 | LLP-034-000001922 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001924 | LLP-034-000001924 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001931 | LLP-034-000001931 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001937 | LLP-034-000001942 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001949 | LLP-034-000001955 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001958 | LLP-034-000001958 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001960 | LLP-034-000001961 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001964 | LLP-034-000001965 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001971 | LLP-034-000001971 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001979 | LLP-034-000001979 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001983 | LLP-034-000001983 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002011 | LLP-034-000002012 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000002014 | LLP-034-000002022 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002024 | LLP-034-000002026 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002029 | LLP-034-000002030 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002034 | LLP-034-000002039 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002044 | LLP-034-000002044 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002049 | LLP-034-000002050 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002120 | LLP-034-000002133 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002135 | LLP-034-000002138 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002142 | LLP-034-000002145 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002147 | LLP-034-000002159 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002165 | LLP-034-000002165 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002168 | LLP-034-000002168 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000002170 | LLP-034-000002173 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002175 | LLP-034-000002179 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002181 | LLP-034-000002181 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002183 | LLP-034-000002185 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002187 | LLP-034-000002188 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002190 | LLP-034-000002192 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002194 | LLP-034-000002194 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002201 | LLP-034-000002203 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002210 | LLP-034-000002216 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002219 | LLP-034-000002219 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002221 | LLP-034-000002227 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002241 | LLP-034-000002241 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000002243 | LLP-034-000002244 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002247 | LLP-034-000002247 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002249 | LLP-034-000002249 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002279 | LLP-034-000002279 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002281 | LLP-034-000002282 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002284 | LLP-034-000002301 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002304 | LLP-034-000002304 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002317 | LLP-034-000002317 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002321 | LLP-034-000002321 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002328 | LLP-034-000002328 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002336 | LLP-034-000002337 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002348 | LLP-034-000002348 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000002351 | LLP-034-000002352 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002354 | LLP-034-000002355 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002358 | LLP-034-000002358 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002361 | LLP-034-000002361 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002368 | LLP-034-000002368 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002373 | LLP-034-000002374 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002385 | LLP-034-000002385 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002387 | LLP-034-000002387 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002390 | LLP-034-000002390 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002397 | LLP-034-000002397 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002412 | LLP-034-000002413 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002420 | LLP-034-000002426 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000002441 | LLP-034-000002441 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002445 | LLP-034-000002447 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002461 | LLP-034-000002461 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002473 | LLP-034-000002473 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002491 | LLP-034-000002491 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002497 | LLP-034-000002501 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002526 | LLP-034-000002526 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002538 | LLP-034-000002547 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002549 | LLP-034-000002551 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002557 | LLP-034-000002557 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002559 | LLP-034-000002561 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002563 | LLP-034-000002566 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000002568 | LLP-034-000002568 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002570 | LLP-034-000002570 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002575 | LLP-034-000002578 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002583 | LLP-034-000002584 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002591 | LLP-034-000002591 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002593 | LLP-034-000002594 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002597 | LLP-034-000002601 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002603 | LLP-034-000002604 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002610 | LLP-034-000002611 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002613 | LLP-034-000002613 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002615 | LLP-034-000002616 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002618 | LLP-034-000002618 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000002620 | LLP-034-000002629 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002634 | LLP-034-000002643 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002645 | LLP-034-000002649 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002658 | LLP-034-000002658 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002663 | LLP-034-000002663 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002668 | LLP-034-000002668 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002671 | LLP-034-000002671 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002676 | LLP-034-000002678 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002680 | LLP-034-000002680 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002682 | LLP-034-000002683 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002686 | LLP-034-000002686 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002690 | LLP-034-000002693 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000002696 | LLP-034-000002696 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002700 | LLP-034-000002700 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002702 | LLP-034-000002702 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002704 | LLP-034-000002704 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002710 | LLP-034-000002711 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002714 | LLP-034-000002714 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002719 | LLP-034-000002720 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002723 | LLP-034-000002723 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002727 | LLP-034-000002728 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002732 | LLP-034-000002736 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002747 | LLP-034-000002747 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002760 | LLP-034-000002760 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000002764 | LLP-034-000002764 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002774 | LLP-034-000002797 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002800 | LLP-034-000002800 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002811 | LLP-034-000002813 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002819 | LLP-034-000002821 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002826 | LLP-034-000002826 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002836 | LLP-034-000002842 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002849 | LLP-034-000002849 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002851 | LLP-034-000002852 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002854 | LLP-034-000002856 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002860 | LLP-034-000002861 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002866 | LLP-034-000002888 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000002890 | LLP-034-000002907 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002910 | LLP-034-000002913 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002917 | LLP-034-000002917 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002919 | LLP-034-000002919 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002922 | LLP-034-000002922 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002926 | LLP-034-000002926 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002929 | LLP-034-000002929 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002933 | LLP-034-000002933 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002936 | LLP-034-000002937 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002944 | LLP-034-000002945 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002950 | LLP-034-000002950 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002954 | LLP-034-000002955 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000002959 | LLP-034-000002959 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002966 | LLP-034-000002966 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002978 | LLP-034-000002978 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002982 | LLP-034-000002982 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002985 | LLP-034-000002987 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002991 | LLP-034-000002991 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002996 | LLP-034-000002996 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003000 | LLP-034-000003000 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003005 | LLP-034-000003005 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003011 | LLP-034-000003012 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003019 | LLP-034-000003019 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003025 | LLP-034-000003028 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000003030 | LLP-034-000003034 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003037 | LLP-034-000003040 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003042 | LLP-034-000003042 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003045 | LLP-034-000003050 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003052 | LLP-034-000003053 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003055 | LLP-034-000003055 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003057 | LLP-034-000003058 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003060 | LLP-034-000003065 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003067 | LLP-034-000003067 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003072 | LLP-034-000003072 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003076 | LLP-034-000003076 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003079 | LLP-034-000003079 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000003081 | LLP-034-000003082 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003087 | LLP-034-000003087 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003092 | LLP-034-000003096 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003098 | LLP-034-000003103 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003106 | LLP-034-000003107 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003113 | LLP-034-000003114 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003120 | LLP-034-000003124 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003126 | LLP-034-000003128 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003130 | LLP-034-000003132 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003134 | LLP-034-000003134 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003138 | LLP-034-000003141 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003144 | LLP-034-000003144 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000003146 | LLP-034-000003147 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003149 | LLP-034-000003150 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003159 | LLP-034-000003159 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003161 | LLP-034-000003161 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003165 | LLP-034-000003166 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003168 | LLP-034-000003168 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003170 | LLP-034-000003170 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003178 | LLP-034-000003178 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003182 | LLP-034-000003183 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003187 | LLP-034-000003188 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003191 | LLP-034-000003191 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003203 | LLP-034-000003203 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000003205 | LLP-034-000003209 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003211 | LLP-034-000003212 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003215 | LLP-034-000003226 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003228 | LLP-034-000003228 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003231 | LLP-034-000003232 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003234 | LLP-034-000003234 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003238 | LLP-034-000003238 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003240 | LLP-034-000003241 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003243 | LLP-034-000003244 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003261 | LLP-034-000003261 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003267 | LLP-034-000003267 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003269 | LLP-034-000003269 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000003272 | LLP-034-000003272 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003274 | LLP-034-000003274 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003288 | LLP-034-000003288 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003297 | LLP-034-000003297 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003302 | LLP-034-000003302 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003305 | LLP-034-000003307 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003309 | LLP-034-000003310 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003312 | LLP-034-000003312 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003315 | LLP-034-000003316 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003319 | LLP-034-000003320 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003324 | LLP-034-000003324 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003329 | LLP-034-000003329 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000003333 | LLP-034-000003333 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003335 | LLP-034-000003335 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003337 | LLP-034-000003337 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003339 | LLP-034-000003340 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003347 | LLP-034-000003347 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003351 | LLP-034-000003351 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003353 | LLP-034-000003353 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003358 | LLP-034-000003361 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003364 | LLP-034-000003367 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003371 | LLP-034-000003373 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003376 | LLP-034-000003380 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003382 | LLP-034-000003389 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000003397 | LLP-034-000003397 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003399 | LLP-034-000003400 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003403 | LLP-034-000003404 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003406 | LLP-034-000003406 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003414 | LLP-034-000003416 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003418 | LLP-034-000003418 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003422 | LLP-034-000003424 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003426 | LLP-034-000003431 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003434 | LLP-034-000003435 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003440 | LLP-034-000003440 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003442 | LLP-034-000003442 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003444 | LLP-034-000003444 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000003446 | LLP-034-000003446 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003448 | LLP-034-000003449 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003453 | LLP-034-000003455 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003457 | LLP-034-000003460 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003462 | LLP-034-000003462 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003467 | LLP-034-000003475 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003480 | LLP-034-000003484 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003487 | LLP-034-000003491 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003509 | LLP-034-000003509 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003514 | LLP-034-000003520 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003525 | LLP-034-000003525 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003529 | LLP-034-000003530 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000003533 | LLP-034-000003535 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003539 | LLP-034-000003539 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003542 | LLP-034-000003543 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003545 | LLP-034-000003545 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003547 | LLP-034-000003547 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003554 | LLP-034-000003560 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003562 | LLP-034-000003562 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003564 | LLP-034-000003564 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003574 | LLP-034-000003574 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003577 | LLP-034-000003579 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003583 | LLP-034-000003583 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003585 | LLP-034-000003585 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000003587 | LLP-034-000003587 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003596 | LLP-034-000003601 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003604 | LLP-034-000003604 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003606 | LLP-034-000003606 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003608 | LLP-034-000003609 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003611 | LLP-034-000003612 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003614 | LLP-034-000003614 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003616 | LLP-034-000003620 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003622 | LLP-034-000003622 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003625 | LLP-034-000003625 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003627 | LLP-034-000003638 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003641 | LLP-034-000003641 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000003643 | LLP-034-000003644 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003646 | LLP-034-000003646 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003648 | LLP-034-000003648 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003650 | LLP-034-000003653 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003655 | LLP-034-000003657 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003659 | LLP-034-000003660 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003662 | LLP-034-000003663 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003665 | LLP-034-000003669 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003676 | LLP-034-000003676 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003679 | LLP-034-000003682 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003685 | LLP-034-000003690 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003694 | LLP-034-000003694 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000003702 | LLP-034-000003703 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003705 | LLP-034-000003705 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003708 | LLP-034-000003708 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003716 | LLP-034-000003718 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003720 | LLP-034-000003721 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003723 | LLP-034-000003723 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003725 | LLP-034-000003726 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003728 | LLP-034-000003731 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003736 | LLP-034-000003737 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003739 | LLP-034-000003739 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003741 | LLP-034-000003741 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003743 | LLP-034-000003746 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000003748 | LLP-034-000003749 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability; Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003752 | LLP-034-000003752 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003754 | LLP-034-000003756 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003758 | LLP-034-000003760 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003762 | LLP-034-000003764 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003766 | LLP-034-000003766 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003768 | LLP-034-000003768 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003770 | LLP-034-000003770 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003775 | LLP-034-000003780 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003783 | LLP-034-000003783 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003789 | LLP-034-000003789 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003792 | LLP-034-000003795 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000003803 | LLP-034-000003807 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003810 | LLP-034-000003810 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003813 | LLP-034-000003820 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003823 | LLP-034-000003825 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003835 | LLP-034-000003835 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003840 | LLP-034-000003842 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003844 | LLP-034-000003844 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003846 | LLP-034-000003848 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003850 | LLP-034-000003861 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003865 | LLP-034-000003865 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003867 | LLP-034-000003867 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003869 | LLP-034-000003874 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000003877 | LLP-034-000003878 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003881 | LLP-034-000003882 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003884 | LLP-034-000003884 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003886 | LLP-034-000003899 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003901 | LLP-034-000003901 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003903 | LLP-034-000003903 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003907 | LLP-034-000003907 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003914 | LLP-034-000003916 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003919 | LLP-034-000003919 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003922 | LLP-034-000003922 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003924 | LLP-034-000003928 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003930 | LLP-034-000003931 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000003933 | LLP-034-000003936 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003940 | LLP-034-000003941 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003943 | LLP-034-000003952 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003954 | LLP-034-000003954 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003956 | LLP-034-000003956 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003958 | LLP-034-000003959 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003961 | LLP-034-000003961 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003963 | LLP-034-000003964 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003967 | LLP-034-000003972 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003977 | LLP-034-000003977 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003979 | LLP-034-000003979 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003981 | LLP-034-000003981 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000003987 | LLP-034-000003987 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003989 | LLP-034-000003989 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003992 | LLP-034-000003992 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003995 | LLP-034-000004000 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004003 | LLP-034-000004008 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004010 | LLP-034-000004010 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004015 | LLP-034-000004015 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004017 | LLP-034-000004018 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004027 | LLP-034-000004027 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004033 | LLP-034-000004033 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004035 | LLP-034-000004035 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004037 | LLP-034-000004037 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000004042 | LLP-034-000004044 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004047 | LLP-034-000004049 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004052 | LLP-034-000004061 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004064 | LLP-034-000004066 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004072 | LLP-034-000004073 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004076 | LLP-034-000004077 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004081 | LLP-034-000004081 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004083 | LLP-034-000004085 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004087 | LLP-034-000004090 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004095 | LLP-034-000004096 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004098 | LLP-034-000004099 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004104 | LLP-034-000004105 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000004107 | LLP-034-000004107 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004110 | LLP-034-000004110 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004112 | LLP-034-000004113 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004116 | LLP-034-000004117 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004119 | LLP-034-000004125 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004127 | LLP-034-000004127 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004130 | LLP-034-000004130 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004132 | LLP-034-000004132 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004134 | LLP-034-000004135 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004137 | LLP-034-000004137 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004139 | LLP-034-000004144 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004146 | LLP-034-000004152 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000004159 | LLP-034-000004159 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004164 | LLP-034-000004164 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004166 | LLP-034-000004170 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004174 | LLP-034-000004179 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004184 | LLP-034-000004185 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004188 | LLP-034-000004190 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004193 | LLP-034-000004193 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004196 | LLP-034-000004196 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004200 | LLP-034-000004200 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004205 | LLP-034-000004205 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004208 | LLP-034-000004208 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004210 | LLP-034-000004210 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000004213 | LLP-034-000004213 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004216 | LLP-034-000004216 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO - Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004218 | LLP-034-000004218 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO - Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004220 | LLP-034-000004221 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004224 | LLP-034-000004225 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004228 | LLP-034-000004230 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004233 | LLP-034-000004233 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004236 | LLP-034-000004247 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004250 | LLP-034-000004251 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004255 | LLP-034-000004255 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004258 | LLP-034-000004258 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004263 | LLP-034-000004263 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000004275 | LLP-034-000004275 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004280 | LLP-034-000004280 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004285 | LLP-034-000004286 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004289 | LLP-034-000004290 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004292 | LLP-034-000004292 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004294 | LLP-034-000004299 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004301 | LLP-034-000004301 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004303 | LLP-034-000004303 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004305 | LLP-034-000004306 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004308 | LLP-034-000004308 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004311 | LLP-034-000004313 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004315 | LLP-034-000004316 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000004325 | LLP-034-000004325 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004327 | LLP-034-000004327 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004340 | LLP-034-000004341 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004349 | LLP-034-000004352 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004355 | LLP-034-000004355 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004357 | LLP-034-000004357 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004360 | LLP-034-000004360 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004363 | LLP-034-000004366 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004369 | LLP-034-000004369 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004372 | LLP-034-000004373 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004375 | LLP-034-000004375 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004377 | LLP-034-000004379 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000004383 | LLP-034-000004384 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004386 | LLP-034-000004386 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004391 | LLP-034-000004391 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004394 | LLP-034-000004396 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004398 | LLP-034-000004399 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004402 | LLP-034-000004402 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004404 | LLP-034-000004405 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004409 | LLP-034-000004409 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004411 | LLP-034-000004411 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004414 | LLP-034-000004418 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004424 | LLP-034-000004429 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004431 | LLP-034-000004431 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000004434 | LLP-034-000004434 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004446 | LLP-034-000004448 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004450 | LLP-034-000004452 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004456 | LLP-034-000004458 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004460 | LLP-034-000004460 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004462 | LLP-034-000004463 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004471 | LLP-034-000004471 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004477 | LLP-034-000004478 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004481 | LLP-034-000004481 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004483 | LLP-034-000004488 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004490 | LLP-034-000004507 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004509 | LLP-034-000004509 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000004523 | LLP-034-000004523 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004527 | LLP-034-000004530 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004533 | LLP-034-000004535 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004538 | LLP-034-000004539 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004541 | LLP-034-000004541 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004543 | LLP-034-000004543 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004547 | LLP-034-000004547 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004557 | LLP-034-000004557 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004560 | LLP-034-000004563 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004571 | LLP-034-000004571 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004574 | LLP-034-000004578 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004580 | LLP-034-000004581 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000004584 | LLP-034-000004585 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004593 | LLP-034-000004593 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004595 | LLP-034-000004598 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004600 | LLP-034-000004602 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004604 | LLP-034-000004605 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004614 | LLP-034-000004614 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004616 | LLP-034-000004617 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004619 | LLP-034-000004623 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004636 | LLP-034-000004636 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004641 | LLP-034-000004644 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004646 | LLP-034-000004651 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004653 | LLP-034-000004654 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000004657 | LLP-034-000004658 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004660 | LLP-034-000004660 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004662 | LLP-034-000004665 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004667 | LLP-034-000004667 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004669 | LLP-034-000004674 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004678 | LLP-034-000004681 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004683 | LLP-034-000004683 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004688 | LLP-034-000004689 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004692 | LLP-034-000004692 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004699 | LLP-034-000004699 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004702 | LLP-034-000004702 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004704 | LLP-034-000004709 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000004711 | LLP-034-000004712 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004714 | LLP-034-000004716 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004720 | LLP-034-000004722 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004726 | LLP-034-000004726 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004732 | LLP-034-000004733 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004735 | LLP-034-000004760 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004762 | LLP-034-000004762 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004766 | LLP-034-000004766 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004771 | LLP-034-000004771 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004774 | LLP-034-000004775 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004777 | LLP-034-000004779 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004782 | LLP-034-000004783 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000004785 | LLP-034-000004785 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004787 | LLP-034-000004788 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004790 | LLP-034-000004792 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004794 | LLP-034-000004795 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004797 | LLP-034-000004797 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004799 | LLP-034-000004802 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004804 | LLP-034-000004807 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004809 | LLP-034-000004825 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004828 | LLP-034-000004828 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004830 | LLP-034-000004832 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004834 | LLP-034-000004834 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004836 | LLP-034-000004838 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000004840 | LLP-034-000004842 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004844 | LLP-034-000004844 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004846 | LLP-034-000004851 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004858 | LLP-034-000004858 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004860 | LLP-034-000004863 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004865 | LLP-034-000004867 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004876 | LLP-034-000004880 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004882 | LLP-034-000004882 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004884 | LLP-034-000004887 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004889 | LLP-034-000004891 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004894 | LLP-034-000004897 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004901 | LLP-034-000004908 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000004913 | LLP-034-000004913 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004917 | LLP-034-000004917 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004919 | LLP-034-000004920 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004923 | LLP-034-000004923 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004936 | LLP-034-000004938 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004941 | LLP-034-000004943 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004947 | LLP-034-000004947 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004949 | LLP-034-000004950 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004956 | LLP-034-000004957 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004961 | LLP-034-000004961 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004965 | LLP-034-000004968 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004972 | LLP-034-000004972 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000004974 | LLP-034-000004976 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004980 | LLP-034-000004980 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004982 | LLP-034-000004982 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004985 | LLP-034-000004986 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004991 | LLP-034-000004992 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004994 | LLP-034-000004994 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004996 | LLP-034-000004996 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000004998 | LLP-034-000004999 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000005001 | LLP-034-000005005 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000005008 | LLP-034-000005009 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000005013 | LLP-034-000005016 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000005018 | LLP-034-000005018 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000005021 | LLP-034-000005022 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000005024 | LLP-034-000005024 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000005027 | LLP-034-000005027 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000005029 | LLP-034-000005030 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000005036 | LLP-034-000005036 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000005041 | LLP-034-000005041 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000005062 | LLP-034-000005063 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000005079 | LLP-034-000005086 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000005088 | LLP-034-000005088 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000005092 | LLP-034-000005093 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000005097 | LLP-034-000005097 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000005107 | LLP-034-000005107 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000005109 | LLP-034-000005112 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000005121 | LLP-034-000005124 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000005163 | LLP-034-000005163 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000005172 | LLP-034-000005172 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000005182 | LLP-034-000005183 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000005191 | LLP-034-000005193 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000005202 | LLP-034-000005202 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000005213 | LLP-034-000005213 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000005225 | LLP-034-000005225 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000005254 | LLP-034-000005254 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000005257 | LLP-034-000005258 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000005260 | LLP-034-000005260 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000005286 | LLP-034-000005298 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000005305 | LLP-034-000005305 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000005313 | LLP-034-000005313 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000005315 | LLP-034-000005315 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000005327 | LLP-034-000005328 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000005340 | LLP-034-000005340 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000005429 | LLP-034-000005429 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000005431 | LLP-034-000005431 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000005459 | LLP-034-000005460 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000005528 | LLP-034-000005529 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000005537 | LLP-034-000005537 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000005542 | LLP-034-000005542 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000005544 | LLP-034-000005550 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000005552 | LLP-034-000005552 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000005557 | LLP-034-000005558 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000005566 | LLP-034-000005566 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000005570 | LLP-034-000005571 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000005575 | LLP-034-000005575 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000005577 | LLP-034-000005577 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000005579 | LLP-034-000005579 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000005586 | LLP-034-000005588 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000005592 | LLP-034-000005595 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000005604 | LLP-034-000005604 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000005611 | LLP-034-000005611 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000005614 | LLP-034-000005616 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000005619 | LLP-034-000005620 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000005623 | LLP-034-000005623 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000005626 | LLP-034-000005632 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000005641 | LLP-034-000005641 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000005645 | LLP-034-000005646 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000005650 | LLP-034-000005652 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000005656 | LLP-034-000005656 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000005658 | LLP-034-000005658 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000005662 | LLP-034-000005663 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000005665 | LLP-034-000005667 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000005671 | LLP-034-000005671 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000005675 | LLP-034-000005675 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000005677 | LLP-034-000005677 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000005679 | LLP-034-000005680 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000005683 | LLP-034-000005693 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000005695 | LLP-034-000005697 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000005699 | LLP-034-000005713 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000005715 | LLP-034-000005720 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000005722 | LLP-034-000005722 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000005758 | LLP-034-000005758 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000005802 | LLP-034-000005806 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000005808 | LLP-034-000005820 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000005824 | LLP-034-000005824 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000005828 | LLP-034-000005830 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000005835 | LLP-034-000005836 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000005839 | LLP-034-000005839 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000005844 | LLP-034-000005844 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000005848 | LLP-034-000005849 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000005851 | LLP-034-000005865 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000005868 | LLP-034-000005870 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000005872 | LLP-034-000005873 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000005875 | LLP-034-000005875 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000005880 | LLP-034-000005886 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000005900 | LLP-034-000005908 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000005911 | LLP-034-000005913 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000005915 | LLP-034-000005916 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000005918 | LLP-034-000005918 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000005922 | LLP-034-000005924 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000005927 | LLP-034-000005928 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000005931 | LLP-034-000005931 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000005933 | LLP-034-000005936 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000005938 | LLP-034-000005938 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000005941 | LLP-034-000005951 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000005953 | LLP-034-000005954 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000005956 | LLP-034-000005956 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000005958 | LLP-034-000005959 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000005963 | LLP-034-000005964 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000005967 | LLP-034-000005972 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000005978 | LLP-034-000005979 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO - Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000005981 | LLP-034-000005986 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000005989 | LLP-034-000005992 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000005999 | LLP-034-000005999 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000006007 | LLP-034-000006007 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000006009 | LLP-034-000006009 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000006011 | LLP-034-000006011 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000006013 | LLP-034-000006013 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000006015 | LLP-034-000006017 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000006028 | LLP-034-000006028 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000006043 | LLP-034-000006044 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000006061 | LLP-034-000006093 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000006096 | LLP-034-000006098 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000006101 | LLP-034-000006101 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000006103 | LLP-034-000006104 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000006107 | LLP-034-000006108 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000006113 | LLP-034-000006130 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000006132 | LLP-034-000006132 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000006136 | LLP-034-000006138 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000006140 | LLP-034-000006140 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000006142 | LLP-034-000006142 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000006146 | LLP-034-000006148 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000006150 | LLP-034-000006154 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000006156 | LLP-034-000006156 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000006159 | LLP-034-000006160 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000006163 | LLP-034-000006169 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000006172 | LLP-034-000006172 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000006174 | LLP-034-000006180 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000006182 | LLP-034-000006182 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000006187 | LLP-034-000006188 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000006195 | LLP-034-000006196 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000006199 | LLP-034-000006201 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000006203 | LLP-034-000006210 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000006213 | LLP-034-000006226 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000006229 | LLP-034-000006230 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000006233 | LLP-034-000006233 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000006235 | LLP-034-000006235 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000006238 | LLP-034-000006238 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000006293 | LLP-034-000006297 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000006310 | LLP-034-000006310 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000006335 | LLP-034-000006336 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000006338 | LLP-034-000006376 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000006380 | LLP-034-000006380 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000006406 | LLP-034-000006407 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000006409 | LLP-034-000006409 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000006411 | LLP-034-000006414 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000006416 | LLP-034-000006418 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000006433 | LLP-034-000006433 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000006442 | LLP-034-000006443 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000006447 | LLP-034-000006447 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000006452 | LLP-034-000006452 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000006485 | LLP-034-000006485 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000006487 | LLP-034-000006487 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000006493 | LLP-034-000006493 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000006495 | LLP-034-000006495 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000006500 | LLP-034-000006500 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000006502 | LLP-034-000006506 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000006508 | LLP-034-000006511 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000006516 | LLP-034-000006518 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000006520 | LLP-034-000006527 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000006529 | LLP-034-000006531 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO - Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000006533 | LLP-034-000006533 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000006539 | LLP-034-000006557 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000006559 | LLP-034-000006559 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000006562 | LLP-034-000006568 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000006570 | LLP-034-000006576 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000006578 | LLP-034-000006578 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000006580 | LLP-034-000006597 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000006600 | LLP-034-000006605 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000006612 | LLP-034-000006612 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000006614 | LLP-034-000006615 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000006618 | LLP-034-000006623 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000006627 | LLP-034-000006627 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000006631 | LLP-034-000006631 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000006635 | LLP-034-000006636 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000006638 | LLP-034-000006638 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000006640 | LLP-034-000006643 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000006648 | LLP-034-000006651 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000006661 | LLP-034-000006662 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000006664 | LLP-034-000006672 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000006676 | LLP-034-000006678 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000006686 | LLP-034-000006687 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000006694 | LLP-034-000006698 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000006706 | LLP-034-000006709 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000006715 | LLP-034-000006716 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000006718 | LLP-034-000006718 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000006725 | LLP-034-000006726 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000006730 | LLP-034-000006730 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000006732 | LLP-034-000006732 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000006743 | LLP-034-000006743 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000006746 | LLP-034-000006747 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000006754 | LLP-034-000006755 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000006764 | LLP-034-000006764 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000006771 | LLP-034-000006771 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000006778 | LLP-034-000006781 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000006792 | LLP-034-000006795 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000006810 | LLP-034-000006810 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000006812 | LLP-034-000006812 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000006829 | LLP-034-000006829 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000006834 | LLP-034-000006834 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000006836 | LLP-034-000006837 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000006840 | LLP-034-000006843 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000006847 | LLP-034-000006850 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000006855 | LLP-034-000006856 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000006859 | LLP-034-000006873 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000006880 | LLP-034-000006909 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000006916 | LLP-034-000006917 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000006919 | LLP-034-000006926 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000006933 | LLP-034-000006934 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000006945 | LLP-034-000006947 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000006951 | LLP-034-000006952 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000006954 | LLP-034-000006963 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000006965 | LLP-034-000006965 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000006969 | LLP-034-000006969 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000006975 | LLP-034-000006976 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000006978 | LLP-034-000006978 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000006980 | LLP-034-000006980 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000006985 | LLP-034-000006986 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000006988 | LLP-034-000006988 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000006993 | LLP-034-000006993 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000006996 | LLP-034-000006996 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000007008 | LLP-034-000007009 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000007011 | LLP-034-000007030 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000007085 | LLP-034-000007085 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000007089 | LLP-034-000007092 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000007095 | LLP-034-000007096 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000007100 | LLP-034-000007101 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000007105 | LLP-034-000007106 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000007113 | LLP-034-000007119 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000007122 | LLP-034-000007123 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000007127 | LLP-034-000007141 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000007143 | LLP-034-000007146 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000007148 | LLP-034-000007152 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000007154 | LLP-034-000007157 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000007159 | LLP-034-000007160 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000007162 | LLP-034-000007163 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000007165 | LLP-034-000007187 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000007189 | LLP-034-000007194 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000007196 | LLP-034-000007197 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000007199 | LLP-034-000007199 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000007201 | LLP-034-000007203 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000007209 | LLP-034-000007211 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000007213 | LLP-034-000007214 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000007216 | LLP-034-000007219 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000007222 | LLP-034-000007222 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000007233 | LLP-034-000007233 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000007237 | LLP-034-000007246 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000007248 | LLP-034-000007248 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000007251 | LLP-034-000007268 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000007280 | LLP-034-000007283 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000007287 | LLP-034-000007287 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000007292 | LLP-034-000007294 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000007305 | LLP-034-000007305 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000007325 | LLP-034-000007329 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000007332 | LLP-034-000007332 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000007335 | LLP-034-000007337 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000007339 | LLP-034-000007340 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000007342 | LLP-034-000007343 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000007345 | LLP-034-000007346 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000007349 | LLP-034-000007349 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000007351 | LLP-034-000007351 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000007359 | LLP-034-000007359 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000007361 | LLP-034-000007361 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000007381 | LLP-034-000007383 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000007385 | LLP-034-000007387 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000007389 | LLP-034-000007389 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000007391 | LLP-034-000007395 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000007397 | LLP-034-000007398 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000007400 | LLP-034-000007401 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000007404 | LLP-034-000007404 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000007406 | LLP-034-000007409 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000007412 | LLP-034-000007412 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000007415 | LLP-034-000007416 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000007419 | LLP-034-000007429 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000007432 | LLP-034-000007466 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000007468 | LLP-034-000007474 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000007476 | LLP-034-000007480 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000007482 | LLP-034-000007487 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000007489 | LLP-034-000007542 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000007544 | LLP-034-000007545 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000007547 | LLP-034-000007555 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000007557 | LLP-034-000007567 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000007569 | LLP-034-000007573 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000007576 | LLP-034-000007576 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000007578 | LLP-034-000007582 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000007585 | LLP-034-000007585 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000007589 | LLP-034-000007590 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000007594 | LLP-034-000007594 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000007596 | LLP-034-000007598 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000007602 | LLP-034-000007602 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000007605 | LLP-034-000007605 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

PRODUCTION LOG
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000007609 | LLP-034-000007610 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000007613 | LLP-034-000007617 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO - Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000007620 | LLP-034-000007629 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000007632 | LLP-034-000007632 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000007639 | LLP-034-000007639 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000007643 | LLP-034-000007645 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000007652 | LLP-034-000007652 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000007656 | LLP-034-000007658 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000007661 | LLP-034-000007664 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000007667 | LLP-034-000007667 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000007671 | LLP-034-000007671 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000007673 | LLP-034-000007675 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000007680 | LLP-034-000007680 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000007683 | LLP-034-000007684 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000007687 | LLP-034-000007689 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000007691 | LLP-034-000007691 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000007693 | LLP-034-000007693 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000007695 | LLP-034-000007695 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000007708 | LLP-034-000007711 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000007716 | LLP-034-000007728 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000007730 | LLP-034-000007731 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000007738 | LLP-034-000007738 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000007747 | LLP-034-000007747 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000007749 | LLP-034-000007749 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000007755 | LLP-034-000007810 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000007814 | LLP-034-000007814 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000007816 | LLP-034-000007816 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000007819 | LLP-034-000007823 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000007825 | LLP-034-000007827 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000007829 | LLP-034-000007830 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000007834 | LLP-034-000007835 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000007838 | LLP-034-000007860 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000007862 | LLP-034-000007864 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000007866 | LLP-034-000007872 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000007874 | LLP-034-000007875 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000007877 | LLP-034-000007877 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000007880 | LLP-034-000007884 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000007887 | LLP-034-000007887 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000007891 | LLP-034-000007898 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000007909 | LLP-034-000007916 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000007918 | LLP-034-000007918 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000007920 | LLP-034-000007921 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000007923 | LLP-034-000007923 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000007928 | LLP-034-000007928 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000007930 | LLP-034-000007933 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000007939 | LLP-034-000007947 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000007949 | LLP-034-000007949 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000007951 | LLP-034-000007955 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000007957 | LLP-034-000007957 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000007960 | LLP-034-000007960 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000007963 | LLP-034-000007964 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000007968 | LLP-034-000007970 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000007975 | LLP-034-000007978 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000007987 | LLP-034-000007987 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000007990 | LLP-034-000007990 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000007994 | LLP-034-000007997 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000007999 | LLP-034-000008004 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000008006 | LLP-034-000008102 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000008109 | LLP-034-000008110 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000008113 | LLP-034-000008114 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000008116 | LLP-034-000008118 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000008120 | LLP-034-000008120 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000008122 | LLP-034-000008130 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000008133 | LLP-034-000008134 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000008136 | LLP-034-000008136 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000008139 | LLP-034-000008140 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000008145 | LLP-034-000008145 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000008147 | LLP-034-000008148 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000008150 | LLP-034-000008151 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000008153 | LLP-034-000008154 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000008156 | LLP-034-000008159 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000008164 | LLP-034-000008166 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000008169 | LLP-034-000008169 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000008171 | LLP-034-000008174 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000008176 | LLP-034-000008178 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000008182 | LLP-034-000008185 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000008191 | LLP-034-000008197 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000008199 | LLP-034-000008199 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000008201 | LLP-034-000008204 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000008206 | LLP-034-000008207 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000008209 | LLP-034-000008212 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000008214 | LLP-034-000008214 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000008217 | LLP-034-000008219 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000008228 | LLP-034-000008229 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000008235 | LLP-034-000008238 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000008250 | LLP-034-000008250 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000008252 | LLP-034-000008253 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000008257 | LLP-034-000008257 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000008264 | LLP-034-000008266 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000008269 | LLP-034-000008270 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000008281 | LLP-034-000008281 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000008285 | LLP-034-000008288 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000008296 | LLP-034-000008301 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000008306 | LLP-034-000008309 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000008314 | LLP-034-000008315 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000008365 | LLP-034-000008365 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000008367 | LLP-034-000008367 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000008382 | LLP-034-000008382 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000008393 | LLP-034-000008404 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000008419 | LLP-034-000008424 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000008429 | LLP-034-000008429 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000008432 | LLP-034-000008438 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000008440 | LLP-034-000008442 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000008445 | LLP-034-000008446 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000008458 | LLP-034-000008459 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000008483 | LLP-034-000008486 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000008505 | LLP-034-000008505 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000008511 | LLP-034-000008511 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000008518 | LLP-034-000008518 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000008554 | LLP-034-000008555 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000008574 | LLP-034-000008574 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000008585 | LLP-034-000008585 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000008680 | LLP-034-000008680 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000008687 | LLP-034-000008687 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000008689 | LLP-034-000008689 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000008717 | LLP-034-000008717 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000008719 | LLP-034-000008719 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000008723 | LLP-034-000008723 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000008782 | LLP-034-000008782 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000008784 | LLP-034-000008786 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000008790 | LLP-034-000008792 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000008803 | LLP-034-000008803 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000008805 | LLP-034-000008805 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000008809 | LLP-034-000008809 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000008816 | LLP-034-000008816 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000008828 | LLP-034-000008828 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000008841 | LLP-034-000008842 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000008847 | LLP-034-000008848 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000008871 | LLP-034-000008871 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000008873 | LLP-034-000008876 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000008878 | LLP-034-000008879 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000008882 | LLP-034-000008883 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000008885 | LLP-034-000008887 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000008891 | LLP-034-000008893 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000008900 | LLP-034-000008900 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000008902 | LLP-034-000008903 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000008905 | LLP-034-000008907 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000008909 | LLP-034-000008910 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000008923 | LLP-034-000008923 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000008930 | LLP-034-000008932 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000008935 | LLP-034-000008938 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000008942 | LLP-034-000008943 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000008946 | LLP-034-000008955 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000008957 | LLP-034-000008957 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000008960 | LLP-034-000008960 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000008962 | LLP-034-000008962 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000008965 | LLP-034-000008970 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000008972 | LLP-034-000008972 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000008976 | LLP-034-000008983 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000008986 | LLP-034-000008986 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000008994 | LLP-034-000008994 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000009024 | LLP-034-000009027 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000009044 | LLP-034-000009045 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000009047 | LLP-034-000009047 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000009050 | LLP-034-000009050 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000009052 | LLP-034-000009052 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000009063 | LLP-034-000009063 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000009068 | LLP-034-000009068 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000009073 | LLP-034-000009073 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000009093 | LLP-034-000009093 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000009101 | LLP-034-000009102 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000009104 | LLP-034-000009108 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000009116 | LLP-034-000009119 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000009130 | LLP-034-000009130 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000009134 | LLP-034-000009134 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000009141 | LLP-034-000009142 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000009144 | LLP-034-000009144 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000009151 | LLP-034-000009152 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000009155 | LLP-034-000009155 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000009157 | LLP-034-000009158 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000009160 | LLP-034-000009160 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000009166 | LLP-034-000009166 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000009170 | LLP-034-000009171 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000009176 | LLP-034-000009176 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000009180 | LLP-034-000009183 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000009186 | LLP-034-000009189 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000009191 | LLP-034-000009191 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000009193 | LLP-034-000009194 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000009197 | LLP-034-000009201 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000009227 | LLP-034-000009227 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000009231 | LLP-034-000009234 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000009237 | LLP-034-000009263 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000009265 | LLP-034-000009267 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000009269 | LLP-034-000009269 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000009271 | LLP-034-000009275 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000009277 | LLP-034-000009281 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000009283 | LLP-034-000009285 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000009287 | LLP-034-000009287 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000009289 | LLP-034-000009289 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000009294 | LLP-034-000009294 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000009301 | LLP-034-000009302 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000009305 | LLP-034-000009305 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000009309 | LLP-034-000009309 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000009315 | LLP-034-000009323 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000009325 | LLP-034-000009326 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000009328 | LLP-034-000009328 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000009330 | LLP-034-000009330 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000009332 | LLP-034-000009334 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000009336 | LLP-034-000009347 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000009350 | LLP-034-000009356 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000009359 | LLP-034-000009361 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000009364 | LLP-034-000009385 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000009388 | LLP-034-000009388 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000009391 | LLP-034-000009391 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000009393 | LLP-034-000009395 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000009397 | LLP-034-000009412 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000009414 | LLP-034-000009419 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000009421 | LLP-034-000009423 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000009425 | LLP-034-000009428 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000009430 | LLP-034-000009433 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000009435 | LLP-034-000009436 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000009440 | LLP-034-000009443 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000009445 | LLP-034-000009447 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000009449 | LLP-034-000009449 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000009452 | LLP-034-000009459 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000009462 | LLP-034-000009467 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000009469 | LLP-034-000009470 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000009473 | LLP-034-000009473 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000009475 | LLP-034-000009477 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000009488 | LLP-034-000009517 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000009520 | LLP-034-000009522 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000009524 | LLP-034-000009530 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000009538 | LLP-034-000009538 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000009543 | LLP-034-000009543 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000009547 | LLP-034-000009564 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000009566 | LLP-034-000009571 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000009573 | LLP-034-000009573 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000009576 | LLP-034-000009576 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000009578 | LLP-034-000009586 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000009589 | LLP-034-000009589 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000009592 | LLP-034-000009592 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000009596 | LLP-034-000009599 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000009601 | LLP-034-000009603 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000009610 | LLP-034-000009618 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000009625 | LLP-034-000009628 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000009647 | LLP-034-000009649 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000009655 | LLP-034-000009656 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000009666 | LLP-034-000009671 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000009673 | LLP-034-000009674 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000009676 | LLP-034-000009677 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000009683 | LLP-034-000009683 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000009686 | LLP-034-000009686 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000009698 | LLP-034-000009702 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000009705 | LLP-034-000009706 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000009708 | LLP-034-000009710 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000009712 | LLP-034-000009712 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000009714 | LLP-034-000009715 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000009721 | LLP-034-000009722 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000009724 | LLP-034-000009724 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000009726 | LLP-034-000009726 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000009731 | LLP-034-000009735 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000009744 | LLP-034-000009744 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000009746 | LLP-034-000009746 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000009751 | LLP-034-000009751 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000009753 | LLP-034-000009753 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000009755 | LLP-034-000009757 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000009759 | LLP-034-000009759 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000009761 | LLP-034-000009763 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000009773 | LLP-034-000009773 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000009780 | LLP-034-000009783 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000009792 | LLP-034-000009792 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000009794 | LLP-034-000009795 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000009797 | LLP-034-000009797 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000009799 | LLP-034-000009799 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000009806 | LLP-034-000009808 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000009818 | LLP-034-000009819 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000009821 | LLP-034-000009822 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000009824 | LLP-034-000009825 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000009828 | LLP-034-000009829 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000009836 | LLP-034-000009836 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000009843 | LLP-034-000009848 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000009851 | LLP-034-000009853 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000009855 | LLP-034-000009858 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000009871 | LLP-034-000009871 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000009894 | LLP-034-000009898 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000009903 | LLP-034-000009904 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000009926 | LLP-034-000009926 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000009931 | LLP-034-000009935 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000009937 | LLP-034-000009938 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000009941 | LLP-034-000009944 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000009947 | LLP-034-000009947 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000009957 | LLP-034-000009957 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000009961 | LLP-034-000009961 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000009964 | LLP-034-000009966 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000009968 | LLP-034-000009970 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000009972 | LLP-034-000009973 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000009975 | LLP-034-000009976 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000009978 | LLP-034-000009982 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000009989 | LLP-034-000009989 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000009991 | LLP-034-000010008 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000010018 | LLP-034-000010018 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000010033 | LLP-034-000010033 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000010036 | LLP-034-000010037 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000010053 | LLP-034-000010055 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000010057 | LLP-034-000010058 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000010060 | LLP-034-000010060 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000010063 | LLP-034-000010064 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000010067 | LLP-034-000010075 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000010077 | LLP-034-000010078 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000010080 | LLP-034-000010082 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000010084 | LLP-034-000010085 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000010087 | LLP-034-000010089 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000010093 | LLP-034-000010093 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000010096 | LLP-034-000010103 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000010106 | LLP-034-000010109 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000010111 | LLP-034-000010120 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000010122 | LLP-034-000010122 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000010124 | LLP-034-000010127 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000010129 | LLP-034-000010131 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000010135 | LLP-034-000010135 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000010137 | LLP-034-000010144 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000010147 | LLP-034-000010148 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000010151 | LLP-034-000010151 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000010159 | LLP-034-000010160 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000010164 | LLP-034-000010173 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000010175 | LLP-034-000010175 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000010183 | LLP-034-000010183 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000010186 | LLP-034-000010186 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000010190 | LLP-034-000010190 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000010194 | LLP-034-000010195 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000010197 | LLP-034-000010197 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000010199 | LLP-034-000010201 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000010204 | LLP-034-000010206 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000010208 | LLP-034-000010209 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000010218 | LLP-034-000010218 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000010222 | LLP-034-000010223 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000010228 | LLP-034-000010231 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000010238 | LLP-034-000010238 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000010241 | LLP-034-000010243 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000010245 | LLP-034-000010245 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000010250 | LLP-034-000010254 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000010257 | LLP-034-000010260 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000010263 | LLP-034-000010263 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000010265 | LLP-034-000010266 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000010268 | LLP-034-000010269 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000010280 | LLP-034-000010280 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000010282 | LLP-034-000010284 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000010286 | LLP-034-000010287 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000010289 | LLP-034-000010291 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000010294 | LLP-034-000010295 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000010297 | LLP-034-000010302 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000010305 | LLP-034-000010306 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000010308 | LLP-034-000010310 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000010312 | LLP-034-000010312 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000010314 | LLP-034-000010314 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000010318 | LLP-034-000010318 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000010321 | LLP-034-000010321 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000010323 | LLP-034-000010324 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000010326 | LLP-034-000010326 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000010333 | LLP-034-000010333 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000010335 | LLP-034-000010336 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000010339 | LLP-034-000010340 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000010346 | LLP-034-000010346 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000010350 | LLP-034-000010350 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000010353 | LLP-034-000010353 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000010356 | LLP-034-000010363 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000010365 | LLP-034-000010368 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000010370 | LLP-034-000010372 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000010374 | LLP-034-000010374 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000010380 | LLP-034-000010387 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000010392 | LLP-034-000010392 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000010395 | LLP-034-000010395 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000010397 | LLP-034-000010398 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000010403 | LLP-034-000010405 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000010411 | LLP-034-000010412 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000010414 | LLP-034-000010415 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000010419 | LLP-034-000010421 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000010424 | LLP-034-000010430 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000010432 | LLP-034-000010433 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000010440 | LLP-034-000010440 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000010442 | LLP-034-000010442 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000010444 | LLP-034-000010444 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000010454 | LLP-034-000010457 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000010459 | LLP-034-000010460 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000010464 | LLP-034-000010464 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000010470 | LLP-034-000010474 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000010476 | LLP-034-000010477 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000010479 | LLP-034-000010479 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000010481 | LLP-034-000010483 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000010487 | LLP-034-000010487 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000010489 | LLP-034-000010489 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000010496 | LLP-034-000010510 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000010519 | LLP-034-000010520 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000010526 | LLP-034-000010528 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000010548 | LLP-034-000010548 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000010561 | LLP-034-000010561 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000010563 | LLP-034-000010563 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000010565 | LLP-034-000010566 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000010571 | LLP-034-000010575 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000010580 | LLP-034-000010584 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000010589 | LLP-034-000010593 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000010598 | LLP-034-000010601 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000010606 | LLP-034-000010611 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000010617 | LLP-034-000010625 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000010627 | LLP-034-000010635 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000010637 | LLP-034-000010637 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000010639 | LLP-034-000010639 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000010646 | LLP-034-000010653 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000010655 | LLP-034-000010660 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000010666 | LLP-034-000010666 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000010674 | LLP-034-000010674 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000010676 | LLP-034-000010676 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000010678 | LLP-034-000010682 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000010684 | LLP-034-000010690 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000010692 | LLP-034-000010711 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000010713 | LLP-034-000010713 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000010716 | LLP-034-000010723 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000010726 | LLP-034-000010726 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000010731 | LLP-034-000010732 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000010734 | LLP-034-000010769 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000010772 | LLP-034-000010776 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000010778 | LLP-034-000010798 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000010802 | LLP-034-000010803 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000010809 | LLP-034-000010819 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000010845 | LLP-034-000010845 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000010847 | LLP-034-000010854 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000010856 | LLP-034-000010858 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000010860 | LLP-034-000010861 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000010863 | LLP-034-000010864 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000010866 | LLP-034-000010875 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000010877 | LLP-034-000010879 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000010881 | LLP-034-000010893 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000010898 | LLP-034-000010899 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000010901 | LLP-034-000010901 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000010903 | LLP-034-000010903 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000010905 | LLP-034-000010910 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000010914 | LLP-034-000010916 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000010922 | LLP-034-000010922 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000010924 | LLP-034-000010927 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000010929 | LLP-034-000010929 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000010931 | LLP-034-000010945 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000010947 | LLP-034-000010948 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000010950 | LLP-034-000010958 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000010960 | LLP-034-000010962 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000010964 | LLP-034-000010969 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000010976 | LLP-034-000010994 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011001 | LLP-034-000011003 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011008 | LLP-034-000011010 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011019 | LLP-034-000011019 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011022 | LLP-034-000011022 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011027 | LLP-034-000011027 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011041 | LLP-034-000011045 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011047 | LLP-034-000011047 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011055 | LLP-034-000011055 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000011078 | LLP-034-000011078 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011108 | LLP-034-000011109 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011114 | LLP-034-000011115 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011117 | LLP-034-000011117 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011121 | LLP-034-000011121 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011123 | LLP-034-000011126 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011128 | LLP-034-000011128 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011142 | LLP-034-000011142 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011144 | LLP-034-000011144 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011149 | LLP-034-000011149 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011163 | LLP-034-000011164 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011170 | LLP-034-000011170 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000011175 | LLP-034-000011175 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011183 | LLP-034-000011183 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011196 | LLP-034-000011196 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011203 | LLP-034-000011205 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011210 | LLP-034-000011213 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011216 | LLP-034-000011216 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011220 | LLP-034-000011220 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011229 | LLP-034-000011230 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011235 | LLP-034-000011235 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011254 | LLP-034-000011255 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011259 | LLP-034-000011259 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011275 | LLP-034-000011275 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000011279 | LLP-034-000011279 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011282 | LLP-034-000011289 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011292 | LLP-034-000011294 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011296 | LLP-034-000011303 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011311 | LLP-034-000011315 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011317 | LLP-034-000011326 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011330 | LLP-034-000011330 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011332 | LLP-034-000011338 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011340 | LLP-034-000011340 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011357 | LLP-034-000011357 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011361 | LLP-034-000011361 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011376 | LLP-034-000011376 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000011385 | LLP-034-000011387 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011390 | LLP-034-000011390 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011394 | LLP-034-000011395 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011407 | LLP-034-000011408 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011415 | LLP-034-000011416 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011421 | LLP-034-000011421 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011428 | LLP-034-000011429 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011432 | LLP-034-000011432 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011436 | LLP-034-000011439 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011441 | LLP-034-000011443 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011449 | LLP-034-000011449 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011456 | LLP-034-000011457 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000011459 | LLP-034-000011459 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011464 | LLP-034-000011464 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011467 | LLP-034-000011471 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011473 | LLP-034-000011481 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011483 | LLP-034-000011487 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011489 | LLP-034-000011489 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011495 | LLP-034-000011495 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011497 | LLP-034-000011497 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011499 | LLP-034-000011499 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011507 | LLP-034-000011510 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011512 | LLP-034-000011525 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011527 | LLP-034-000011528 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000011530 | LLP-034-000011534 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011536 | LLP-034-000011540 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011543 | LLP-034-000011544 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011546 | LLP-034-000011551 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011555 | LLP-034-000011555 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011564 | LLP-034-000011573 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011575 | LLP-034-000011577 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011580 | LLP-034-000011584 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011586 | LLP-034-000011586 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011591 | LLP-034-000011592 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011594 | LLP-034-000011595 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011597 | LLP-034-000011597 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000011599 | LLP-034-000011605 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011611 | LLP-034-000011611 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011617 | LLP-034-000011617 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011622 | LLP-034-000011622 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011624 | LLP-034-000011624 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011626 | LLP-034-000011626 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011628 | LLP-034-000011631 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011637 | LLP-034-000011638 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011643 | LLP-034-000011644 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011646 | LLP-034-000011648 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011650 | LLP-034-000011650 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011652 | LLP-034-000011661 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000011665 | LLP-034-000011665 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011668 | LLP-034-000011672 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011680 | LLP-034-000011685 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011687 | LLP-034-000011689 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011691 | LLP-034-000011691 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011694 | LLP-034-000011696 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011698 | LLP-034-000011701 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011703 | LLP-034-000011704 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011709 | LLP-034-000011713 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011715 | LLP-034-000011720 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011723 | LLP-034-000011723 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011732 | LLP-034-000011732 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000011734 | LLP-034-000011734 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011736 | LLP-034-000011736 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011738 | LLP-034-000011738 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011740 | LLP-034-000011740 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011742 | LLP-034-000011742 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011749 | LLP-034-000011752 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011759 | LLP-034-000011760 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011763 | LLP-034-000011763 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011765 | LLP-034-000011774 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011781 | LLP-034-000011781 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011783 | LLP-034-000011788 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011801 | LLP-034-000011803 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000011807 | LLP-034-000011809 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011811 | LLP-034-000011816 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011818 | LLP-034-000011820 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011836 | LLP-034-000011836 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011839 | LLP-034-000011846 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011850 | LLP-034-000011857 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011859 | LLP-034-000011869 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011888 | LLP-034-000011891 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011893 | LLP-034-000011898 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011901 | LLP-034-000011901 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011904 | LLP-034-000011905 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011907 | LLP-034-000011907 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000011910 | LLP-034-000011911 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011913 | LLP-034-000011914 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011919 | LLP-034-000011930 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011948 | LLP-034-000011948 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011953 | LLP-034-000011960 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011962 | LLP-034-000011962 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011964 | LLP-034-000011976 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011978 | LLP-034-000011980 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011982 | LLP-034-000011983 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011986 | LLP-034-000011986 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011988 | LLP-034-000011988 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000011990 | LLP-034-000011994 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000012001 | LLP-034-000012001 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012005 | LLP-034-000012016 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012018 | LLP-034-000012018 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012020 | LLP-034-000012021 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012023 | LLP-034-000012024 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012026 | LLP-034-000012037 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012039 | LLP-034-000012046 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012053 | LLP-034-000012053 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012055 | LLP-034-000012055 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012062 | LLP-034-000012063 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012065 | LLP-034-000012072 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012075 | LLP-034-000012075 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000012077 | LLP-034-000012077 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012080 | LLP-034-000012088 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012098 | LLP-034-000012098 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012100 | LLP-034-000012101 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012107 | LLP-034-000012110 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012116 | LLP-034-000012118 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012121 | LLP-034-000012128 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012130 | LLP-034-000012130 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012132 | LLP-034-000012149 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012165 | LLP-034-000012168 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012171 | LLP-034-000012171 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012177 | LLP-034-000012178 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000012180 | LLP-034-000012180 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012184 | LLP-034-000012188 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012195 | LLP-034-000012195 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012199 | LLP-034-000012199 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012203 | LLP-034-000012203 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012205 | LLP-034-000012235 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012237 | LLP-034-000012240 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012242 | LLP-034-000012243 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012248 | LLP-034-000012248 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012257 | LLP-034-000012262 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012268 | LLP-034-000012268 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012270 | LLP-034-000012274 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000012277 | LLP-034-000012278 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012282 | LLP-034-000012292 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012294 | LLP-034-000012299 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012304 | LLP-034-000012305 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012308 | LLP-034-000012308 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012315 | LLP-034-000012315 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012317 | LLP-034-000012317 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012322 | LLP-034-000012323 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012326 | LLP-034-000012326 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012328 | LLP-034-000012328 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012330 | LLP-034-000012330 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012335 | LLP-034-000012335 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000012345 | LLP-034-000012345 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012355 | LLP-034-000012364 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012367 | LLP-034-000012368 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012371 | LLP-034-000012371 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012375 | LLP-034-000012375 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012377 | LLP-034-000012382 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012385 | LLP-034-000012391 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012393 | LLP-034-000012393 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012395 | LLP-034-000012396 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012398 | LLP-034-000012406 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012408 | LLP-034-000012420 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012424 | LLP-034-000012424 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000012426 | LLP-034-000012427 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012429 | LLP-034-000012431 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012434 | LLP-034-000012435 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012454 | LLP-034-000012455 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012458 | LLP-034-000012479 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012482 | LLP-034-000012483 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012486 | LLP-034-000012487 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012489 | LLP-034-000012489 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012494 | LLP-034-000012494 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012496 | LLP-034-000012497 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012501 | LLP-034-000012502 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012504 | LLP-034-000012504 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000012516 | LLP-034-000012526 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012530 | LLP-034-000012546 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012548 | LLP-034-000012559 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012563 | LLP-034-000012565 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012568 | LLP-034-000012575 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012579 | LLP-034-000012601 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012604 | LLP-034-000012605 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012609 | LLP-034-000012610 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012612 | LLP-034-000012616 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012620 | LLP-034-000012621 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012631 | LLP-034-000012633 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012635 | LLP-034-000012639 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000012642 | LLP-034-000012647 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012649 | LLP-034-000012659 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012662 | LLP-034-000012662 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012664 | LLP-034-000012673 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012676 | LLP-034-000012678 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012684 | LLP-034-000012688 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012691 | LLP-034-000012691 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012693 | LLP-034-000012694 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012696 | LLP-034-000012702 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012714 | LLP-034-000012716 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012721 | LLP-034-000012721 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012723 | LLP-034-000012723 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000012731 | LLP-034-000012736 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012740 | LLP-034-000012740 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012742 | LLP-034-000012744 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012748 | LLP-034-000012748 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012752 | LLP-034-000012761 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012763 | LLP-034-000012763 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012765 | LLP-034-000012765 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012768 | LLP-034-000012768 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012770 | LLP-034-000012791 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012793 | LLP-034-000012799 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012801 | LLP-034-000012801 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012804 | LLP-034-000012804 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000012806 | LLP-034-000012806 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012809 | LLP-034-000012814 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012816 | LLP-034-000012816 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012818 | LLP-034-000012827 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012829 | LLP-034-000012835 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012837 | LLP-034-000012840 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012843 | LLP-034-000012843 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012845 | LLP-034-000012851 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012854 | LLP-034-000012854 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012856 | LLP-034-000012857 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012864 | LLP-034-000012864 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012868 | LLP-034-000012869 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000012872 | LLP-034-000012874 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012876 | LLP-034-000012876 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012878 | LLP-034-000012882 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012884 | LLP-034-000012884 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012886 | LLP-034-000012901 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012907 | LLP-034-000012907 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012910 | LLP-034-000012910 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012912 | LLP-034-000012915 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012917 | LLP-034-000012917 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012921 | LLP-034-000012922 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012924 | LLP-034-000012924 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012932 | LLP-034-000012937 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000012944 | LLP-034-000012944 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012948 | LLP-034-000012949 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012954 | LLP-034-000012954 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012958 | LLP-034-000012958 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012962 | LLP-034-000012969 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012972 | LLP-034-000012972 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012975 | LLP-034-000012977 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012979 | LLP-034-000012979 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012982 | LLP-034-000012983 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012987 | LLP-034-000012987 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000012989 | LLP-034-000012993 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000013001 | LLP-034-000013002 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000013006 | LLP-034-000013010 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000013013 | LLP-034-000013015 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000013017 | LLP-034-000013017 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000013025 | LLP-034-000013029 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000013031 | LLP-034-000013032 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000013034 | LLP-034-000013034 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000013043 | LLP-034-000013043 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000013046 | LLP-034-000013053 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000013056 | LLP-034-000013057 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000013059 | LLP-034-000013060 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000013068 | LLP-034-000013070 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000013072 | LLP-034-000013077 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000013085 | LLP-034-000013086 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000013088 | LLP-034-000013089 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000013091 | LLP-034-000013102 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000013105 | LLP-034-000013106 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000013108 | LLP-034-000013108 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000013117 | LLP-034-000013118 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000013123 | LLP-034-000013132 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000013135 | LLP-034-000013136 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000013138 | LLP-034-000013144 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000013146 | LLP-034-000013150 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000013152 | LLP-034-000013175 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000013177 | LLP-034-000013177 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000013183 | LLP-034-000013184 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000013186 | LLP-034-000013187 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000013191 | LLP-034-000013191 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000013193 | LLP-034-000013193 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000013205 | LLP-034-000013209 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000013211 | LLP-034-000013211 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000013214 | LLP-034-000013215 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000013219 | LLP-034-000013221 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000013230 | LLP-034-000013233 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000013256 | LLP-034-000013261 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000013269 | LLP-034-000013270 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000013272 | LLP-034-000013273 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000013275 | LLP-034-000013275 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000013293 | LLP-034-000013293 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000013295 | LLP-034-000013296 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000013299 | LLP-034-000013300 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000013302 | LLP-034-000013320 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000013323 | LLP-034-000013335 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000013337 | LLP-034-000013341 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000013343 | LLP-034-000013347 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000013350 | LLP-034-000013350 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000013352 | LLP-034-000013375 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000013377 | LLP-034-000013377 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000013379 | LLP-034-000013387 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000013389 | LLP-034-000013398 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000013409 | LLP-034-000013409 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000013412 | LLP-034-000013426 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000013428 | LLP-034-000013428 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000013430 | LLP-034-000013430 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000013432 | LLP-034-000013437 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000013439 | LLP-034-000013439 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000013442 | LLP-034-000013442 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000013444 | LLP-034-000013464 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000013467 | LLP-034-000013495 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000013497 | LLP-034-000013500 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000013502 | LLP-034-000013523 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000013525 | LLP-034-000013581 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000013586 | LLP-034-000013587 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO - Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000013592 | LLP-034-000013607 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000013612 | LLP-034-000013616 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000013619 | LLP-034-000013619 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000013621 | LLP-034-000013631 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000013635 | LLP-034-000013635 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000013637 | LLP-034-000013643 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000013645 | LLP-034-000013645 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000013657 | LLP-034-000013675 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000013677 | LLP-034-000013681 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000013685 | LLP-034-000013687 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000013691 | LLP-034-000013691 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000013694 | LLP-034-000013696 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000013698 | LLP-034-000013698 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000013704 | LLP-034-000013705 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000013707 | LLP-034-000013707 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000013709 | LLP-034-000013712 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000013718 | LLP-034-000013722 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000013724 | LLP-034-000013745 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000013758 | LLP-034-000013758 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000013765 | LLP-034-000013775 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000013777 | LLP-034-000013783 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000013790 | LLP-034-000013791 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000013793 | LLP-034-000013794 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000013796 | LLP-034-000013797 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000013808 | LLP-034-000013810 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000013812 | LLP-034-000013812 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000013814 | LLP-034-000013816 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000013818 | LLP-034-000013819 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000013821 | LLP-034-000013826 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000013829 | LLP-034-000013829 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000013833 | LLP-034-000013835 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000013844 | LLP-034-000013867 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000013869 | LLP-034-000013874 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000013877 | LLP-034-000013878 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000013882 | LLP-034-000013883 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000013887 | LLP-034-000013887 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000013893 | LLP-034-000013898 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000013911 | LLP-034-000013911 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000013917 | LLP-034-000013918 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000013920 | LLP-034-000013920 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000013931 | LLP-034-000013931 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000013938 | LLP-034-000013938 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000013948 | LLP-034-000013948 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000013970 | LLP-034-000013970 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000013976 | LLP-034-000013976 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000013979 | LLP-034-000013987 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000013989 | LLP-034-000013993 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000013998 | LLP-034-000013999 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014016 | LLP-034-000014017 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014019 | LLP-034-000014019 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014024 | LLP-034-000014024 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014026 | LLP-034-000014026 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014030 | LLP-034-000014032 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014047 | LLP-034-000014047 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014065 | LLP-034-000014065 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014072 | LLP-034-000014072 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014078 | LLP-034-000014079 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014081 | LLP-034-000014088 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000014090 | LLP-034-000014093 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014100 | LLP-034-000014100 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014115 | LLP-034-000014119 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014125 | LLP-034-000014126 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014128 | LLP-034-000014130 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014136 | LLP-034-000014140 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014142 | LLP-034-000014142 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014145 | LLP-034-000014148 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014150 | LLP-034-000014151 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014155 | LLP-034-000014156 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014159 | LLP-034-000014159 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014163 | LLP-034-000014163 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000014169 | LLP-034-000014169 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014174 | LLP-034-000014176 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014179 | LLP-034-000014181 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014184 | LLP-034-000014184 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014186 | LLP-034-000014186 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014188 | LLP-034-000014192 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014207 | LLP-034-000014207 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014212 | LLP-034-000014213 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014215 | LLP-034-000014216 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014219 | LLP-034-000014226 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014229 | LLP-034-000014229 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014231 | LLP-034-000014231 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000014235 | LLP-034-000014254 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014258 | LLP-034-000014258 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014261 | LLP-034-000014261 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014264 | LLP-034-000014265 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014267 | LLP-034-000014269 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014274 | LLP-034-000014275 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014286 | LLP-034-000014286 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014295 | LLP-034-000014295 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014299 | LLP-034-000014301 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014305 | LLP-034-000014312 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014314 | LLP-034-000014315 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014318 | LLP-034-000014318 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000014359 | LLP-034-000014359 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014361 | LLP-034-000014363 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014372 | LLP-034-000014374 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014377 | LLP-034-000014377 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014383 | LLP-034-000014385 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014388 | LLP-034-000014390 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014392 | LLP-034-000014393 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014395 | LLP-034-000014395 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014397 | LLP-034-000014397 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014400 | LLP-034-000014400 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014410 | LLP-034-000014410 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014412 | LLP-034-000014413 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000014417 | LLP-034-000014417 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014421 | LLP-034-000014421 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014424 | LLP-034-000014429 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014431 | LLP-034-000014437 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014439 | LLP-034-000014441 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014447 | LLP-034-000014449 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014451 | LLP-034-000014452 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014454 | LLP-034-000014454 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014458 | LLP-034-000014459 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014465 | LLP-034-000014468 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014470 | LLP-034-000014471 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014473 | LLP-034-000014474 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000014477 | LLP-034-000014478 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014480 | LLP-034-000014489 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014492 | LLP-034-000014492 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014495 | LLP-034-000014497 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014500 | LLP-034-000014501 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014504 | LLP-034-000014504 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014507 | LLP-034-000014508 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014510 | LLP-034-000014510 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014512 | LLP-034-000014512 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014515 | LLP-034-000014516 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014525 | LLP-034-000014527 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014540 | LLP-034-000014541 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000014543 | LLP-034-000014544 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014547 | LLP-034-000014550 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014577 | LLP-034-000014580 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014587 | LLP-034-000014588 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014593 | LLP-034-000014595 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014610 | LLP-034-000014610 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014614 | LLP-034-000014616 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014618 | LLP-034-000014618 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014622 | LLP-034-000014623 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014634 | LLP-034-000014635 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014637 | LLP-034-000014637 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014639 | LLP-034-000014639 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000014641 | LLP-034-000014642 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014649 | LLP-034-000014649 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014673 | LLP-034-000014673 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014678 | LLP-034-000014678 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014687 | LLP-034-000014688 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014691 | LLP-034-000014692 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014695 | LLP-034-000014696 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014702 | LLP-034-000014702 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014704 | LLP-034-000014727 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014729 | LLP-034-000014729 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014733 | LLP-034-000014733 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014735 | LLP-034-000014736 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000014738 | LLP-034-000014742 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014745 | LLP-034-000014745 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014753 | LLP-034-000014755 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014760 | LLP-034-000014764 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014766 | LLP-034-000014766 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014768 | LLP-034-000014769 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014772 | LLP-034-000014772 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014776 | LLP-034-000014776 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014780 | LLP-034-000014780 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014786 | LLP-034-000014786 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014808 | LLP-034-000014811 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014813 | LLP-034-000014816 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000014818 | LLP-034-000014824 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014828 | LLP-034-000014828 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014830 | LLP-034-000014830 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014837 | LLP-034-000014837 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014840 | LLP-034-000014840 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014845 | LLP-034-000014845 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014852 | LLP-034-000014852 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014856 | LLP-034-000014857 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014870 | LLP-034-000014870 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014877 | LLP-034-000014877 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014911 | LLP-034-000014911 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014917 | LLP-034-000014917 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000014939 | LLP-034-000014939 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014941 | LLP-034-000014941 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014946 | LLP-034-000014946 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014948 | LLP-034-000014951 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014954 | LLP-034-000014954 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014961 | LLP-034-000014970 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014972 | LLP-034-000014972 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014974 | LLP-034-000014980 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014983 | LLP-034-000014983 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014985 | LLP-034-000014993 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000014997 | LLP-034-000015001 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015007 | LLP-034-000015007 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000015009 | LLP-034-000015011 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015018 | LLP-034-000015019 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015021 | LLP-034-000015022 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015027 | LLP-034-000015028 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015033 | LLP-034-000015034 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015038 | LLP-034-000015038 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015042 | LLP-034-000015042 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015044 | LLP-034-000015046 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015048 | LLP-034-000015048 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015050 | LLP-034-000015050 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015052 | LLP-034-000015052 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015054 | LLP-034-000015055 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000015057 | LLP-034-000015058 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015061 | LLP-034-000015061 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015064 | LLP-034-000015065 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015068 | LLP-034-000015071 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015073 | LLP-034-000015073 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015075 | LLP-034-000015075 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015077 | LLP-034-000015077 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015079 | LLP-034-000015079 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015083 | LLP-034-000015085 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015089 | LLP-034-000015091 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015093 | LLP-034-000015094 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015096 | LLP-034-000015097 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000015100 | LLP-034-000015100 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015104 | LLP-034-000015104 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015107 | LLP-034-000015110 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015115 | LLP-034-000015117 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015119 | LLP-034-000015119 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015124 | LLP-034-000015124 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015126 | LLP-034-000015127 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015130 | LLP-034-000015130 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015134 | LLP-034-000015134 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015137 | LLP-034-000015140 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015142 | LLP-034-000015143 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015145 | LLP-034-000015147 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000015149 | LLP-034-000015149 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015151 | LLP-034-000015179 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015182 | LLP-034-000015182 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015184 | LLP-034-000015193 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015195 | LLP-034-000015195 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015197 | LLP-034-000015197 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015199 | LLP-034-000015200 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015203 | LLP-034-000015203 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015213 | LLP-034-000015214 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015220 | LLP-034-000015220 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015223 | LLP-034-000015227 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015231 | LLP-034-000015231 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000015234 | LLP-034-000015234 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015238 | LLP-034-000015246 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015248 | LLP-034-000015249 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015253 | LLP-034-000015271 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015273 | LLP-034-000015279 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015281 | LLP-034-000015287 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015290 | LLP-034-000015296 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015298 | LLP-034-000015306 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015310 | LLP-034-000015311 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015313 | LLP-034-000015314 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015316 | LLP-034-000015324 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015327 | LLP-034-000015327 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000015333 | LLP-034-000015340 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015348 | LLP-034-000015349 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015351 | LLP-034-000015356 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015358 | LLP-034-000015358 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015360 | LLP-034-000015363 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015365 | LLP-034-000015365 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015369 | LLP-034-000015415 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015418 | LLP-034-000015419 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015422 | LLP-034-000015422 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015424 | LLP-034-000015425 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015427 | LLP-034-000015430 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015443 | LLP-034-000015448 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000015450 | LLP-034-000015460 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015463 | LLP-034-000015464 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015466 | LLP-034-000015467 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015472 | LLP-034-000015472 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015483 | LLP-034-000015488 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015490 | LLP-034-000015492 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015496 | LLP-034-000015497 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015504 | LLP-034-000015504 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015506 | LLP-034-000015507 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015509 | LLP-034-000015509 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015511 | LLP-034-000015515 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015520 | LLP-034-000015522 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000015526 | LLP-034-000015529 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015532 | LLP-034-000015551 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015558 | LLP-034-000015560 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015563 | LLP-034-000015563 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015569 | LLP-034-000015570 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015572 | LLP-034-000015584 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015586 | LLP-034-000015586 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015590 | LLP-034-000015590 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015592 | LLP-034-000015608 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015610 | LLP-034-000015627 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015629 | LLP-034-000015635 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015641 | LLP-034-000015642 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000015645 | LLP-034-000015645 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015649 | LLP-034-000015650 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015655 | LLP-034-000015655 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015658 | LLP-034-000015659 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015661 | LLP-034-000015661 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015665 | LLP-034-000015665 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015671 | LLP-034-000015676 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015679 | LLP-034-000015679 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015685 | LLP-034-000015691 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015693 | LLP-034-000015709 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015714 | LLP-034-000015716 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015718 | LLP-034-000015718 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000015729 | LLP-034-000015738 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015741 | LLP-034-000015742 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015752 | LLP-034-000015753 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015755 | LLP-034-000015755 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015763 | LLP-034-000015763 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015770 | LLP-034-000015771 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015773 | LLP-034-000015786 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015788 | LLP-034-000015791 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015793 | LLP-034-000015794 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015796 | LLP-034-000015796 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015800 | LLP-034-000015804 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015806 | LLP-034-000015817 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000015819 | LLP-034-000015821 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015832 | LLP-034-000015832 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015835 | LLP-034-000015835 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015837 | LLP-034-000015839 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015841 | LLP-034-000015847 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015852 | LLP-034-000015853 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015855 | LLP-034-000015855 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015857 | LLP-034-000015864 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015871 | LLP-034-000015874 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015888 | LLP-034-000015889 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015891 | LLP-034-000015892 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015894 | LLP-034-000015908 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000015913 | LLP-034-000015913 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015916 | LLP-034-000015916 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015920 | LLP-034-000015921 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015923 | LLP-034-000015923 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015930 | LLP-034-000015930 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015945 | LLP-034-000015945 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015947 | LLP-034-000015947 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015949 | LLP-034-000015949 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015955 | LLP-034-000015955 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015957 | LLP-034-000015957 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015959 | LLP-034-000015961 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015964 | LLP-034-000015969 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000015971 | LLP-034-000015971 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015973 | LLP-034-000015974 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015976 | LLP-034-000015976 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015978 | LLP-034-000015979 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015981 | LLP-034-000015981 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015983 | LLP-034-000015983 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015985 | LLP-034-000015985 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015989 | LLP-034-000015990 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015992 | LLP-034-000015995 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000015999 | LLP-034-000016005 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016007 | LLP-034-000016008 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016010 | LLP-034-000016017 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000016021 | LLP-034-000016021 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016023 | LLP-034-000016027 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016038 | LLP-034-000016042 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016045 | LLP-034-000016045 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016048 | LLP-034-000016049 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016056 | LLP-034-000016056 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016058 | LLP-034-000016069 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016073 | LLP-034-000016075 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016077 | LLP-034-000016077 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016083 | LLP-034-000016083 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016085 | LLP-034-000016085 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016091 | LLP-034-000016091 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000016102 | LLP-034-000016102 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016105 | LLP-034-000016108 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016110 | LLP-034-000016111 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016119 | LLP-034-000016119 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016128 | LLP-034-000016131 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016137 | LLP-034-000016137 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016143 | LLP-034-000016145 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016147 | LLP-034-000016147 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016149 | LLP-034-000016149 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016151 | LLP-034-000016162 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016168 | LLP-034-000016168 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016174 | LLP-034-000016176 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000016181 | LLP-034-000016184 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016186 | LLP-034-000016186 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016191 | LLP-034-000016199 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016206 | LLP-034-000016206 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016208 | LLP-034-000016209 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016215 | LLP-034-000016215 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016218 | LLP-034-000016219 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016241 | LLP-034-000016241 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016243 | LLP-034-000016243 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016246 | LLP-034-000016246 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016248 | LLP-034-000016250 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016267 | LLP-034-000016268 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000016278 | LLP-034-000016279 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016281 | LLP-034-000016281 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016287 | LLP-034-000016289 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016291 | LLP-034-000016291 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016294 | LLP-034-000016294 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016297 | LLP-034-000016305 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016308 | LLP-034-000016308 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016310 | LLP-034-000016310 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016313 | LLP-034-000016315 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016318 | LLP-034-000016318 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016320 | LLP-034-000016321 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016324 | LLP-034-000016326 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000016328 | LLP-034-000016335 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016337 | LLP-034-000016339 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016341 | LLP-034-000016341 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016349 | LLP-034-000016349 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016358 | LLP-034-000016365 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016392 | LLP-034-000016396 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016398 | LLP-034-000016410 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016412 | LLP-034-000016419 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016424 | LLP-034-000016425 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016448 | LLP-034-000016452 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016454 | LLP-034-000016456 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016461 | LLP-034-000016462 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000016483 | LLP-034-000016489 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016501 | LLP-034-000016501 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016507 | LLP-034-000016507 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016510 | LLP-034-000016515 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016518 | LLP-034-000016533 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016537 | LLP-034-000016537 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016544 | LLP-034-000016546 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016557 | LLP-034-000016563 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016589 | LLP-034-000016594 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016597 | LLP-034-000016604 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016606 | LLP-034-000016606 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016609 | LLP-034-000016610 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000016612 | LLP-034-000016615 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016617 | LLP-034-000016618 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016628 | LLP-034-000016628 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016630 | LLP-034-000016631 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016633 | LLP-034-000016633 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016635 | LLP-034-000016636 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016654 | LLP-034-000016661 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016665 | LLP-034-000016666 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016669 | LLP-034-000016669 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016674 | LLP-034-000016676 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016679 | LLP-034-000016684 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016686 | LLP-034-000016689 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000016691 | LLP-034-000016695 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016699 | LLP-034-000016702 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016704 | LLP-034-000016704 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016722 | LLP-034-000016722 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016734 | LLP-034-000016737 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016741 | LLP-034-000016741 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016743 | LLP-034-000016743 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016755 | LLP-034-000016756 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016760 | LLP-034-000016761 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016764 | LLP-034-000016765 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016767 | LLP-034-000016767 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016770 | LLP-034-000016770 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000016774 | LLP-034-000016774 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016780 | LLP-034-000016780 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016783 | LLP-034-000016788 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016790 | LLP-034-000016794 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016796 | LLP-034-000016796 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016800 | LLP-034-000016825 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016835 | LLP-034-000016835 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016837 | LLP-034-000016845 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016848 | LLP-034-000016850 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016856 | LLP-034-000016858 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016860 | LLP-034-000016860 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016869 | LLP-034-000016869 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000016875 | LLP-034-000016875 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016879 | LLP-034-000016886 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016888 | LLP-034-000016895 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016898 | LLP-034-000016898 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016901 | LLP-034-000016918 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016920 | LLP-034-000016924 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016926 | LLP-034-000016941 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016948 | LLP-034-000016950 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016953 | LLP-034-000016954 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016958 | LLP-034-000016959 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016961 | LLP-034-000016969 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016971 | LLP-034-000016972 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000016977 | LLP-034-000016977 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016980 | LLP-034-000016981 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016985 | LLP-034-000016986 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016988 | LLP-034-000016995 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000016998 | LLP-034-000016998 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017001 | LLP-034-000017006 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017008 | LLP-034-000017008 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017011 | LLP-034-000017011 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017013 | LLP-034-000017016 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017021 | LLP-034-000017022 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017024 | LLP-034-000017024 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017026 | LLP-034-000017026 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000017032 | LLP-034-000017032 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017036 | LLP-034-000017039 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017046 | LLP-034-000017046 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017048 | LLP-034-000017051 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017055 | LLP-034-000017060 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017063 | LLP-034-000017065 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017067 | LLP-034-000017073 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017092 | LLP-034-000017092 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017094 | LLP-034-000017094 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017097 | LLP-034-000017099 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017102 | LLP-034-000017102 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017104 | LLP-034-000017109 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000017111 | LLP-034-000017116 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017132 | LLP-034-000017133 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017142 | LLP-034-000017142 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017159 | LLP-034-000017159 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017166 | LLP-034-000017173 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017175 | LLP-034-000017177 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017179 | LLP-034-000017180 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017184 | LLP-034-000017185 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017188 | LLP-034-000017188 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017191 | LLP-034-000017191 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017193 | LLP-034-000017197 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017200 | LLP-034-000017200 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000017203 | LLP-034-000017212 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017222 | LLP-034-000017242 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017244 | LLP-034-000017244 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017251 | LLP-034-000017252 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017266 | LLP-034-000017266 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017292 | LLP-034-000017299 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017306 | LLP-034-000017311 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017319 | LLP-034-000017319 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017322 | LLP-034-000017324 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017331 | LLP-034-000017335 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017338 | LLP-034-000017342 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017344 | LLP-034-000017348 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000017350 | LLP-034-000017353 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017358 | LLP-034-000017361 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017364 | LLP-034-000017364 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017376 | LLP-034-000017377 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017379 | LLP-034-000017380 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017386 | LLP-034-000017410 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017412 | LLP-034-000017412 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017414 | LLP-034-000017414 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017421 | LLP-034-000017421 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017423 | LLP-034-000017424 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017426 | LLP-034-000017427 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017435 | LLP-034-000017435 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000017450 | LLP-034-000017450 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017452 | LLP-034-000017452 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017461 | LLP-034-000017464 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017466 | LLP-034-000017467 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017474 | LLP-034-000017474 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017477 | LLP-034-000017482 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017484 | LLP-034-000017484 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017486 | LLP-034-000017486 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017499 | LLP-034-000017499 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017501 | LLP-034-000017507 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017512 | LLP-034-000017514 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017516 | LLP-034-000017518 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000017520 | LLP-034-000017527 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017530 | LLP-034-000017530 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017537 | LLP-034-000017538 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017541 | LLP-034-000017542 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017544 | LLP-034-000017551 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017553 | LLP-034-000017553 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017556 | LLP-034-000017556 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017563 | LLP-034-000017563 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017565 | LLP-034-000017571 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017575 | LLP-034-000017583 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017589 | LLP-034-000017589 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017594 | LLP-034-000017595 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000017597 | LLP-034-000017602 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017604 | LLP-034-000017604 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017606 | LLP-034-000017606 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017609 | LLP-034-000017609 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017616 | LLP-034-000017619 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017621 | LLP-034-000017621 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017624 | LLP-034-000017624 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017627 | LLP-034-000017627 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017629 | LLP-034-000017629 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017632 | LLP-034-000017632 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017636 | LLP-034-000017637 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017640 | LLP-034-000017640 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000017651 | LLP-034-000017654 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017660 | LLP-034-000017663 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017669 | LLP-034-000017669 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017671 | LLP-034-000017674 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017676 | LLP-034-000017678 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017681 | LLP-034-000017689 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017691 | LLP-034-000017692 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017694 | LLP-034-000017696 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017699 | LLP-034-000017702 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017709 | LLP-034-000017709 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017711 | LLP-034-000017711 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017713 | LLP-034-000017714 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000017740 | LLP-034-000017740 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017758 | LLP-034-000017758 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017775 | LLP-034-000017782 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017788 | LLP-034-000017788 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017792 | LLP-034-000017792 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017802 | LLP-034-000017802 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017806 | LLP-034-000017806 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017810 | LLP-034-000017810 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017813 | LLP-034-000017813 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017815 | LLP-034-000017821 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017828 | LLP-034-000017828 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017830 | LLP-034-000017830 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000017832 | LLP-034-000017833 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017838 | LLP-034-000017838 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017848 | LLP-034-000017854 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017856 | LLP-034-000017856 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017859 | LLP-034-000017861 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017863 | LLP-034-000017863 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017865 | LLP-034-000017865 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017867 | LLP-034-000017870 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017873 | LLP-034-000017876 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017879 | LLP-034-000017879 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017886 | LLP-034-000017886 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017895 | LLP-034-000017898 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000017921 | LLP-034-000017921 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017925 | LLP-034-000017925 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017927 | LLP-034-000017928 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017931 | LLP-034-000017931 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017947 | LLP-034-000017949 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017953 | LLP-034-000017953 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017962 | LLP-034-000017962 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017965 | LLP-034-000017969 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017971 | LLP-034-000017973 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017978 | LLP-034-000017978 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017990 | LLP-034-000017991 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000017993 | LLP-034-000017997 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000017999 | LLP-034-000018008 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018012 | LLP-034-000018012 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018026 | LLP-034-000018027 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018029 | LLP-034-000018029 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018031 | LLP-034-000018031 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018034 | LLP-034-000018036 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018038 | LLP-034-000018038 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018044 | LLP-034-000018055 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018077 | LLP-034-000018083 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018092 | LLP-034-000018092 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018094 | LLP-034-000018094 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018096 | LLP-034-000018098 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000018100 | LLP-034-000018103 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018105 | LLP-034-000018107 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018110 | LLP-034-000018111 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018113 | LLP-034-000018114 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018117 | LLP-034-000018119 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018121 | LLP-034-000018121 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018123 | LLP-034-000018124 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018135 | LLP-034-000018135 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018142 | LLP-034-000018143 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018149 | LLP-034-000018158 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018170 | LLP-034-000018172 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018176 | LLP-034-000018176 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000018182 | LLP-034-000018186 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018190 | LLP-034-000018190 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018194 | LLP-034-000018196 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018202 | LLP-034-000018202 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018207 | LLP-034-000018212 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018215 | LLP-034-000018222 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018224 | LLP-034-000018231 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018240 | LLP-034-000018240 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018243 | LLP-034-000018245 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018248 | LLP-034-000018249 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018253 | LLP-034-000018253 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018255 | LLP-034-000018255 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000018260 | LLP-034-000018261 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018278 | LLP-034-000018283 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018286 | LLP-034-000018287 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018292 | LLP-034-000018292 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018300 | LLP-034-000018303 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018305 | LLP-034-000018312 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018321 | LLP-034-000018328 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018334 | LLP-034-000018337 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018340 | LLP-034-000018346 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018352 | LLP-034-000018357 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018361 | LLP-034-000018371 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018373 | LLP-034-000018374 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000018377 | LLP-034-000018380 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018382 | LLP-034-000018383 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018385 | LLP-034-000018388 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018390 | LLP-034-000018396 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018401 | LLP-034-000018401 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018414 | LLP-034-000018415 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018424 | LLP-034-000018424 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018426 | LLP-034-000018426 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018430 | LLP-034-000018439 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018447 | LLP-034-000018450 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018452 | LLP-034-000018457 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018462 | LLP-034-000018465 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000018469 | LLP-034-000018470 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018472 | LLP-034-000018472 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018475 | LLP-034-000018477 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018479 | LLP-034-000018480 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018483 | LLP-034-000018485 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018498 | LLP-034-000018505 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018518 | LLP-034-000018520 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018522 | LLP-034-000018526 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018528 | LLP-034-000018533 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018537 | LLP-034-000018537 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018542 | LLP-034-000018548 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018555 | LLP-034-000018559 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000018571 | LLP-034-000018571 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018573 | LLP-034-000018578 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018585 | LLP-034-000018585 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018587 | LLP-034-000018588 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018590 | LLP-034-000018590 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018592 | LLP-034-000018593 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018595 | LLP-034-000018595 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018597 | LLP-034-000018601 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018610 | LLP-034-000018610 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018623 | LLP-034-000018624 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018626 | LLP-034-000018631 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018633 | LLP-034-000018637 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000018644 | LLP-034-000018644 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018647 | LLP-034-000018648 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018650 | LLP-034-000018650 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018652 | LLP-034-000018652 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018654 | LLP-034-000018654 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018656 | LLP-034-000018659 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018661 | LLP-034-000018662 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018665 | LLP-034-000018670 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018678 | LLP-034-000018678 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018680 | LLP-034-000018682 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018686 | LLP-034-000018687 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018689 | LLP-034-000018689 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000018692 | LLP-034-000018692 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018694 | LLP-034-000018702 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018706 | LLP-034-000018710 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018712 | LLP-034-000018714 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018716 | LLP-034-000018723 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018725 | LLP-034-000018731 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018738 | LLP-034-000018742 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018754 | LLP-034-000018756 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018758 | LLP-034-000018759 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018761 | LLP-034-000018766 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018772 | LLP-034-000018773 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018776 | LLP-034-000018776 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000018780 | LLP-034-000018780 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018784 | LLP-034-000018784 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018789 | LLP-034-000018793 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018795 | LLP-034-000018797 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018801 | LLP-034-000018806 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018809 | LLP-034-000018809 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018816 | LLP-034-000018819 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018830 | LLP-034-000018831 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018845 | LLP-034-000018846 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018849 | LLP-034-000018854 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018857 | LLP-034-000018857 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018859 | LLP-034-000018865 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000018867 | LLP-034-000018882 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018886 | LLP-034-000018892 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018894 | LLP-034-000018897 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018900 | LLP-034-000018902 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018904 | LLP-034-000018909 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018912 | LLP-034-000018920 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018923 | LLP-034-000018923 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018925 | LLP-034-000018927 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018938 | LLP-034-000018938 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018940 | LLP-034-000018943 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018957 | LLP-034-000018962 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018965 | LLP-034-000018967 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000018970 | LLP-034-000018970 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018980 | LLP-034-000018984 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018988 | LLP-034-000018989 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018991 | LLP-034-000018991 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000018998 | LLP-034-000018998 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019000 | LLP-034-000019028 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019030 | LLP-034-000019030 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019033 | LLP-034-000019036 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019038 | LLP-034-000019038 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019040 | LLP-034-000019046 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019048 | LLP-034-000019055 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019057 | LLP-034-000019060 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000019067 | LLP-034-000019067 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019070 | LLP-034-000019070 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019073 | LLP-034-000019074 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019077 | LLP-034-000019084 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019086 | LLP-034-000019092 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019094 | LLP-034-000019099 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019102 | LLP-034-000019102 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019104 | LLP-034-000019110 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019116 | LLP-034-000019118 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019120 | LLP-034-000019122 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019125 | LLP-034-000019140 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019142 | LLP-034-000019151 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000019153 | LLP-034-000019154 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019166 | LLP-034-000019169 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019172 | LLP-034-000019173 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019178 | LLP-034-000019178 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019180 | LLP-034-000019182 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019186 | LLP-034-000019186 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019189 | LLP-034-000019190 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019194 | LLP-034-000019196 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019199 | LLP-034-000019200 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019202 | LLP-034-000019205 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019207 | LLP-034-000019210 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019212 | LLP-034-000019215 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000019217 | LLP-034-000019217 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019219 | LLP-034-000019222 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019227 | LLP-034-000019228 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019236 | LLP-034-000019240 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019242 | LLP-034-000019242 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019246 | LLP-034-000019254 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019260 | LLP-034-000019282 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019286 | LLP-034-000019287 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019290 | LLP-034-000019291 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019295 | LLP-034-000019295 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019310 | LLP-034-000019313 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019316 | LLP-034-000019316 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000019320 | LLP-034-000019323 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019327 | LLP-034-000019329 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019331 | LLP-034-000019331 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019333 | LLP-034-000019335 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019337 | LLP-034-000019337 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019339 | LLP-034-000019339 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019342 | LLP-034-000019342 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019344 | LLP-034-000019345 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019347 | LLP-034-000019348 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019350 | LLP-034-000019350 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019352 | LLP-034-000019357 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019359 | LLP-034-000019361 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000019369 | LLP-034-000019371 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019374 | LLP-034-000019376 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019381 | LLP-034-000019381 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019386 | LLP-034-000019387 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019394 | LLP-034-000019395 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019404 | LLP-034-000019404 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019412 | LLP-034-000019416 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019420 | LLP-034-000019420 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019422 | LLP-034-000019424 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019427 | LLP-034-000019430 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019433 | LLP-034-000019434 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019436 | LLP-034-000019436 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000019446 | LLP-034-000019447 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019449 | LLP-034-000019449 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019451 | LLP-034-000019451 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019458 | LLP-034-000019458 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019461 | LLP-034-000019461 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019463 | LLP-034-000019469 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019472 | LLP-034-000019473 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019476 | LLP-034-000019477 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019479 | LLP-034-000019484 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019488 | LLP-034-000019490 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019494 | LLP-034-000019496 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019499 | LLP-034-000019505 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000019507 | LLP-034-000019515 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019519 | LLP-034-000019521 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019526 | LLP-034-000019528 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019532 | LLP-034-000019558 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019562 | LLP-034-000019564 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019566 | LLP-034-000019566 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019571 | LLP-034-000019571 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019573 | LLP-034-000019574 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019583 | LLP-034-000019592 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019594 | LLP-034-000019594 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019597 | LLP-034-000019597 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019601 | LLP-034-000019601 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000019603 | LLP-034-000019603 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019612 | LLP-034-000019612 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019614 | LLP-034-000019619 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019622 | LLP-034-000019631 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019636 | LLP-034-000019636 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019638 | LLP-034-000019638 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019642 | LLP-034-000019648 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019653 | LLP-034-000019653 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019655 | LLP-034-000019659 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019661 | LLP-034-000019664 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019666 | LLP-034-000019671 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019673 | LLP-034-000019673 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000019675 | LLP-034-000019675 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019677 | LLP-034-000019687 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019689 | LLP-034-000019689 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019691 | LLP-034-000019691 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019693 | LLP-034-000019693 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019695 | LLP-034-000019695 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019698 | LLP-034-000019698 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019700 | LLP-034-000019705 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019707 | LLP-034-000019710 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019713 | LLP-034-000019718 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019721 | LLP-034-000019722 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019724 | LLP-034-000019725 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000019728 | LLP-034-000019738 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019742 | LLP-034-000019742 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019745 | LLP-034-000019745 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019750 | LLP-034-000019752 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019756 | LLP-034-000019757 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019761 | LLP-034-000019762 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019764 | LLP-034-000019765 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019768 | LLP-034-000019769 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019774 | LLP-034-000019788 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019790 | LLP-034-000019791 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019794 | LLP-034-000019795 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019800 | LLP-034-000019806 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000019808 | LLP-034-000019808 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019811 | LLP-034-000019811 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019813 | LLP-034-000019817 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019838 | LLP-034-000019838 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019843 | LLP-034-000019844 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019846 | LLP-034-000019848 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019850 | LLP-034-000019856 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019860 | LLP-034-000019860 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019862 | LLP-034-000019863 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019869 | LLP-034-000019874 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019876 | LLP-034-000019876 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019881 | LLP-034-000019881 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000019883 | LLP-034-000019883 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019890 | LLP-034-000019891 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019893 | LLP-034-000019893 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019897 | LLP-034-000019897 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019905 | LLP-034-000019905 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019921 | LLP-034-000019923 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019927 | LLP-034-000019929 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019943 | LLP-034-000019943 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019961 | LLP-034-000019972 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019980 | LLP-034-000019980 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000019984 | LLP-034-000019985 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000020002 | LLP-034-000020002 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000020025 | LLP-034-000020034 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000020042 | LLP-034-000020042 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000020044 | LLP-034-000020044 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000020071 | LLP-034-000020071 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000020073 | LLP-034-000020075 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000020081 | LLP-034-000020092 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000020094 | LLP-034-000020106 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000020108 | LLP-034-000020126 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000020133 | LLP-034-000020145 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000020151 | LLP-034-000020151 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000020155 | LLP-034-000020157 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000020160 | LLP-034-000020162 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000020182 | LLP-034-000020182 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000020186 | LLP-034-000020187 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000020195 | LLP-034-000020195 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000020199 | LLP-034-000020199 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000020202 | LLP-034-000020203 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000020209 | LLP-034-000020209 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000020236 | LLP-034-000020236 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000020238 | LLP-034-000020238 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000020243 | LLP-034-000020252 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000020254 | LLP-034-000020254 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000020259 | LLP-034-000020264 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000020266 | LLP-034-000020266 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000020282 | LLP-034-000020285 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000020293 | LLP-034-000020293 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000020302 | LLP-034-000020302 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000020312 | LLP-034-000020312 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000020314 | LLP-034-000020314 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000020316 | LLP-034-000020316 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000020318 | LLP-034-000020318 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000020320 | LLP-034-000020322 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000020326 | LLP-034-000020329 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000020334 | LLP-034-000020335 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000020346 | LLP-034-000020346 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000020348 | LLP-034-000020348 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000020351 | LLP-034-000020355 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000020357 | LLP-034-000020360 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000020362 | LLP-034-000020374 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000020376 | LLP-034-000020401 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000020403 | LLP-034-000020404 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000020406 | LLP-034-000020407 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000020409 | LLP-034-000020409 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000020411 | LLP-034-000020413 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000020415 | LLP-034-000020416 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000020418 | LLP-034-000020418 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000020423 | LLP-034-000020423 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000020430 | LLP-034-000020430 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000020438 | LLP-034-000020442 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000020445 | LLP-034-000020445 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000020457 | LLP-034-000020459 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000020470 | LLP-034-000020470 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000020472 | LLP-034-000020474 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000020479 | LLP-034-000020481 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000020491 | LLP-034-000020492 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000020506 | LLP-034-000020506 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000020518 | LLP-034-000020518 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000020522 | LLP-034-000020522 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000020529 | LLP-034-000020529 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000020539 | LLP-034-000020541 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000020544 | LLP-034-000020545 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000020561 | LLP-034-000020564 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000020573 | LLP-034-000020573 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000020576 | LLP-034-000020595 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000020597 | LLP-034-000020599 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000020601 | LLP-034-000020601 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000020605 | LLP-034-000020605 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000020607 | LLP-034-000020607 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000020609 | LLP-034-000020609 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000020612 | LLP-034-000020638 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000020640 | LLP-034-000020642 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000020644 | LLP-034-000020648 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000020650 | LLP-034-000020650 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000020655 | LLP-034-000020655 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000020658 | LLP-034-000020661 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000020664 | LLP-034-000020668 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000020671 | LLP-034-000020671 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000020679 | LLP-034-000020679 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000020681 | LLP-034-000020681 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000020683 | LLP-034-000020683 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000020685 | LLP-034-000020685 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000020688 | LLP-034-000020689 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000020693 | LLP-034-000020694 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000020697 | LLP-034-000020697 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000020699 | LLP-034-000020709 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000020712 | LLP-034-000020712 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000020714 | LLP-034-000020715 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000020717 | LLP-034-000020717 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000020720 | LLP-034-000020722 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000020728 | LLP-034-000020728 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000020733 | LLP-034-000020734 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000020736 | LLP-034-000020737 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000020739 | LLP-034-000020743 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000020749 | LLP-034-000020751 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000020754 | LLP-034-000020756 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000020758 | LLP-034-000020758 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000020760 | LLP-034-000020795 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000020800 | LLP-034-000020818 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000020821 | LLP-034-000020822 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000020837 | LLP-034-000020837 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000020845 | LLP-034-000020851 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000020856 | LLP-034-000020861 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000020864 | LLP-034-000020864 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000020867 | LLP-034-000020867 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000020876 | LLP-034-000020876 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000020880 | LLP-034-000020880 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000020883 | LLP-034-000020883 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000020886 | LLP-034-000020887 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000020895 | LLP-034-000020895 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000020901 | LLP-034-000020902 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000020906 | LLP-034-000020906 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000020911 | LLP-034-000020913 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000020917 | LLP-034-000020917 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000020920 | LLP-034-000020922 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000020924 | LLP-034-000020924 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000020927 | LLP-034-000020928 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000020935 | LLP-034-000020941 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000020943 | LLP-034-000020946 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000020948 | LLP-034-000020962 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000020965 | LLP-034-000020965 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000020969 | LLP-034-000020974 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000020977 | LLP-034-000020981 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000020985 | LLP-034-000020986 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000020989 | LLP-034-000020992 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000020996 | LLP-034-000020997 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000020999 | LLP-034-000020999 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000021003 | LLP-034-000021004 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000021009 | LLP-034-000021009 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000021015 | LLP-034-000021019 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000021021 | LLP-034-000021021 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000021024 | LLP-034-000021026 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000021031 | LLP-034-000021033 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000021035 | LLP-034-000021036 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000021041 | LLP-034-000021042 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000021045 | LLP-034-000021045 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000021048 | LLP-034-000021049 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000021059 | LLP-034-000021059 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000021065 | LLP-034-000021065 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000021074 | LLP-034-000021075 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000021078 | LLP-034-000021079 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000021085 | LLP-034-000021090 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000021093 | LLP-034-000021093 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000021097 | LLP-034-000021106 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000021109 | LLP-034-000021112 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000021120 | LLP-034-000021122 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000021124 | LLP-034-000021127 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000021134 | LLP-034-000021134 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000021136 | LLP-034-000021137 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000021139 | LLP-034-000021142 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000021144 | LLP-034-000021146 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000021150 | LLP-034-000021151 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000021169 | LLP-034-000021170 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000021173 | LLP-034-000021176 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000021178 | LLP-034-000021178 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000021181 | LLP-034-000021182 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000021185 | LLP-034-000021185 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000021187 | LLP-034-000021187 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000021192 | LLP-034-000021193 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000021195 | LLP-034-000021202 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000021205 | LLP-034-000021210 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000021213 | LLP-034-000021213 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000021215 | LLP-034-000021215 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000021220 | LLP-034-000021221 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000021224 | LLP-034-000021224 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000021261 | LLP-034-000021262 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000021267 | LLP-034-000021267 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000021283 | LLP-034-000021293 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000021295 | LLP-034-000021299 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000021301 | LLP-034-000021301 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000021304 | LLP-034-000021308 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000021310 | LLP-034-000021311 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000021315 | LLP-034-000021316 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000021320 | LLP-034-000021325 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000021329 | LLP-034-000021332 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000021352 | LLP-034-000021353 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000021357 | LLP-034-000021359 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000021375 | LLP-034-000021375 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000021382 | LLP-034-000021383 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000021392 | LLP-034-000021392 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000021398 | LLP-034-000021400 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

### In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000021407 | LLP-034-000021408 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000021430 | LLP-034-000021432 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000021446 | LLP-034-000021447 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000021451 | LLP-034-000021454 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000021460 | LLP-034-000021461 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000021469 | LLP-034-000021470 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000021473 | LLP-034-000021473 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000021477 | LLP-034-000021481 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000021496 | LLP-034-000021500 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000021505 | LLP-034-000021506 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000021508 | LLP-034-000021508 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000021510 | LLP-034-000021511 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000021517 | LLP-034-000021517 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000021520 | LLP-034-000021521 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000021524 | LLP-034-000021524 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000021528 | LLP-034-000021528 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000021540 | LLP-034-000021540 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000021565 | LLP-034-000021567 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000021576 | LLP-034-000021576 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000021584 | LLP-034-000021584 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000021604 | LLP-034-000021604 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000021607 | LLP-034-000021607 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000021609 | LLP-034-000021609 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000021611 | LLP-034-000021615 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000021619 | LLP-034-000021619 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000021622 | LLP-034-000021626 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000021632 | LLP-034-000021635 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000021645 | LLP-034-000021648 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000021650 | LLP-034-000021653 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000021661 | LLP-034-000021661 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000021663 | LLP-034-000021663 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000021668 | LLP-034-000021668 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000021674 | LLP-034-000021674 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000021687 | LLP-034-000021687 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000021697 | LLP-034-000021697 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000021705 | LLP-034-000021719 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000021729 | LLP-034-000021732 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000021736 | LLP-034-000021738 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000021744 | LLP-034-000021746 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000021748 | LLP-034-000021749 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000021752 | LLP-034-000021753 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000001 | LLP-035-000000029 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000031 | LLP-035-000000048 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000050 | LLP-035-000000054 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000057 | LLP-035-000000064 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000066 | LLP-035-000000067 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000072 | LLP-035-000000074 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000076 | LLP-035-000000085 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000000090 | LLP-035-000000093 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000099 | LLP-035-000000104 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000106 | LLP-035-000000108 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000110 | LLP-035-000000117 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000120 | LLP-035-000000120 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000122 | LLP-035-000000123 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000126 | LLP-035-000000129 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000131 | LLP-035-000000131 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000133 | LLP-035-000000133 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000135 | LLP-035-000000139 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000141 | LLP-035-000000142 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000144 | LLP-035-000000144 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000000146 | LLP-035-000000146 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000148 | LLP-035-000000149 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000152 | LLP-035-000000155 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000157 | LLP-035-000000160 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000163 | LLP-035-000000163 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000172 | LLP-035-000000172 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000179 | LLP-035-000000179 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000181 | LLP-035-000000182 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000186 | LLP-035-000000186 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000189 | LLP-035-000000189 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000194 | LLP-035-000000194 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000199 | LLP-035-000000199 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000000202 | LLP-035-000000212 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000217 | LLP-035-000000218 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000222 | LLP-035-000000225 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000229 | LLP-035-000000229 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000236 | LLP-035-000000237 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000240 | LLP-035-000000240 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000243 | LLP-035-000000247 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000249 | LLP-035-000000250 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000252 | LLP-035-000000252 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000254 | LLP-035-000000254 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000256 | LLP-035-000000257 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000260 | LLP-035-000000261 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000000263 | LLP-035-000000266 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000271 | LLP-035-000000271 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000273 | LLP-035-000000276 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000279 | LLP-035-000000279 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000281 | LLP-035-000000290 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000292 | LLP-035-000000292 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000294 | LLP-035-000000296 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000298 | LLP-035-000000298 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000300 | LLP-035-000000300 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000305 | LLP-035-000000305 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000307 | LLP-035-000000307 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000309 | LLP-035-000000310 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000000312 | LLP-035-000000312 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000315 | LLP-035-000000315 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000317 | LLP-035-000000317 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000319 | LLP-035-000000319 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000321 | LLP-035-000000321 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000324 | LLP-035-000000326 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000328 | LLP-035-000000333 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000335 | LLP-035-000000336 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000339 | LLP-035-000000340 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000345 | LLP-035-000000346 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000348 | LLP-035-000000349 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000352 | LLP-035-000000352 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000000354 | LLP-035-000000357 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000361 | LLP-035-000000369 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000371 | LLP-035-000000374 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000376 | LLP-035-000000382 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000386 | LLP-035-000000390 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000393 | LLP-035-000000393 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000395 | LLP-035-000000399 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000407 | LLP-035-000000407 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000410 | LLP-035-000000411 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000413 | LLP-035-000000417 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000419 | LLP-035-000000423 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000425 | LLP-035-000000425 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000000427 | LLP-035-000000434 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000439 | LLP-035-000000441 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000444 | LLP-035-000000444 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000446 | LLP-035-000000448 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000451 | LLP-035-000000452 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000454 | LLP-035-000000454 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000456 | LLP-035-000000456 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000458 | LLP-035-000000458 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000460 | LLP-035-000000460 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000463 | LLP-035-000000463 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000465 | LLP-035-000000468 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000470 | LLP-035-000000471 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000000473 | LLP-035-000000474 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000478 | LLP-035-000000478 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000480 | LLP-035-000000480 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000482 | LLP-035-000000489 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000494 | LLP-035-000000494 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000501 | LLP-035-000000507 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000509 | LLP-035-000000509 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000512 | LLP-035-000000517 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000519 | LLP-035-000000520 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000523 | LLP-035-000000524 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000526 | LLP-035-000000526 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000529 | LLP-035-000000529 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000000531 | LLP-035-000000531 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000533 | LLP-035-000000536 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000538 | LLP-035-000000539 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000541 | LLP-035-000000543 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000547 | LLP-035-000000547 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000549 | LLP-035-000000550 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000554 | LLP-035-000000554 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000556 | LLP-035-000000556 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000558 | LLP-035-000000560 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000563 | LLP-035-000000565 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000567 | LLP-035-000000574 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000576 | LLP-035-000000578 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000000580 | LLP-035-000000581 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000585 | LLP-035-000000588 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000590 | LLP-035-000000592 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000594 | LLP-035-000000596 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000598 | LLP-035-000000608 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000610 | LLP-035-000000613 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000616 | LLP-035-000000618 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000620 | LLP-035-000000624 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000626 | LLP-035-000000627 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000629 | LLP-035-000000630 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000633 | LLP-035-000000633 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000635 | LLP-035-000000637 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000000641 | LLP-035-000000643 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000645 | LLP-035-000000645 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000648 | LLP-035-000000649 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000651 | LLP-035-000000652 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000655 | LLP-035-000000656 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000658 | LLP-035-000000659 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000661 | LLP-035-000000662 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000664 | LLP-035-000000667 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000669 | LLP-035-000000669 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000671 | LLP-035-000000673 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000675 | LLP-035-000000678 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000680 | LLP-035-000000683 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000000685 | LLP-035-000000685 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000689 | LLP-035-000000691 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000694 | LLP-035-000000700 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000703 | LLP-035-000000703 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000706 | LLP-035-000000707 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000713 | LLP-035-000000715 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000717 | LLP-035-000000718 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000720 | LLP-035-000000725 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000727 | LLP-035-000000733 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000735 | LLP-035-000000738 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000741 | LLP-035-000000745 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000747 | LLP-035-000000748 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000000750 | LLP-035-000000751 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000753 | LLP-035-000000753 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000757 | LLP-035-000000757 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000759 | LLP-035-000000759 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000763 | LLP-035-000000763 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000766 | LLP-035-000000766 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000770 | LLP-035-000000776 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000779 | LLP-035-000000781 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000783 | LLP-035-000000783 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000787 | LLP-035-000000787 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000789 | LLP-035-000000790 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000792 | LLP-035-000000792 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000000794 | LLP-035-000000794 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000796 | LLP-035-000000797 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000799 | LLP-035-000000801 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000803 | LLP-035-000000803 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000806 | LLP-035-000000806 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000808 | LLP-035-000000808 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000811 | LLP-035-000000813 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000817 | LLP-035-000000818 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000832 | LLP-035-000000833 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000836 | LLP-035-000000838 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000841 | LLP-035-000000841 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000848 | LLP-035-000000849 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000000851 | LLP-035-000000851 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000853 | LLP-035-000000853 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000855 | LLP-035-000000866 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000868 | LLP-035-000000869 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000875 | LLP-035-000000877 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000879 | LLP-035-000000880 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000883 | LLP-035-000000885 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000887 | LLP-035-000000889 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000892 | LLP-035-000000892 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000895 | LLP-035-000000910 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000914 | LLP-035-000000914 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000917 | LLP-035-000000919 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000000923 | LLP-035-000000923 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000927 | LLP-035-000000927 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000930 | LLP-035-000000946 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000948 | LLP-035-000000952 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000956 | LLP-035-000000957 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000964 | LLP-035-000000964 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000966 | LLP-035-000000968 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000972 | LLP-035-000000972 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000975 | LLP-035-000000975 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000981 | LLP-035-000000981 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000986 | LLP-035-000000988 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000000990 | LLP-035-000000992 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000000994 | LLP-035-000000994 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001001 | LLP-035-000001001 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001004 | LLP-035-000001007 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001012 | LLP-035-000001014 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001016 | LLP-035-000001025 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001027 | LLP-035-000001027 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001033 | LLP-035-000001036 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001040 | LLP-035-000001040 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001042 | LLP-035-000001043 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001046 | LLP-035-000001050 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001055 | LLP-035-000001056 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001059 | LLP-035-000001063 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000001074 | LLP-035-000001076 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001080 | LLP-035-000001081 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001083 | LLP-035-000001083 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001086 | LLP-035-000001088 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001090 | LLP-035-000001092 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001095 | LLP-035-000001095 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001098 | LLP-035-000001101 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001107 | LLP-035-000001109 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001115 | LLP-035-000001118 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001120 | LLP-035-000001120 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001123 | LLP-035-000001123 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001125 | LLP-035-000001125 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000001127 | LLP-035-000001127 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001129 | LLP-035-000001135 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001139 | LLP-035-000001140 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001143 | LLP-035-000001144 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001147 | LLP-035-000001148 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001150 | LLP-035-000001150 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001152 | LLP-035-000001152 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001154 | LLP-035-000001157 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001159 | LLP-035-000001159 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001161 | LLP-035-000001162 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001165 | LLP-035-000001165 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001167 | LLP-035-000001167 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000001171 | LLP-035-000001173 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001175 | LLP-035-000001175 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001177 | LLP-035-000001179 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001183 | LLP-035-000001183 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001185 | LLP-035-000001185 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001188 | LLP-035-000001188 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001190 | LLP-035-000001190 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001193 | LLP-035-000001195 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001198 | LLP-035-000001198 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001203 | LLP-035-000001211 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001213 | LLP-035-000001214 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001216 | LLP-035-000001222 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000001224 | LLP-035-000001224 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001226 | LLP-035-000001227 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001229 | LLP-035-000001232 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001235 | LLP-035-000001239 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001241 | LLP-035-000001245 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001247 | LLP-035-000001250 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001253 | LLP-035-000001255 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001257 | LLP-035-000001259 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001261 | LLP-035-000001261 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001264 | LLP-035-000001265 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001267 | LLP-035-000001267 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001269 | LLP-035-000001271 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000001273 | LLP-035-000001283 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001285 | LLP-035-000001286 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001288 | LLP-035-000001290 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001292 | LLP-035-000001293 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001295 | LLP-035-000001296 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001300 | LLP-035-000001306 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001308 | LLP-035-000001310 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001312 | LLP-035-000001312 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001314 | LLP-035-000001316 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001319 | LLP-035-000001319 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001321 | LLP-035-000001324 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001326 | LLP-035-000001327 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000001330 | LLP-035-000001331 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001333 | LLP-035-000001335 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001337 | LLP-035-000001340 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001342 | LLP-035-000001342 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001344 | LLP-035-000001344 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001346 | LLP-035-000001372 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001374 | LLP-035-000001375 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001377 | LLP-035-000001383 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001385 | LLP-035-000001394 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001397 | LLP-035-000001397 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001400 | LLP-035-000001400 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001402 | LLP-035-000001403 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000001406 | LLP-035-000001406 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001411 | LLP-035-000001411 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001413 | LLP-035-000001413 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001415 | LLP-035-000001421 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001423 | LLP-035-000001423 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001425 | LLP-035-000001425 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001429 | LLP-035-000001429 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001432 | LLP-035-000001432 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001436 | LLP-035-000001436 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001438 | LLP-035-000001440 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001442 | LLP-035-000001443 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001447 | LLP-035-000001449 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000001451 | LLP-035-000001454 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001463 | LLP-035-000001465 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001468 | LLP-035-000001469 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001472 | LLP-035-000001472 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001474 | LLP-035-000001475 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001477 | LLP-035-000001483 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001485 | LLP-035-000001485 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001488 | LLP-035-000001488 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001490 | LLP-035-000001501 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001503 | LLP-035-000001505 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001507 | LLP-035-000001514 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001516 | LLP-035-000001516 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000001520 | LLP-035-000001520 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001524 | LLP-035-000001524 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001529 | LLP-035-000001529 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001532 | LLP-035-000001533 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001536 | LLP-035-000001536 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001538 | LLP-035-000001539 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001541 | LLP-035-000001541 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001544 | LLP-035-000001545 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001549 | LLP-035-000001550 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001553 | LLP-035-000001553 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001555 | LLP-035-000001556 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001558 | LLP-035-000001558 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000001562 | LLP-035-000001563 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001565 | LLP-035-000001566 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001570 | LLP-035-000001572 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001574 | LLP-035-000001574 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001576 | LLP-035-000001577 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001579 | LLP-035-000001579 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001584 | LLP-035-000001584 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001589 | LLP-035-000001590 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001592 | LLP-035-000001592 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001594 | LLP-035-000001596 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001598 | LLP-035-000001598 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001601 | LLP-035-000001605 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000001609 | LLP-035-000001610 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001612 | LLP-035-000001613 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001615 | LLP-035-000001615 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001617 | LLP-035-000001618 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001620 | LLP-035-000001621 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001629 | LLP-035-000001631 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001633 | LLP-035-000001635 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001639 | LLP-035-000001643 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001645 | LLP-035-000001645 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001648 | LLP-035-000001648 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001650 | LLP-035-000001650 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001652 | LLP-035-000001652 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000001654 | LLP-035-000001654 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001656 | LLP-035-000001658 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001665 | LLP-035-000001665 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001675 | LLP-035-000001675 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001679 | LLP-035-000001681 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001683 | LLP-035-000001685 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001687 | LLP-035-000001687 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001690 | LLP-035-000001690 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001694 | LLP-035-000001694 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001703 | LLP-035-000001703 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001705 | LLP-035-000001705 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001708 | LLP-035-000001708 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000001710 | LLP-035-000001710 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001713 | LLP-035-000001714 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001717 | LLP-035-000001725 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001727 | LLP-035-000001729 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001734 | LLP-035-000001735 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001737 | LLP-035-000001739 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001742 | LLP-035-000001742 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001744 | LLP-035-000001744 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001754 | LLP-035-000001756 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001758 | LLP-035-000001766 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001768 | LLP-035-000001771 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001773 | LLP-035-000001773 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000001776 | LLP-035-000001776 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001780 | LLP-035-000001780 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001783 | LLP-035-000001786 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001791 | LLP-035-000001791 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001796 | LLP-035-000001797 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001799 | LLP-035-000001800 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001802 | LLP-035-000001802 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001804 | LLP-035-000001804 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001806 | LLP-035-000001806 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001810 | LLP-035-000001811 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001813 | LLP-035-000001813 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001816 | LLP-035-000001816 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000001818 | LLP-035-000001819 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001821 | LLP-035-000001824 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001827 | LLP-035-000001827 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001835 | LLP-035-000001835 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001841 | LLP-035-000001842 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001848 | LLP-035-000001851 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001854 | LLP-035-000001857 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001859 | LLP-035-000001859 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001863 | LLP-035-000001867 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001869 | LLP-035-000001869 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001871 | LLP-035-000001871 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001873 | LLP-035-000001878 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000001880 | LLP-035-000001882 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001884 | LLP-035-000001884 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001886 | LLP-035-000001889 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001891 | LLP-035-000001892 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001894 | LLP-035-000001897 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001899 | LLP-035-000001900 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001902 | LLP-035-000001903 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001907 | LLP-035-000001908 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001911 | LLP-035-000001912 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001915 | LLP-035-000001915 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001917 | LLP-035-000001917 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001924 | LLP-035-000001924 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000001930 | LLP-035-000001930 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001933 | LLP-035-000001933 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001935 | LLP-035-000001935 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001937 | LLP-035-000001939 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001941 | LLP-035-000001941 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001944 | LLP-035-000001944 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001949 | LLP-035-000001950 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001952 | LLP-035-000001952 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001954 | LLP-035-000001954 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001956 | LLP-035-000001961 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001963 | LLP-035-000001966 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001970 | LLP-035-000001970 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000001973 | LLP-035-000001973 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001975 | LLP-035-000001978 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001982 | LLP-035-000001983 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001985 | LLP-035-000001985 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001987 | LLP-035-000001991 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001993 | LLP-035-000001995 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000001998 | LLP-035-000001998 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002000 | LLP-035-000002003 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002005 | LLP-035-000002012 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002014 | LLP-035-000002015 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002017 | LLP-035-000002023 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002025 | LLP-035-000002025 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000002032 | LLP-035-000002032 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002035 | LLP-035-000002035 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002038 | LLP-035-000002041 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002043 | LLP-035-000002047 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002049 | LLP-035-000002050 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002052 | LLP-035-000002052 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002054 | LLP-035-000002056 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002058 | LLP-035-000002059 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002061 | LLP-035-000002061 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002065 | LLP-035-000002065 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002068 | LLP-035-000002068 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002071 | LLP-035-000002072 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000002083 | LLP-035-000002085 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002087 | LLP-035-000002088 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002091 | LLP-035-000002098 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002101 | LLP-035-000002101 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002103 | LLP-035-000002104 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002106 | LLP-035-000002109 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002114 | LLP-035-000002114 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002120 | LLP-035-000002120 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002122 | LLP-035-000002124 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002126 | LLP-035-000002126 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002130 | LLP-035-000002130 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002132 | LLP-035-000002132 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000002134 | LLP-035-000002136 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002138 | LLP-035-000002138 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002140 | LLP-035-000002141 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002144 | LLP-035-000002145 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002147 | LLP-035-000002154 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002160 | LLP-035-000002163 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002167 | LLP-035-000002167 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002172 | LLP-035-000002175 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002177 | LLP-035-000002178 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002184 | LLP-035-000002185 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002188 | LLP-035-000002188 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002192 | LLP-035-000002192 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000002194 | LLP-035-000002196 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002199 | LLP-035-000002200 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002202 | LLP-035-000002202 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002204 | LLP-035-000002206 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002209 | LLP-035-000002211 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002213 | LLP-035-000002215 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002217 | LLP-035-000002218 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002220 | LLP-035-000002224 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002226 | LLP-035-000002227 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002229 | LLP-035-000002230 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002232 | LLP-035-000002236 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002241 | LLP-035-000002241 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000002246 | LLP-035-000002246 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002248 | LLP-035-000002252 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002256 | LLP-035-000002258 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002262 | LLP-035-000002262 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002264 | LLP-035-000002264 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002266 | LLP-035-000002273 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002275 | LLP-035-000002279 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002281 | LLP-035-000002281 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002283 | LLP-035-000002285 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002287 | LLP-035-000002292 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002294 | LLP-035-000002295 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002297 | LLP-035-000002305 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000002308 | LLP-035-000002313 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002316 | LLP-035-000002316 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002319 | LLP-035-000002319 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002321 | LLP-035-000002321 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002323 | LLP-035-000002323 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002325 | LLP-035-000002326 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002330 | LLP-035-000002330 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002336 | LLP-035-000002338 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002341 | LLP-035-000002342 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002344 | LLP-035-000002347 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002350 | LLP-035-000002350 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002362 | LLP-035-000002365 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000002367 | LLP-035-000002367 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002369 | LLP-035-000002376 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002381 | LLP-035-000002382 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002384 | LLP-035-000002388 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002390 | LLP-035-000002392 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002394 | LLP-035-000002394 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002397 | LLP-035-000002399 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002401 | LLP-035-000002401 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002403 | LLP-035-000002403 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002407 | LLP-035-000002407 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002409 | LLP-035-000002409 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002412 | LLP-035-000002415 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000002417 | LLP-035-000002417 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002419 | LLP-035-000002419 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002423 | LLP-035-000002433 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002435 | LLP-035-000002437 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002440 | LLP-035-000002440 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002442 | LLP-035-000002446 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002448 | LLP-035-000002448 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002451 | LLP-035-000002451 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002453 | LLP-035-000002455 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002457 | LLP-035-000002464 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002466 | LLP-035-000002467 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002470 | LLP-035-000002471 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000002473 | LLP-035-000002475 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002479 | LLP-035-000002483 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002485 | LLP-035-000002489 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002491 | LLP-035-000002498 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002500 | LLP-035-000002500 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002504 | LLP-035-000002505 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002507 | LLP-035-000002508 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002510 | LLP-035-000002510 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002514 | LLP-035-000002514 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002516 | LLP-035-000002519 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002522 | LLP-035-000002522 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002525 | LLP-035-000002529 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000002535 | LLP-035-000002535 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002538 | LLP-035-000002538 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002541 | LLP-035-000002542 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002550 | LLP-035-000002552 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002556 | LLP-035-000002556 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002565 | LLP-035-000002567 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002572 | LLP-035-000002573 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002577 | LLP-035-000002582 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002584 | LLP-035-000002588 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002591 | LLP-035-000002596 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002598 | LLP-035-000002598 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002601 | LLP-035-000002601 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000002603 | LLP-035-000002607 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002609 | LLP-035-000002611 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002613 | LLP-035-000002613 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002615 | LLP-035-000002617 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002619 | LLP-035-000002621 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002625 | LLP-035-000002625 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002627 | LLP-035-000002629 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002631 | LLP-035-000002631 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002634 | LLP-035-000002634 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002636 | LLP-035-000002636 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002638 | LLP-035-000002642 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002644 | LLP-035-000002651 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000002653 | LLP-035-000002653 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002655 | LLP-035-000002661 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002663 | LLP-035-000002664 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002666 | LLP-035-000002669 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002671 | LLP-035-000002677 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002679 | LLP-035-000002687 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002689 | LLP-035-000002690 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002692 | LLP-035-000002693 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002695 | LLP-035-000002695 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002697 | LLP-035-000002697 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002699 | LLP-035-000002699 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002701 | LLP-035-000002703 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000002706 | LLP-035-000002706 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002708 | LLP-035-000002709 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002711 | LLP-035-000002711 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002717 | LLP-035-000002720 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002722 | LLP-035-000002722 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002726 | LLP-035-000002728 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002730 | LLP-035-000002732 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002734 | LLP-035-000002737 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002739 | LLP-035-000002741 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002743 | LLP-035-000002745 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002748 | LLP-035-000002748 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002750 | LLP-035-000002754 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000002756 | LLP-035-000002761 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002764 | LLP-035-000002765 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002767 | LLP-035-000002768 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002773 | LLP-035-000002776 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002778 | LLP-035-000002782 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002786 | LLP-035-000002787 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002789 | LLP-035-000002789 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002791 | LLP-035-000002794 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002797 | LLP-035-000002800 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002803 | LLP-035-000002804 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002807 | LLP-035-000002811 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002815 | LLP-035-000002815 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000002821 | LLP-035-000002822 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002826 | LLP-035-000002827 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002835 | LLP-035-000002835 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002838 | LLP-035-000002838 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002840 | LLP-035-000002847 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002849 | LLP-035-000002853 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002856 | LLP-035-000002859 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002861 | LLP-035-000002865 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002869 | LLP-035-000002869 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002871 | LLP-035-000002871 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002873 | LLP-035-000002874 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002876 | LLP-035-000002876 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000002878 | LLP-035-000002878 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002880 | LLP-035-000002884 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002886 | LLP-035-000002888 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002890 | LLP-035-000002891 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002893 | LLP-035-000002896 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002899 | LLP-035-000002902 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002905 | LLP-035-000002906 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002908 | LLP-035-000002915 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002917 | LLP-035-000002919 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002921 | LLP-035-000002922 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002924 | LLP-035-000002928 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002930 | LLP-035-000002930 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000002932 | LLP-035-000002934 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002936 | LLP-035-000002939 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002942 | LLP-035-000002943 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002945 | LLP-035-000002949 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002951 | LLP-035-000002951 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002956 | LLP-035-000002956 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002959 | LLP-035-000002964 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002970 | LLP-035-000002970 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002972 | LLP-035-000002973 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002975 | LLP-035-000002980 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002983 | LLP-035-000002987 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002994 | LLP-035-000002994 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000002997 | LLP-035-000002997 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000002999 | LLP-035-000002999 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003006 | LLP-035-000003006 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003009 | LLP-035-000003009 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003016 | LLP-035-000003017 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003020 | LLP-035-000003021 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003024 | LLP-035-000003024 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003026 | LLP-035-000003027 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003032 | LLP-035-000003032 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003034 | LLP-035-000003045 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003047 | LLP-035-000003049 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003052 | LLP-035-000003057 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000003060 | LLP-035-000003060 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003062 | LLP-035-000003064 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003066 | LLP-035-000003070 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003074 | LLP-035-000003074 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003076 | LLP-035-000003076 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003079 | LLP-035-000003085 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003090 | LLP-035-000003091 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003093 | LLP-035-000003093 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003095 | LLP-035-000003106 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003109 | LLP-035-000003109 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003111 | LLP-035-000003113 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003116 | LLP-035-000003116 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000003118 | LLP-035-000003118 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003121 | LLP-035-000003121 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003123 | LLP-035-000003124 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003126 | LLP-035-000003126 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003131 | LLP-035-000003131 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003133 | LLP-035-000003133 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003135 | LLP-035-000003136 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003138 | LLP-035-000003143 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003145 | LLP-035-000003145 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003149 | LLP-035-000003153 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003156 | LLP-035-000003157 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003159 | LLP-035-000003162 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000003164 | LLP-035-000003167 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003170 | LLP-035-000003170 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO - Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003172 | LLP-035-000003178 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003180 | LLP-035-000003182 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003185 | LLP-035-000003187 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003191 | LLP-035-000003193 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003195 | LLP-035-000003198 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003207 | LLP-035-000003207 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003209 | LLP-035-000003211 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003214 | LLP-035-000003214 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003217 | LLP-035-000003218 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003220 | LLP-035-000003220 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000003223 | LLP-035-000003224 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003234 | LLP-035-000003235 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003238 | LLP-035-000003240 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003242 | LLP-035-000003242 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003244 | LLP-035-000003244 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003246 | LLP-035-000003249 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003253 | LLP-035-000003257 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003260 | LLP-035-000003260 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003262 | LLP-035-000003264 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003266 | LLP-035-000003267 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003270 | LLP-035-000003272 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003276 | LLP-035-000003276 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000003278 | LLP-035-000003279 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003283 | LLP-035-000003284 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003286 | LLP-035-000003290 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003293 | LLP-035-000003310 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003312 | LLP-035-000003315 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003317 | LLP-035-000003325 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003328 | LLP-035-000003329 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003333 | LLP-035-000003333 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003336 | LLP-035-000003344 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003346 | LLP-035-000003346 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003348 | LLP-035-000003348 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003350 | LLP-035-000003351 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000003353 | LLP-035-000003354 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003357 | LLP-035-000003358 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003362 | LLP-035-000003362 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003364 | LLP-035-000003364 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003366 | LLP-035-000003368 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003373 | LLP-035-000003374 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003376 | LLP-035-000003376 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003385 | LLP-035-000003385 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003387 | LLP-035-000003389 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003392 | LLP-035-000003393 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003396 | LLP-035-000003396 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003398 | LLP-035-000003399 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000003401 | LLP-035-000003401 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003403 | LLP-035-000003404 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003408 | LLP-035-000003408 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003412 | LLP-035-000003412 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003414 | LLP-035-000003414 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003417 | LLP-035-000003418 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003420 | LLP-035-000003422 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003424 | LLP-035-000003425 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003427 | LLP-035-000003429 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003431 | LLP-035-000003434 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003436 | LLP-035-000003437 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003439 | LLP-035-000003454 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000003456 | LLP-035-000003462 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003464 | LLP-035-000003470 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003472 | LLP-035-000003475 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003477 | LLP-035-000003481 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003483 | LLP-035-000003484 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003486 | LLP-035-000003486 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003488 | LLP-035-000003490 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003492 | LLP-035-000003492 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003495 | LLP-035-000003502 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003505 | LLP-035-000003506 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003508 | LLP-035-000003511 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003513 | LLP-035-000003514 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000003517 | LLP-035-000003520 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003522 | LLP-035-000003523 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003528 | LLP-035-000003529 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003531 | LLP-035-000003534 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003538 | LLP-035-000003538 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003540 | LLP-035-000003544 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003547 | LLP-035-000003553 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003555 | LLP-035-000003556 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003558 | LLP-035-000003567 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003570 | LLP-035-000003579 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003581 | LLP-035-000003581 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003583 | LLP-035-000003584 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000003586 | LLP-035-000003595 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003598 | LLP-035-000003602 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003604 | LLP-035-000003607 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003611 | LLP-035-000003613 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003615 | LLP-035-000003621 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003623 | LLP-035-000003628 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003631 | LLP-035-000003631 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003633 | LLP-035-000003637 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003639 | LLP-035-000003642 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003644 | LLP-035-000003644 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003647 | LLP-035-000003654 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003657 | LLP-035-000003672 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000003674 | LLP-035-000003679 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003681 | LLP-035-000003684 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003687 | LLP-035-000003689 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003692 | LLP-035-000003692 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003695 | LLP-035-000003696 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003701 | LLP-035-000003701 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003706 | LLP-035-000003706 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003708 | LLP-035-000003708 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003711 | LLP-035-000003712 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003718 | LLP-035-000003718 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003720 | LLP-035-000003720 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003723 | LLP-035-000003725 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000003727 | LLP-035-000003727 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003729 | LLP-035-000003733 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003738 | LLP-035-000003744 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003748 | LLP-035-000003749 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003751 | LLP-035-000003751 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003753 | LLP-035-000003758 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003763 | LLP-035-000003763 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003765 | LLP-035-000003765 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003767 | LLP-035-000003768 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003770 | LLP-035-000003774 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003777 | LLP-035-000003784 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003786 | LLP-035-000003786 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000003788 | LLP-035-000003790 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003794 | LLP-035-000003795 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003797 | LLP-035-000003797 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003799 | LLP-035-000003811 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003813 | LLP-035-000003815 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003817 | LLP-035-000003817 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003819 | LLP-035-000003822 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003825 | LLP-035-000003826 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003828 | LLP-035-000003828 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003833 | LLP-035-000003834 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003837 | LLP-035-000003837 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003846 | LLP-035-000003848 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000003851 | LLP-035-000003851 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003853 | LLP-035-000003855 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003858 | LLP-035-000003861 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003863 | LLP-035-000003863 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003865 | LLP-035-000003869 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003871 | LLP-035-000003879 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003881 | LLP-035-000003881 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003883 | LLP-035-000003885 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003888 | LLP-035-000003888 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003890 | LLP-035-000003896 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003898 | LLP-035-000003898 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003901 | LLP-035-000003902 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000003905 | LLP-035-000003905 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003908 | LLP-035-000003908 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003910 | LLP-035-000003910 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003914 | LLP-035-000003914 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003919 | LLP-035-000003919 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003921 | LLP-035-000003921 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003923 | LLP-035-000003923 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003926 | LLP-035-000003929 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003931 | LLP-035-000003933 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003936 | LLP-035-000003939 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003941 | LLP-035-000003941 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003943 | LLP-035-000003943 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000003945 | LLP-035-000003946 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003948 | LLP-035-000003948 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003950 | LLP-035-000003950 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003957 | LLP-035-000003957 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003964 | LLP-035-000003965 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003969 | LLP-035-000003971 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003973 | LLP-035-000003973 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003976 | LLP-035-000003976 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003979 | LLP-035-000003990 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003994 | LLP-035-000003995 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003997 | LLP-035-000003997 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000003999 | LLP-035-000003999 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000004001 | LLP-035-000004001 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004005 | LLP-035-000004005 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004007 | LLP-035-000004007 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004009 | LLP-035-000004009 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004011 | LLP-035-000004011 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004014 | LLP-035-000004014 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004016 | LLP-035-000004016 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004018 | LLP-035-000004018 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004020 | LLP-035-000004021 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004026 | LLP-035-000004028 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004030 | LLP-035-000004033 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004035 | LLP-035-000004052 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000004054 | LLP-035-000004058 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004060 | LLP-035-000004060 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004062 | LLP-035-000004063 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004065 | LLP-035-000004065 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004070 | LLP-035-000004070 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004072 | LLP-035-000004072 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004074 | LLP-035-000004074 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004077 | LLP-035-000004077 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004079 | LLP-035-000004091 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004093 | LLP-035-000004097 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004100 | LLP-035-000004101 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004103 | LLP-035-000004103 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000004105 | LLP-035-000004108 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004122 | LLP-035-000004122 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004127 | LLP-035-000004127 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004136 | LLP-035-000004140 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004142 | LLP-035-000004143 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004147 | LLP-035-000004149 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004151 | LLP-035-000004154 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004157 | LLP-035-000004157 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004159 | LLP-035-000004162 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004164 | LLP-035-000004168 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004170 | LLP-035-000004170 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004177 | LLP-035-000004177 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000004182 | LLP-035-000004182 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004184 | LLP-035-000004185 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004188 | LLP-035-000004189 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004191 | LLP-035-000004191 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004194 | LLP-035-000004194 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004197 | LLP-035-000004197 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004199 | LLP-035-000004199 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004205 | LLP-035-000004205 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004208 | LLP-035-000004208 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004211 | LLP-035-000004211 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004213 | LLP-035-000004215 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004219 | LLP-035-000004219 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000004221 | LLP-035-000004221 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004226 | LLP-035-000004226 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004230 | LLP-035-000004231 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004233 | LLP-035-000004236 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004238 | LLP-035-000004240 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004242 | LLP-035-000004248 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004252 | LLP-035-000004254 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004256 | LLP-035-000004257 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004260 | LLP-035-000004260 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004264 | LLP-035-000004265 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004267 | LLP-035-000004271 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004273 | LLP-035-000004275 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000004280 | LLP-035-000004284 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004286 | LLP-035-000004294 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004296 | LLP-035-000004297 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004299 | LLP-035-000004301 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004303 | LLP-035-000004305 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004307 | LLP-035-000004307 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004310 | LLP-035-000004312 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004314 | LLP-035-000004316 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004318 | LLP-035-000004319 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004321 | LLP-035-000004322 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004325 | LLP-035-000004325 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004331 | LLP-035-000004342 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000004344 | LLP-035-000004351 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004354 | LLP-035-000004357 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004359 | LLP-035-000004366 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004370 | LLP-035-000004370 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004374 | LLP-035-000004376 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004378 | LLP-035-000004378 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004380 | LLP-035-000004384 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004387 | LLP-035-000004387 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004389 | LLP-035-000004389 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004393 | LLP-035-000004394 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004396 | LLP-035-000004396 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004398 | LLP-035-000004399 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000004403 | LLP-035-000004405 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004408 | LLP-035-000004408 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004410 | LLP-035-000004410 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004412 | LLP-035-000004412 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004414 | LLP-035-000004415 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004417 | LLP-035-000004420 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004427 | LLP-035-000004427 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004429 | LLP-035-000004429 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004431 | LLP-035-000004431 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004433 | LLP-035-000004433 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004436 | LLP-035-000004436 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004438 | LLP-035-000004438 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000004440 | LLP-035-000004471 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004473 | LLP-035-000004473 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004476 | LLP-035-000004480 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004482 | LLP-035-000004482 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004484 | LLP-035-000004484 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004486 | LLP-035-000004490 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004492 | LLP-035-000004508 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004510 | LLP-035-000004514 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004516 | LLP-035-000004518 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004520 | LLP-035-000004535 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004537 | LLP-035-000004539 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004541 | LLP-035-000004543 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000004546 | LLP-035-000004548 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004550 | LLP-035-000004553 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004555 | LLP-035-000004555 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004557 | LLP-035-000004558 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004562 | LLP-035-000004562 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004564 | LLP-035-000004564 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004567 | LLP-035-000004572 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004574 | LLP-035-000004574 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004576 | LLP-035-000004576 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004578 | LLP-035-000004584 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004587 | LLP-035-000004587 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004590 | LLP-035-000004592 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000004595 | LLP-035-000004596 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004598 | LLP-035-000004599 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004601 | LLP-035-000004601 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004606 | LLP-035-000004611 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004613 | LLP-035-000004613 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004615 | LLP-035-000004620 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004622 | LLP-035-000004624 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004626 | LLP-035-000004634 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004638 | LLP-035-000004639 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004642 | LLP-035-000004647 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004649 | LLP-035-000004650 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004653 | LLP-035-000004653 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000004657 | LLP-035-000004659 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004663 | LLP-035-000004666 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004669 | LLP-035-000004674 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004676 | LLP-035-000004677 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004679 | LLP-035-000004682 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004684 | LLP-035-000004684 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004687 | LLP-035-000004697 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004699 | LLP-035-000004703 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004706 | LLP-035-000004706 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004710 | LLP-035-000004710 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004712 | LLP-035-000004712 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004715 | LLP-035-000004715 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000004721 | LLP-035-000004721 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004724 | LLP-035-000004724 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004727 | LLP-035-000004728 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004730 | LLP-035-000004731 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004733 | LLP-035-000004736 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004738 | LLP-035-000004738 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004740 | LLP-035-000004745 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004747 | LLP-035-000004751 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004758 | LLP-035-000004760 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004762 | LLP-035-000004766 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004768 | LLP-035-000004769 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004771 | LLP-035-000004772 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000004775 | LLP-035-000004778 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004782 | LLP-035-000004783 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004787 | LLP-035-000004790 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004792 | LLP-035-000004792 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004796 | LLP-035-000004801 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004803 | LLP-035-000004803 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004806 | LLP-035-000004806 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004809 | LLP-035-000004809 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004811 | LLP-035-000004811 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004813 | LLP-035-000004813 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004815 | LLP-035-000004815 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004818 | LLP-035-000004818 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000004820 | LLP-035-000004826 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004831 | LLP-035-000004831 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004836 | LLP-035-000004836 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004839 | LLP-035-000004840 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004842 | LLP-035-000004843 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004845 | LLP-035-000004845 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004847 | LLP-035-000004848 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004852 | LLP-035-000004852 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004856 | LLP-035-000004857 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004861 | LLP-035-000004861 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004863 | LLP-035-000004864 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004866 | LLP-035-000004867 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000004872 | LLP-035-000004872 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004877 | LLP-035-000004877 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004879 | LLP-035-000004879 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004882 | LLP-035-000004882 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004884 | LLP-035-000004885 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004888 | LLP-035-000004891 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004893 | LLP-035-000004893 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004895 | LLP-035-000004897 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004900 | LLP-035-000004900 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004908 | LLP-035-000004908 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004910 | LLP-035-000004911 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004913 | LLP-035-000004916 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000004919 | LLP-035-000004920 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004922 | LLP-035-000004928 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004931 | LLP-035-000004945 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004948 | LLP-035-000004948 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004950 | LLP-035-000004958 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004961 | LLP-035-000004961 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004963 | LLP-035-000004965 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004969 | LLP-035-000004976 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004978 | LLP-035-000004989 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004991 | LLP-035-000004991 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004993 | LLP-035-000004997 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000004999 | LLP-035-000005004 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000005007 | LLP-035-000005010 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005014 | LLP-035-000005024 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005026 | LLP-035-000005027 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005033 | LLP-035-000005033 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005035 | LLP-035-000005035 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005038 | LLP-035-000005038 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005041 | LLP-035-000005042 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005044 | LLP-035-000005045 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005055 | LLP-035-000005055 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005058 | LLP-035-000005058 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005062 | LLP-035-000005062 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005072 | LLP-035-000005073 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000005075 | LLP-035-000005080 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005082 | LLP-035-000005084 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005087 | LLP-035-000005090 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005092 | LLP-035-000005092 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005094 | LLP-035-000005094 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005098 | LLP-035-000005099 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005101 | LLP-035-000005102 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005104 | LLP-035-000005105 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005109 | LLP-035-000005109 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005111 | LLP-035-000005111 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005113 | LLP-035-000005113 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005119 | LLP-035-000005123 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000005126 | LLP-035-000005126 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005130 | LLP-035-000005130 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO - Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005133 | LLP-035-000005134 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005136 | LLP-035-000005136 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005140 | LLP-035-000005141 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005143 | LLP-035-000005145 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005159 | LLP-035-000005159 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005166 | LLP-035-000005166 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005170 | LLP-035-000005170 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005176 | LLP-035-000005177 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005185 | LLP-035-000005186 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005188 | LLP-035-000005188 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000005195 | LLP-035-000005196 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005204 | LLP-035-000005204 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005206 | LLP-035-000005206 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005214 | LLP-035-000005220 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005222 | LLP-035-000005222 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005225 | LLP-035-000005225 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005232 | LLP-035-000005232 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005234 | LLP-035-000005234 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005237 | LLP-035-000005237 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005239 | LLP-035-000005242 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005246 | LLP-035-000005252 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005255 | LLP-035-000005256 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000005259 | LLP-035-000005259 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005261 | LLP-035-000005262 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005264 | LLP-035-000005264 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005266 | LLP-035-000005266 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005269 | LLP-035-000005272 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005274 | LLP-035-000005274 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005285 | LLP-035-000005285 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005287 | LLP-035-000005287 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005290 | LLP-035-000005290 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005292 | LLP-035-000005292 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005295 | LLP-035-000005295 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005297 | LLP-035-000005297 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000005300 | LLP-035-000005306 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005309 | LLP-035-000005312 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005315 | LLP-035-000005322 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005324 | LLP-035-000005326 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005328 | LLP-035-000005337 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005339 | LLP-035-000005347 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005363 | LLP-035-000005363 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005374 | LLP-035-000005374 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005376 | LLP-035-000005376 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005379 | LLP-035-000005379 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005381 | LLP-035-000005383 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005385 | LLP-035-000005386 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000005388 | LLP-035-000005390 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005392 | LLP-035-000005392 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005394 | LLP-035-000005397 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005399 | LLP-035-000005400 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005402 | LLP-035-000005402 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005406 | LLP-035-000005406 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005408 | LLP-035-000005409 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005411 | LLP-035-000005429 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005431 | LLP-035-000005431 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005433 | LLP-035-000005435 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005438 | LLP-035-000005438 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005445 | LLP-035-000005447 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000005449 | LLP-035-000005449 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005451 | LLP-035-000005453 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005455 | LLP-035-000005456 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005460 | LLP-035-000005463 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005465 | LLP-035-000005466 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005469 | LLP-035-000005470 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005472 | LLP-035-000005474 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005476 | LLP-035-000005477 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005481 | LLP-035-000005481 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005483 | LLP-035-000005487 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005490 | LLP-035-000005490 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005494 | LLP-035-000005496 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000005498 | LLP-035-000005500 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005502 | LLP-035-000005502 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005504 | LLP-035-000005505 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005508 | LLP-035-000005508 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005510 | LLP-035-000005512 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005514 | LLP-035-000005521 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005523 | LLP-035-000005527 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005529 | LLP-035-000005544 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005546 | LLP-035-000005546 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005548 | LLP-035-000005552 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005556 | LLP-035-000005573 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005575 | LLP-035-000005596 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000005599 | LLP-035-000005602 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005604 | LLP-035-000005611 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005616 | LLP-035-000005617 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005619 | LLP-035-000005631 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005633 | LLP-035-000005634 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005636 | LLP-035-000005644 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005650 | LLP-035-000005653 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005656 | LLP-035-000005657 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005659 | LLP-035-000005659 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005661 | LLP-035-000005661 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005665 | LLP-035-000005670 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005673 | LLP-035-000005673 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000005676 | LLP-035-000005677 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005679 | LLP-035-000005691 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005693 | LLP-035-000005700 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005702 | LLP-035-000005702 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005705 | LLP-035-000005712 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005716 | LLP-035-000005716 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005720 | LLP-035-000005720 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005722 | LLP-035-000005723 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005725 | LLP-035-000005729 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005733 | LLP-035-000005736 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005738 | LLP-035-000005740 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005742 | LLP-035-000005742 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000005744 | LLP-035-000005744 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005748 | LLP-035-000005749 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005753 | LLP-035-000005753 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005755 | LLP-035-000005760 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005762 | LLP-035-000005777 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005779 | LLP-035-000005788 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005790 | LLP-035-000005790 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005792 | LLP-035-000005793 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005797 | LLP-035-000005798 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005800 | LLP-035-000005800 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005803 | LLP-035-000005803 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005808 | LLP-035-000005812 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000005814 | LLP-035-000005817 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005819 | LLP-035-000005829 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005831 | LLP-035-000005832 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005835 | LLP-035-000005840 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005842 | LLP-035-000005845 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005848 | LLP-035-000005856 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005858 | LLP-035-000005862 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005865 | LLP-035-000005870 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005872 | LLP-035-000005872 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005874 | LLP-035-000005877 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005880 | LLP-035-000005880 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005884 | LLP-035-000005884 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000005887 | LLP-035-000005896 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005898 | LLP-035-000005900 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005904 | LLP-035-000005908 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005912 | LLP-035-000005914 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005916 | LLP-035-000005916 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005919 | LLP-035-000005920 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005922 | LLP-035-000005925 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005927 | LLP-035-000005930 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005932 | LLP-035-000005935 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005937 | LLP-035-000005941 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005943 | LLP-035-000005944 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005948 | LLP-035-000005951 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000005953 | LLP-035-000005955 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005957 | LLP-035-000005959 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005961 | LLP-035-000005965 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005967 | LLP-035-000005971 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005973 | LLP-035-000005973 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005975 | LLP-035-000005980 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005982 | LLP-035-000005986 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005989 | LLP-035-000005989 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005996 | LLP-035-000005996 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000005998 | LLP-035-000006000 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006002 | LLP-035-000006002 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006004 | LLP-035-000006006 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000006009 | LLP-035-000006011 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006020 | LLP-035-000006020 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006022 | LLP-035-000006024 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006031 | LLP-035-000006035 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006041 | LLP-035-000006048 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006050 | LLP-035-000006052 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006058 | LLP-035-000006058 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006060 | LLP-035-000006060 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006062 | LLP-035-000006073 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006078 | LLP-035-000006078 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006084 | LLP-035-000006084 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006093 | LLP-035-000006093 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000006095 | LLP-035-000006095 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006097 | LLP-035-000006097 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006099 | LLP-035-000006105 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006109 | LLP-035-000006115 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006117 | LLP-035-000006117 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006121 | LLP-035-000006124 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006126 | LLP-035-000006128 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006131 | LLP-035-000006133 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006137 | LLP-035-000006137 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006141 | LLP-035-000006141 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006148 | LLP-035-000006148 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006151 | LLP-035-000006151 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000006153 | LLP-035-000006162 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006164 | LLP-035-000006165 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006168 | LLP-035-000006170 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006172 | LLP-035-000006173 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006176 | LLP-035-000006176 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006182 | LLP-035-000006182 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006189 | LLP-035-000006189 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006191 | LLP-035-000006191 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006193 | LLP-035-000006193 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006195 | LLP-035-000006195 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006198 | LLP-035-000006198 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006200 | LLP-035-000006204 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000006206 | LLP-035-000006213 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006222 | LLP-035-000006223 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006230 | LLP-035-000006230 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006239 | LLP-035-000006239 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006246 | LLP-035-000006248 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006250 | LLP-035-000006250 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006253 | LLP-035-000006253 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006256 | LLP-035-000006257 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006260 | LLP-035-000006263 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006265 | LLP-035-000006265 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006267 | LLP-035-000006267 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006269 | LLP-035-000006271 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000006273 | LLP-035-000006273 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006281 | LLP-035-000006285 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006287 | LLP-035-000006287 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006289 | LLP-035-000006289 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006291 | LLP-035-000006291 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006293 | LLP-035-000006294 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006296 | LLP-035-000006297 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006300 | LLP-035-000006304 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006306 | LLP-035-000006306 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006308 | LLP-035-000006308 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006311 | LLP-035-000006315 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006318 | LLP-035-000006319 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000006321 | LLP-035-000006321 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006323 | LLP-035-000006323 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006328 | LLP-035-000006329 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006333 | LLP-035-000006333 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006336 | LLP-035-000006337 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006340 | LLP-035-000006342 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006345 | LLP-035-000006346 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006348 | LLP-035-000006354 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006356 | LLP-035-000006360 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006362 | LLP-035-000006368 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006371 | LLP-035-000006374 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006377 | LLP-035-000006377 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000006379 | LLP-035-000006379 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006383 | LLP-035-000006384 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006386 | LLP-035-000006388 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006390 | LLP-035-000006393 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006395 | LLP-035-000006401 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006403 | LLP-035-000006403 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006405 | LLP-035-000006405 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006407 | LLP-035-000006408 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006411 | LLP-035-000006411 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006414 | LLP-035-000006416 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006418 | LLP-035-000006418 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006420 | LLP-035-000006421 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000006424 | LLP-035-000006427 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006430 | LLP-035-000006430 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006432 | LLP-035-000006439 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006441 | LLP-035-000006442 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006444 | LLP-035-000006446 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006448 | LLP-035-000006448 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006452 | LLP-035-000006452 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006455 | LLP-035-000006461 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006465 | LLP-035-000006466 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006468 | LLP-035-000006468 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006470 | LLP-035-000006470 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006476 | LLP-035-000006478 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000006480 | LLP-035-000006486 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006489 | LLP-035-000006492 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006494 | LLP-035-000006498 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006500 | LLP-035-000006501 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006504 | LLP-035-000006505 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006509 | LLP-035-000006510 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006513 | LLP-035-000006516 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006520 | LLP-035-000006520 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006527 | LLP-035-000006528 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006530 | LLP-035-000006530 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006534 | LLP-035-000006538 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006540 | LLP-035-000006546 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000006548 | LLP-035-000006548 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006550 | LLP-035-000006551 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006553 | LLP-035-000006558 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006560 | LLP-035-000006560 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006562 | LLP-035-000006566 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006568 | LLP-035-000006579 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006585 | LLP-035-000006585 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006587 | LLP-035-000006591 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006593 | LLP-035-000006595 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006600 | LLP-035-000006600 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006603 | LLP-035-000006606 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006608 | LLP-035-000006613 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000006615 | LLP-035-000006617 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006619 | LLP-035-000006620 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006623 | LLP-035-000006623 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006626 | LLP-035-000006627 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006629 | LLP-035-000006629 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006631 | LLP-035-000006638 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006640 | LLP-035-000006640 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006643 | LLP-035-000006643 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006648 | LLP-035-000006650 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006652 | LLP-035-000006652 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006654 | LLP-035-000006660 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006662 | LLP-035-000006664 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000006666 | LLP-035-000006667 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006669 | LLP-035-000006678 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006680 | LLP-035-000006682 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006685 | LLP-035-000006685 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006688 | LLP-035-000006688 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006690 | LLP-035-000006690 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006694 | LLP-035-000006694 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006698 | LLP-035-000006698 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006702 | LLP-035-000006702 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006704 | LLP-035-000006706 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006708 | LLP-035-000006708 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006710 | LLP-035-000006716 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000006719 | LLP-035-000006720 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006722 | LLP-035-000006724 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006726 | LLP-035-000006735 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006737 | LLP-035-000006737 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006740 | LLP-035-000006741 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006745 | LLP-035-000006749 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006751 | LLP-035-000006752 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006754 | LLP-035-000006755 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006757 | LLP-035-000006760 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006762 | LLP-035-000006773 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006775 | LLP-035-000006775 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006778 | LLP-035-000006785 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000006787 | LLP-035-000006788 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006790 | LLP-035-000006793 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006795 | LLP-035-000006795 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006797 | LLP-035-000006798 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006800 | LLP-035-000006807 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006809 | LLP-035-000006809 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006814 | LLP-035-000006818 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006820 | LLP-035-000006820 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006823 | LLP-035-000006826 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006828 | LLP-035-000006839 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006841 | LLP-035-000006842 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006844 | LLP-035-000006845 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000006847 | LLP-035-000006863 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006865 | LLP-035-000006866 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006868 | LLP-035-000006869 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006871 | LLP-035-000006872 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006874 | LLP-035-000006877 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006879 | LLP-035-000006880 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006882 | LLP-035-000006885 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006888 | LLP-035-000006904 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006909 | LLP-035-000006910 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006912 | LLP-035-000006912 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006914 | LLP-035-000006914 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006916 | LLP-035-000006923 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000006926 | LLP-035-000006942 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006944 | LLP-035-000006945 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006947 | LLP-035-000006949 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006951 | LLP-035-000006951 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006954 | LLP-035-000006959 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006961 | LLP-035-000006966 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000006968 | LLP-035-000007000 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000007002 | LLP-035-000007002 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000007004 | LLP-035-000007004 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000007006 | LLP-035-000007008 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000007010 | LLP-035-000007010 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000007012 | LLP-035-000007013 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000007015 | LLP-035-000007017 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000007019 | LLP-035-000007023 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000007025 | LLP-035-000007029 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000007032 | LLP-035-000007035 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000007038 | LLP-035-000007038 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000007048 | LLP-035-000007048 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000007050 | LLP-035-000007053 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000007055 | LLP-035-000007057 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000007061 | LLP-035-000007063 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000007072 | LLP-035-000007073 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000007079 | LLP-035-000007079 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000007082 | LLP-035-000007083 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000007085 | LLP-035-000007092 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000007095 | LLP-035-000007099 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000007104 | LLP-035-000007104 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000007106 | LLP-035-000007113 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000007115 | LLP-035-000007117 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000007119 | LLP-035-000007119 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000007122 | LLP-035-000007123 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000007125 | LLP-035-000007129 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000007131 | LLP-035-000007133 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000007135 | LLP-035-000007145 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000007147 | LLP-035-000007148 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000007150 | LLP-035-000007154 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |