UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re: KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| _____ | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| _____ | § | |

## NOTICE OF PRODUCTION

In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| | | |
|---|---|---|
| LLP-035-000007156 | to | LLP-035-000007157 |
| LLP-035-000007159 | to | LLP-035-000007159 |
| LLP-035-000007162 | to | LLP-035-000007166 |
| LLP-035-000007171 | to | LLP-035-000007173 |
| LLP-035-000007175 | to | LLP-035-000007178 |
| LLP-035-000007180 | to | LLP-035-000007181 |
| LLP-035-000007183 | to | LLP-035-000007185 |
| LLP-035-000007187 | to | LLP-035-000007194 |
| LLP-035-000007196 | to | LLP-035-000007197 |
| LLP-035-000007199 | to | LLP-035-000007199 |
| LLP-035-000007203 | to | LLP-035-000007205 |
| LLP-035-000007209 | to | LLP-035-000007214 |
| LLP-035-000007220 | to | LLP-035-000007220 |
| LLP-035-000007222 | to | LLP-035-000007241 |
| LLP-035-000007243 | to | LLP-035-000007244 |
| LLP-035-000007246 | to | LLP-035-000007246 |
| LLP-035-000007248 | to | LLP-035-000007248 |
| LLP-035-000007252 | to | LLP-035-000007253 |
| LLP-035-000007255 | to | LLP-035-000007255 |
| LLP-035-000007257 | to | LLP-035-000007257 |
| LLP-035-000007259 | to | LLP-035-000007263 |
| LLP-035-000007265 | to | LLP-035-000007266 |
| LLP-035-000007268 | to | LLP-035-000007269 |
| LLP-035-000007271 | to | LLP-035-000007276 |
| LLP-035-000007281 | to | LLP-035-000007282 |
| LLP-035-000007284 | to | LLP-035-000007285 |
| LLP-035-000007287 | to | LLP-035-000007289 |
| LLP-035-000007291 | to | LLP-035-000007295 |
| LLP-035-000007300 | to | LLP-035-000007300 |
| LLP-035-000007305 | to | LLP-035-000007305 |
| LLP-035-000007307 | to | LLP-035-000007308 |
| LLP-035-000007312 | to | LLP-035-000007313 |
| LLP-035-000007315 | to | LLP-035-000007321 |
| LLP-035-000007323 | to | LLP-035-000007323 |
| LLP-035-000007325 | to | LLP-035-000007325 |
| LLP-035-000007328 | to | LLP-035-000007329 |
| LLP-035-000007331 | to | LLP-035-000007331 |
| LLP-035-000007334 | to | LLP-035-000007335 |
| LLP-035-000007337 | to | LLP-035-000007338 |
| LLP-035-000007340 | to | LLP-035-000007340 |
| LLP-035-000007342 | to | LLP-035-000007342 |
| LLP-035-000007344 | to | LLP-035-000007344 |
| LLP-035-000007347 | to | LLP-035-000007358 |
| LLP-035-000007364 | to | LLP-035-000007364 |

| | | |
|---|---|---|
| LLP-035-000007370 | to | LLP-035-000007375 |
| LLP-035-000007378 | to | LLP-035-000007379 |
| LLP-035-000007382 | to | LLP-035-000007383 |
| LLP-035-000007386 | to | LLP-035-000007392 |
| LLP-035-000007395 | to | LLP-035-000007395 |
| LLP-035-000007398 | to | LLP-035-000007401 |
| LLP-035-000007403 | to | LLP-035-000007405 |
| LLP-035-000007407 | to | LLP-035-000007410 |
| LLP-035-000007412 | to | LLP-035-000007416 |
| LLP-035-000007418 | to | LLP-035-000007419 |
| LLP-035-000007422 | to | LLP-035-000007422 |
| LLP-035-000007425 | to | LLP-035-000007438 |
| LLP-035-000007440 | to | LLP-035-000007441 |
| LLP-035-000007443 | to | LLP-035-000007444 |
| LLP-035-000007446 | to | LLP-035-000007446 |
| LLP-035-000007448 | to | LLP-035-000007448 |
| LLP-035-000007450 | to | LLP-035-000007453 |
| LLP-035-000007455 | to | LLP-035-000007459 |
| LLP-035-000007461 | to | LLP-035-000007461 |
| LLP-035-000007463 | to | LLP-035-000007463 |
| LLP-035-000007465 | to | LLP-035-000007466 |
| LLP-035-000007469 | to | LLP-035-000007474 |
| LLP-035-000007478 | to | LLP-035-000007480 |
| LLP-035-000007482 | to | LLP-035-000007485 |
| LLP-035-000007488 | to | LLP-035-000007491 |
| LLP-035-000007493 | to | LLP-035-000007497 |
| LLP-035-000007499 | to | LLP-035-000007501 |
| LLP-035-000007503 | to | LLP-035-000007504 |
| LLP-035-000007506 | to | LLP-035-000007520 |
| LLP-035-000007524 | to | LLP-035-000007527 |
| LLP-035-000007529 | to | LLP-035-000007529 |
| LLP-035-000007533 | to | LLP-035-000007536 |
| LLP-035-000007538 | to | LLP-035-000007538 |
| LLP-035-000007540 | to | LLP-035-000007544 |
| LLP-035-000007547 | to | LLP-035-000007552 |
| LLP-035-000007554 | to | LLP-035-000007557 |
| LLP-035-000007562 | to | LLP-035-000007566 |
| LLP-035-000007570 | to | LLP-035-000007570 |
| LLP-035-000007572 | to | LLP-035-000007572 |
| LLP-035-000007574 | to | LLP-035-000007575 |
| LLP-035-000007579 | to | LLP-035-000007580 |
| LLP-035-000007583 | to | LLP-035-000007598 |
| LLP-035-000007600 | to | LLP-035-000007604 |
| LLP-035-000007606 | to | LLP-035-000007607 |

| | | |
|---|---|---|
| LLP-035-000007609 | to | LLP-035-000007617 |
| LLP-035-000007619 | to | LLP-035-000007620 |
| LLP-035-000007623 | to | LLP-035-000007646 |
| LLP-035-000007648 | to | LLP-035-000007657 |
| LLP-035-000007659 | to | LLP-035-000007660 |
| LLP-035-000007662 | to | LLP-035-000007672 |
| LLP-035-000007674 | to | LLP-035-000007678 |
| LLP-035-000007681 | to | LLP-035-000007690 |
| LLP-035-000007692 | to | LLP-035-000007694 |
| LLP-035-000007696 | to | LLP-035-000007701 |
| LLP-035-000007703 | to | LLP-035-000007705 |
| LLP-035-000007707 | to | LLP-035-000007714 |
| LLP-035-000007717 | to | LLP-035-000007727 |
| LLP-035-000007729 | to | LLP-035-000007736 |
| LLP-035-000007745 | to | LLP-035-000007748 |
| LLP-035-000007750 | to | LLP-035-000007758 |
| LLP-035-000007761 | to | LLP-035-000007763 |
| LLP-035-000007767 | to | LLP-035-000007768 |
| LLP-035-000007771 | to | LLP-035-000007778 |
| LLP-035-000007782 | to | LLP-035-000007786 |
| LLP-035-000007790 | to | LLP-035-000007794 |
| LLP-035-000007796 | to | LLP-035-000007800 |
| LLP-035-000007802 | to | LLP-035-000007803 |
| LLP-035-000007805 | to | LLP-035-000007806 |
| LLP-035-000007809 | to | LLP-035-000007812 |
| LLP-035-000007816 | to | LLP-035-000007832 |
| LLP-035-000007834 | to | LLP-035-000007835 |
| LLP-035-000007837 | to | LLP-035-000007837 |
| LLP-035-000007839 | to | LLP-035-000007843 |
| LLP-035-000007845 | to | LLP-035-000007846 |
| LLP-035-000007848 | to | LLP-035-000007851 |
| LLP-035-000007853 | to | LLP-035-000007854 |
| LLP-035-000007856 | to | LLP-035-000007861 |
| LLP-035-000007863 | to | LLP-035-000007863 |
| LLP-035-000007865 | to | LLP-035-000007871 |
| LLP-035-000007873 | to | LLP-035-000007877 |
| LLP-035-000007881 | to | LLP-035-000007881 |
| LLP-035-000007883 | to | LLP-035-000007884 |
| LLP-035-000007887 | to | LLP-035-000007890 |
| LLP-035-000007892 | to | LLP-035-000007892 |
| LLP-035-000007895 | to | LLP-035-000007898 |
| LLP-035-000007901 | to | LLP-035-000007901 |
| LLP-035-000007905 | to | LLP-035-000007905 |
| LLP-035-000007908 | to | LLP-035-000007910 |

| | | |
|---|---|---|
| LLP-035-000007919 | to | LLP-035-000007919 |
| LLP-035-000007921 | to | LLP-035-000007926 |
| LLP-035-000007930 | to | LLP-035-000007932 |
| LLP-035-000007935 | to | LLP-035-000007936 |
| LLP-035-000007940 | to | LLP-035-000007940 |
| LLP-035-000007942 | to | LLP-035-000007943 |
| LLP-035-000007945 | to | LLP-035-000007954 |
| LLP-035-000007957 | to | LLP-035-000007960 |
| LLP-035-000007962 | to | LLP-035-000007962 |
| LLP-035-000007965 | to | LLP-035-000007965 |
| LLP-035-000007973 | to | LLP-035-000007974 |
| LLP-035-000007976 | to | LLP-035-000007980 |
| LLP-035-000007984 | to | LLP-035-000007985 |
| LLP-035-000007987 | to | LLP-035-000007988 |
| LLP-035-000007992 | to | LLP-035-000007994 |
| LLP-035-000007996 | to | LLP-035-000007996 |
| LLP-035-000008001 | to | LLP-035-000008005 |
| LLP-035-000008007 | to | LLP-035-000008007 |
| LLP-035-000008009 | to | LLP-035-000008009 |
| LLP-035-000008011 | to | LLP-035-000008011 |
| LLP-035-000008013 | to | LLP-035-000008025 |
| LLP-035-000008028 | to | LLP-035-000008028 |
| LLP-035-000008032 | to | LLP-035-000008032 |
| LLP-035-000008034 | to | LLP-035-000008037 |
| LLP-035-000008039 | to | LLP-035-000008047 |
| LLP-035-000008052 | to | LLP-035-000008055 |
| LLP-035-000008057 | to | LLP-035-000008058 |
| LLP-035-000008060 | to | LLP-035-000008065 |
| LLP-035-000008067 | to | LLP-035-000008071 |
| LLP-035-000008073 | to | LLP-035-000008076 |
| LLP-035-000008079 | to | LLP-035-000008079 |
| LLP-035-000008084 | to | LLP-035-000008088 |
| LLP-035-000008090 | to | LLP-035-000008093 |
| LLP-035-000008095 | to | LLP-035-000008107 |
| LLP-035-000008112 | to | LLP-035-000008113 |
| LLP-035-000008115 | to | LLP-035-000008119 |
| LLP-035-000008123 | to | LLP-035-000008123 |
| LLP-035-000008126 | to | LLP-035-000008128 |
| LLP-035-000008132 | to | LLP-035-000008133 |
| LLP-035-000008135 | to | LLP-035-000008138 |
| LLP-035-000008140 | to | LLP-035-000008141 |
| LLP-035-000008143 | to | LLP-035-000008146 |
| LLP-035-000008149 | to | LLP-035-000008151 |
| LLP-035-000008156 | to | LLP-035-000008157 |

LLP-035-000008161     to     LLP-035-000008163
LLP-035-000008166     to     LLP-035-000008166
LLP-035-000008170     to     LLP-035-000008170
LLP-035-000008172     to     LLP-035-000008172
LLP-035-000008177     to     LLP-035-000008177
LLP-035-000008179     to     LLP-035-000008183
LLP-035-000008185     to     LLP-035-000008185
LLP-035-000008187     to     LLP-035-000008193
LLP-035-000008195     to     LLP-035-000008195
LLP-035-000008197     to     LLP-035-000008199
LLP-035-000008201     to     LLP-035-000008201
LLP-035-000008203     to     LLP-035-000008204
LLP-035-000008206     to     LLP-035-000008209
LLP-035-000008211     to     LLP-035-000008223
LLP-035-000008226     to     LLP-035-000008234
LLP-035-000008236     to     LLP-035-000008239
LLP-035-000008241     to     LLP-035-000008245
LLP-035-000008247     to     LLP-035-000008247
LLP-035-000008256     to     LLP-035-000008261
LLP-035-000008263     to     LLP-035-000008263
LLP-035-000008265     to     LLP-035-000008265
LLP-035-000008268     to     LLP-035-000008268
LLP-035-000008270     to     LLP-035-000008271
LLP-035-000008275     to     LLP-035-000008276
LLP-035-000008278     to     LLP-035-000008278
LLP-035-000008281     to     LLP-035-000008282
LLP-035-000008284     to     LLP-035-000008284
LLP-035-000008287     to     LLP-035-000008287
LLP-035-000008293     to     LLP-035-000008306
LLP-035-000008308     to     LLP-035-000008308
LLP-035-000008311     to     LLP-035-000008311
LLP-035-000008316     to     LLP-035-000008316
LLP-035-000008320     to     LLP-035-000008320
LLP-035-000008323     to     LLP-035-000008326
LLP-035-000008332     to     LLP-035-000008333
LLP-035-000008335     to     LLP-035-000008336
LLP-035-000008338     to     LLP-035-000008340
LLP-035-000008343     to     LLP-035-000008347
LLP-035-000008349     to     LLP-035-000008353
LLP-035-000008355     to     LLP-035-000008356
LLP-035-000008358     to     LLP-035-000008363
LLP-035-000008365     to     LLP-035-000008365
LLP-035-000008368     to     LLP-035-000008371
LLP-035-000008373     to     LLP-035-000008374

| | | |
|---|---|---|
| LLP-035-000008376 | to | LLP-035-000008377 |
| LLP-035-000008380 | to | LLP-035-000008381 |
| LLP-035-000008383 | to | LLP-035-000008393 |
| LLP-035-000008395 | to | LLP-035-000008395 |
| LLP-035-000008398 | to | LLP-035-000008399 |
| LLP-035-000008402 | to | LLP-035-000008403 |
| LLP-035-000008405 | to | LLP-035-000008405 |
| LLP-035-000008407 | to | LLP-035-000008407 |
| LLP-035-000008409 | to | LLP-035-000008409 |
| LLP-035-000008413 | to | LLP-035-000008413 |
| LLP-035-000008416 | to | LLP-035-000008416 |
| LLP-035-000008418 | to | LLP-035-000008418 |
| LLP-035-000008421 | to | LLP-035-000008421 |
| LLP-035-000008434 | to | LLP-035-000008434 |
| LLP-035-000008438 | to | LLP-035-000008438 |
| LLP-035-000008440 | to | LLP-035-000008441 |
| LLP-035-000008443 | to | LLP-035-000008449 |
| LLP-035-000008453 | to | LLP-035-000008453 |
| LLP-035-000008455 | to | LLP-035-000008459 |
| LLP-035-000008461 | to | LLP-035-000008463 |
| LLP-035-000008465 | to | LLP-035-000008466 |
| LLP-035-000008468 | to | LLP-035-000008476 |
| LLP-035-000008479 | to | LLP-035-000008479 |
| LLP-035-000008481 | to | LLP-035-000008481 |
| LLP-035-000008483 | to | LLP-035-000008491 |
| LLP-035-000008495 | to | LLP-035-000008499 |
| LLP-035-000008501 | to | LLP-035-000008504 |
| LLP-035-000008508 | to | LLP-035-000008508 |
| LLP-035-000008512 | to | LLP-035-000008512 |
| LLP-035-000008515 | to | LLP-035-000008515 |
| LLP-035-000008517 | to | LLP-035-000008517 |
| LLP-035-000008520 | to | LLP-035-000008520 |
| LLP-035-000008522 | to | LLP-035-000008522 |
| LLP-035-000008524 | to | LLP-035-000008528 |
| LLP-035-000008530 | to | LLP-035-000008530 |
| LLP-035-000008532 | to | LLP-035-000008532 |
| LLP-035-000008534 | to | LLP-035-000008534 |
| LLP-035-000008537 | to | LLP-035-000008539 |
| LLP-035-000008543 | to | LLP-035-000008543 |
| LLP-035-000008545 | to | LLP-035-000008553 |
| LLP-035-000008555 | to | LLP-035-000008564 |
| LLP-035-000008568 | to | LLP-035-000008571 |
| LLP-035-000008573 | to | LLP-035-000008575 |
| LLP-035-000008580 | to | LLP-035-000008583 |

| | | |
|---|---|---|
| LLP-035-000008585 | to | LLP-035-000008586 |
| LLP-035-000008588 | to | LLP-035-000008588 |
| LLP-035-000008590 | to | LLP-035-000008591 |
| LLP-035-000008593 | to | LLP-035-000008597 |
| LLP-035-000008599 | to | LLP-035-000008601 |
| LLP-035-000008603 | to | LLP-035-000008606 |
| LLP-035-000008608 | to | LLP-035-000008608 |
| LLP-035-000008612 | to | LLP-035-000008613 |
| LLP-035-000008618 | to | LLP-035-000008619 |
| LLP-035-000008623 | to | LLP-035-000008624 |
| LLP-035-000008626 | to | LLP-035-000008628 |
| LLP-035-000008631 | to | LLP-035-000008631 |
| LLP-035-000008633 | to | LLP-035-000008634 |
| LLP-035-000008636 | to | LLP-035-000008639 |
| LLP-035-000008641 | to | LLP-035-000008641 |
| LLP-035-000008643 | to | LLP-035-000008646 |
| LLP-035-000008648 | to | LLP-035-000008649 |
| LLP-035-000008652 | to | LLP-035-000008653 |
| LLP-035-000008659 | to | LLP-035-000008665 |
| LLP-035-000008671 | to | LLP-035-000008673 |
| LLP-035-000008675 | to | LLP-035-000008675 |
| LLP-035-000008677 | to | LLP-035-000008677 |
| LLP-035-000008679 | to | LLP-035-000008679 |
| LLP-035-000008683 | to | LLP-035-000008683 |
| LLP-035-000008685 | to | LLP-035-000008685 |
| LLP-035-000008687 | to | LLP-035-000008690 |
| LLP-035-000008695 | to | LLP-035-000008696 |
| LLP-035-000008701 | to | LLP-035-000008702 |
| LLP-035-000008706 | to | LLP-035-000008712 |
| LLP-035-000008714 | to | LLP-035-000008721 |
| LLP-035-000008724 | to | LLP-035-000008724 |
| LLP-035-000008726 | to | LLP-035-000008726 |
| LLP-035-000008728 | to | LLP-035-000008728 |
| LLP-035-000008731 | to | LLP-035-000008737 |
| LLP-035-000008740 | to | LLP-035-000008740 |
| LLP-035-000008742 | to | LLP-035-000008742 |
| LLP-035-000008744 | to | LLP-035-000008755 |
| LLP-035-000008757 | to | LLP-035-000008757 |
| LLP-035-000008762 | to | LLP-035-000008762 |
| LLP-035-000008765 | to | LLP-035-000008765 |
| LLP-035-000008767 | to | LLP-035-000008768 |
| LLP-035-000008770 | to | LLP-035-000008776 |
| LLP-035-000008778 | to | LLP-035-000008785 |
| LLP-035-000008790 | to | LLP-035-000008795 |

| | | |
|---|---|---|
| LLP-035-000008797 | to | LLP-035-000008797 |
| LLP-035-000008800 | to | LLP-035-000008806 |
| LLP-035-000008811 | to | LLP-035-000008811 |
| LLP-035-000008813 | to | LLP-035-000008814 |
| LLP-035-000008816 | to | LLP-035-000008817 |
| LLP-035-000008820 | to | LLP-035-000008821 |
| LLP-035-000008823 | to | LLP-035-000008823 |
| LLP-035-000008826 | to | LLP-035-000008828 |
| LLP-035-000008830 | to | LLP-035-000008831 |
| LLP-035-000008834 | to | LLP-035-000008834 |
| LLP-035-000008838 | to | LLP-035-000008840 |
| LLP-035-000008843 | to | LLP-035-000008847 |
| LLP-035-000008849 | to | LLP-035-000008858 |
| LLP-035-000008860 | to | LLP-035-000008875 |
| LLP-035-000008878 | to | LLP-035-000008878 |
| LLP-035-000008889 | to | LLP-035-000008890 |
| LLP-035-000008893 | to | LLP-035-000008894 |
| LLP-035-000008896 | to | LLP-035-000008896 |
| LLP-035-000008900 | to | LLP-035-000008900 |
| LLP-035-000008904 | to | LLP-035-000008904 |
| LLP-035-000008906 | to | LLP-035-000008907 |
| LLP-035-000008914 | to | LLP-035-000008914 |
| LLP-035-000008916 | to | LLP-035-000008917 |
| LLP-035-000008919 | to | LLP-035-000008919 |
| LLP-035-000008925 | to | LLP-035-000008928 |
| LLP-035-000008934 | to | LLP-035-000008936 |
| LLP-035-000008939 | to | LLP-035-000008939 |
| LLP-035-000008941 | to | LLP-035-000008941 |
| LLP-035-000008947 | to | LLP-035-000008947 |
| LLP-035-000008949 | to | LLP-035-000008958 |
| LLP-035-000008960 | to | LLP-035-000008961 |
| LLP-035-000008964 | to | LLP-035-000008969 |
| LLP-035-000008974 | to | LLP-035-000008974 |
| LLP-035-000008978 | to | LLP-035-000008978 |
| LLP-035-000008980 | to | LLP-035-000008982 |
| LLP-035-000008986 | to | LLP-035-000008986 |
| LLP-035-000008988 | to | LLP-035-000008990 |
| LLP-035-000008992 | to | LLP-035-000008995 |
| LLP-035-000008997 | to | LLP-035-000009002 |
| LLP-035-000009005 | to | LLP-035-000009005 |
| LLP-035-000009007 | to | LLP-035-000009013 |
| LLP-035-000009018 | to | LLP-035-000009019 |
| LLP-035-000009022 | to | LLP-035-000009025 |
| LLP-035-000009027 | to | LLP-035-000009027 |

| | | |
|---|---|---|
| LLP-035-000009029 | to | LLP-035-000009030 |
| LLP-035-000009032 | to | LLP-035-000009045 |
| LLP-035-000009048 | to | LLP-035-000009057 |
| LLP-035-000009059 | to | LLP-035-000009059 |
| LLP-035-000009063 | to | LLP-035-000009063 |
| LLP-035-000009065 | to | LLP-035-000009065 |
| LLP-035-000009068 | to | LLP-035-000009068 |
| LLP-035-000009073 | to | LLP-035-000009076 |
| LLP-035-000009078 | to | LLP-035-000009080 |
| LLP-035-000009082 | to | LLP-035-000009084 |
| LLP-035-000009086 | to | LLP-035-000009086 |
| LLP-035-000009089 | to | LLP-035-000009094 |
| LLP-035-000009096 | to | LLP-035-000009096 |
| LLP-035-000009102 | to | LLP-035-000009102 |
| LLP-035-000009105 | to | LLP-035-000009106 |
| LLP-035-000009109 | to | LLP-035-000009110 |
| LLP-035-000009114 | to | LLP-035-000009114 |
| LLP-035-000009116 | to | LLP-035-000009116 |
| LLP-035-000009120 | to | LLP-035-000009120 |
| LLP-035-000009122 | to | LLP-035-000009122 |
| LLP-035-000009127 | to | LLP-035-000009128 |
| LLP-035-000009132 | to | LLP-035-000009133 |
| LLP-035-000009135 | to | LLP-035-000009135 |
| LLP-035-000009138 | to | LLP-035-000009138 |
| LLP-035-000009141 | to | LLP-035-000009146 |
| LLP-035-000009149 | to | LLP-035-000009161 |
| LLP-035-000009163 | to | LLP-035-000009163 |
| LLP-035-000009165 | to | LLP-035-000009169 |
| LLP-035-000009172 | to | LLP-035-000009175 |
| LLP-035-000009177 | to | LLP-035-000009178 |
| LLP-035-000009180 | to | LLP-035-000009181 |
| LLP-035-000009185 | to | LLP-035-000009185 |
| LLP-035-000009187 | to | LLP-035-000009187 |
| LLP-035-000009189 | to | LLP-035-000009189 |
| LLP-035-000009191 | to | LLP-035-000009191 |
| LLP-035-000009193 | to | LLP-035-000009195 |
| LLP-035-000009198 | to | LLP-035-000009198 |
| LLP-035-000009202 | to | LLP-035-000009202 |
| LLP-035-000009204 | to | LLP-035-000009204 |
| LLP-035-000009209 | to | LLP-035-000009209 |
| LLP-035-000009215 | to | LLP-035-000009215 |
| LLP-035-000009217 | to | LLP-035-000009217 |
| LLP-035-000009221 | to | LLP-035-000009221 |
| LLP-035-000009224 | to | LLP-035-000009224 |

| | | |
|---|---|---|
| LLP-035-000009227 | to | LLP-035-000009227 |
| LLP-035-000009229 | to | LLP-035-000009229 |
| LLP-035-000009234 | to | LLP-035-000009234 |
| LLP-035-000009236 | to | LLP-035-000009236 |
| LLP-035-000009240 | to | LLP-035-000009240 |
| LLP-035-000009244 | to | LLP-035-000009244 |
| LLP-035-000009248 | to | LLP-035-000009248 |
| LLP-035-000009250 | to | LLP-035-000009250 |
| LLP-035-000009252 | to | LLP-035-000009253 |
| LLP-035-000009255 | to | LLP-035-000009255 |
| LLP-035-000009257 | to | LLP-035-000009258 |
| LLP-035-000009261 | to | LLP-035-000009263 |
| LLP-035-000009266 | to | LLP-035-000009266 |
| LLP-035-000009269 | to | LLP-035-000009269 |
| LLP-035-000009271 | to | LLP-035-000009275 |
| LLP-035-000009277 | to | LLP-035-000009278 |
| LLP-035-000009280 | to | LLP-035-000009280 |
| LLP-035-000009283 | to | LLP-035-000009283 |
| LLP-035-000009286 | to | LLP-035-000009287 |
| LLP-035-000009291 | to | LLP-035-000009293 |
| LLP-035-000009295 | to | LLP-035-000009295 |
| LLP-035-000009299 | to | LLP-035-000009299 |
| LLP-035-000009304 | to | LLP-035-000009304 |
| LLP-035-000009307 | to | LLP-035-000009308 |
| LLP-035-000009312 | to | LLP-035-000009313 |
| LLP-035-000009316 | to | LLP-035-000009316 |
| LLP-035-000009318 | to | LLP-035-000009323 |
| LLP-035-000009330 | to | LLP-035-000009331 |
| LLP-035-000009340 | to | LLP-035-000009347 |
| LLP-035-000009350 | to | LLP-035-000009350 |
| LLP-035-000009352 | to | LLP-035-000009353 |
| LLP-035-000009355 | to | LLP-035-000009358 |
| LLP-035-000009360 | to | LLP-035-000009360 |
| LLP-035-000009364 | to | LLP-035-000009365 |
| LLP-035-000009372 | to | LLP-035-000009378 |
| LLP-035-000009380 | to | LLP-035-000009385 |
| LLP-035-000009388 | to | LLP-035-000009392 |
| LLP-035-000009394 | to | LLP-035-000009401 |
| LLP-035-000009404 | to | LLP-035-000009404 |
| LLP-035-000009406 | to | LLP-035-000009416 |
| LLP-035-000009419 | to | LLP-035-000009419 |
| LLP-035-000009421 | to | LLP-035-000009424 |
| LLP-035-000009426 | to | LLP-035-000009434 |
| LLP-035-000009438 | to | LLP-035-000009438 |

| | | |
|---|---|---|
| LLP-035-000009440 | to | LLP-035-000009440 |
| LLP-035-000009442 | to | LLP-035-000009464 |
| LLP-035-000009467 | to | LLP-035-000009468 |
| LLP-035-000009471 | to | LLP-035-000009473 |
| LLP-035-000009476 | to | LLP-035-000009481 |
| LLP-035-000009483 | to | LLP-035-000009483 |
| LLP-035-000009485 | to | LLP-035-000009485 |
| LLP-035-000009487 | to | LLP-035-000009487 |
| LLP-035-000009492 | to | LLP-035-000009502 |
| LLP-035-000009504 | to | LLP-035-000009507 |
| LLP-035-000009509 | to | LLP-035-000009509 |
| LLP-035-000009512 | to | LLP-035-000009512 |
| LLP-035-000009514 | to | LLP-035-000009518 |
| LLP-035-000009524 | to | LLP-035-000009526 |
| LLP-035-000009529 | to | LLP-035-000009531 |
| LLP-035-000009533 | to | LLP-035-000009534 |
| LLP-035-000009536 | to | LLP-035-000009538 |
| LLP-035-000009540 | to | LLP-035-000009541 |
| LLP-035-000009544 | to | LLP-035-000009545 |
| LLP-035-000009548 | to | LLP-035-000009548 |
| LLP-035-000009550 | to | LLP-035-000009554 |
| LLP-035-000009556 | to | LLP-035-000009556 |
| LLP-035-000009559 | to | LLP-035-000009559 |
| LLP-035-000009561 | to | LLP-035-000009562 |
| LLP-035-000009564 | to | LLP-035-000009564 |
| LLP-035-000009566 | to | LLP-035-000009576 |
| LLP-035-000009581 | to | LLP-035-000009582 |
| LLP-035-000009584 | to | LLP-035-000009585 |
| LLP-035-000009588 | to | LLP-035-000009589 |
| LLP-035-000009591 | to | LLP-035-000009596 |
| LLP-035-000009599 | to | LLP-035-000009599 |
| LLP-035-000009601 | to | LLP-035-000009604 |
| LLP-035-000009606 | to | LLP-035-000009606 |
| LLP-035-000009608 | to | LLP-035-000009608 |
| LLP-035-000009610 | to | LLP-035-000009621 |
| LLP-035-000009625 | to | LLP-035-000009625 |
| LLP-035-000009628 | to | LLP-035-000009630 |
| LLP-035-000009632 | to | LLP-035-000009632 |
| LLP-035-000009634 | to | LLP-035-000009638 |
| LLP-035-000009642 | to | LLP-035-000009642 |
| LLP-035-000009644 | to | LLP-035-000009644 |
| LLP-035-000009654 | to | LLP-035-000009654 |
| LLP-035-000009656 | to | LLP-035-000009660 |
| LLP-035-000009667 | to | LLP-035-000009667 |

| LLP-035-000009669 | to | LLP-035-000009671 |
|---|---|---|
| LLP-035-000009675 | to | LLP-035-000009675 |
| LLP-035-000009677 | to | LLP-035-000009677 |
| LLP-035-000009682 | to | LLP-035-000009684 |
| LLP-035-000009688 | to | LLP-035-000009689 |
| LLP-035-000009691 | to | LLP-035-000009691 |
| LLP-035-000009693 | to | LLP-035-000009695 |
| LLP-035-000009697 | to | LLP-035-000009703 |
| LLP-035-000009705 | to | LLP-035-000009707 |
| LLP-035-000009710 | to | LLP-035-000009710 |
| LLP-035-000009712 | to | LLP-035-000009713 |
| LLP-035-000009715 | to | LLP-035-000009715 |
| LLP-035-000009718 | to | LLP-035-000009722 |
| LLP-035-000009724 | to | LLP-035-000009725 |
| LLP-035-000009727 | to | LLP-035-000009728 |
| LLP-035-000009730 | to | LLP-035-000009730 |
| LLP-035-000009732 | to | LLP-035-000009734 |
| LLP-035-000009737 | to | LLP-035-000009742 |
| LLP-035-000009744 | to | LLP-035-000009744 |
| LLP-035-000009746 | to | LLP-035-000009746 |
| LLP-035-000009748 | to | LLP-035-000009748 |
| LLP-035-000009751 | to | LLP-035-000009751 |
| LLP-035-000009753 | to | LLP-035-000009753 |
| LLP-035-000009755 | to | LLP-035-000009755 |
| LLP-035-000009757 | to | LLP-035-000009757 |
| LLP-035-000009760 | to | LLP-035-000009763 |
| LLP-035-000009765 | to | LLP-035-000009765 |
| LLP-035-000009767 | to | LLP-035-000009767 |
| LLP-035-000009769 | to | LLP-035-000009771 |
| LLP-035-000009773 | to | LLP-035-000009774 |
| LLP-035-000009777 | to | LLP-035-000009778 |
| LLP-035-000009780 | to | LLP-035-000009780 |
| LLP-035-000009783 | to | LLP-035-000009784 |
| LLP-035-000009786 | to | LLP-035-000009787 |
| LLP-035-000009792 | to | LLP-035-000009792 |
| LLP-035-000009795 | to | LLP-035-000009796 |
| LLP-035-000009798 | to | LLP-035-000009804 |
| LLP-035-000009806 | to | LLP-035-000009806 |
| LLP-035-000009809 | to | LLP-035-000009810 |
| LLP-035-000009813 | to | LLP-035-000009813 |
| LLP-035-000009817 | to | LLP-035-000009817 |
| LLP-035-000009819 | to | LLP-035-000009821 |
| LLP-035-000009823 | to | LLP-035-000009823 |
| LLP-035-000009826 | to | LLP-035-000009826 |

| | | |
|---|---|---|
| LLP-035-000009828 | to | LLP-035-000009829 |
| LLP-035-000009831 | to | LLP-035-000009834 |
| LLP-035-000009837 | to | LLP-035-000009840 |
| LLP-035-000009843 | to | LLP-035-000009843 |
| LLP-035-000009845 | to | LLP-035-000009849 |
| LLP-035-000009852 | to | LLP-035-000009856 |
| LLP-035-000009859 | to | LLP-035-000009861 |
| LLP-035-000009863 | to | LLP-035-000009863 |
| LLP-035-000009866 | to | LLP-035-000009867 |
| LLP-035-000009869 | to | LLP-035-000009872 |
| LLP-035-000009874 | to | LLP-035-000009877 |
| LLP-035-000009880 | to | LLP-035-000009885 |
| LLP-035-000009887 | to | LLP-035-000009888 |
| LLP-035-000009890 | to | LLP-035-000009892 |
| LLP-035-000009894 | to | LLP-035-000009897 |
| LLP-035-000009901 | to | LLP-035-000009901 |
| LLP-035-000009903 | to | LLP-035-000009903 |
| LLP-035-000009905 | to | LLP-035-000009906 |
| LLP-035-000009908 | to | LLP-035-000009910 |
| LLP-035-000009912 | to | LLP-035-000009914 |
| LLP-035-000009917 | to | LLP-035-000009917 |
| LLP-035-000009920 | to | LLP-035-000009923 |
| LLP-035-000009925 | to | LLP-035-000009931 |
| LLP-035-000009933 | to | LLP-035-000009939 |
| LLP-035-000009942 | to | LLP-035-000009943 |
| LLP-035-000009946 | to | LLP-035-000009948 |
| LLP-035-000009951 | to | LLP-035-000009953 |
| LLP-035-000009956 | to | LLP-035-000009958 |
| LLP-035-000009962 | to | LLP-035-000009964 |
| LLP-035-000009966 | to | LLP-035-000009966 |
| LLP-035-000009970 | to | LLP-035-000009970 |
| LLP-035-000009973 | to | LLP-035-000009973 |
| LLP-035-000009976 | to | LLP-035-000009976 |
| LLP-035-000009979 | to | LLP-035-000009980 |
| LLP-035-000009983 | to | LLP-035-000009983 |
| LLP-035-000009986 | to | LLP-035-000009996 |
| LLP-035-000009999 | to | LLP-035-000009999 |
| LLP-035-000010004 | to | LLP-035-000010004 |
| LLP-035-000010006 | to | LLP-035-000010007 |
| LLP-035-000010013 | to | LLP-035-000010013 |
| LLP-035-000010017 | to | LLP-035-000010022 |
| LLP-035-000010024 | to | LLP-035-000010030 |
| LLP-035-000010033 | to | LLP-035-000010036 |
| LLP-035-000010044 | to | LLP-035-000010044 |

| | | |
|---|---|---|
| LLP-035-000010046 | to | LLP-035-000010059 |
| LLP-035-000010065 | to | LLP-035-000010065 |
| LLP-035-000010078 | to | LLP-035-000010088 |
| LLP-035-000010090 | to | LLP-035-000010091 |
| LLP-035-000010093 | to | LLP-035-000010093 |
| LLP-035-000010096 | to | LLP-035-000010096 |
| LLP-035-000010099 | to | LLP-035-000010100 |
| LLP-035-000010102 | to | LLP-035-000010104 |
| LLP-035-000010106 | to | LLP-035-000010118 |
| LLP-035-000010121 | to | LLP-035-000010124 |
| LLP-035-000010126 | to | LLP-035-000010126 |
| LLP-035-000010128 | to | LLP-035-000010130 |
| LLP-035-000010135 | to | LLP-035-000010138 |
| LLP-035-000010140 | to | LLP-035-000010142 |
| LLP-035-000010145 | to | LLP-035-000010145 |
| LLP-035-000010152 | to | LLP-035-000010152 |
| LLP-035-000010157 | to | LLP-035-000010157 |
| LLP-035-000010162 | to | LLP-035-000010166 |
| LLP-035-000010169 | to | LLP-035-000010169 |
| LLP-035-000010173 | to | LLP-035-000010173 |
| LLP-035-000010175 | to | LLP-035-000010175 |
| LLP-035-000010178 | to | LLP-035-000010178 |
| LLP-035-000010183 | to | LLP-035-000010183 |
| LLP-035-000010187 | to | LLP-035-000010187 |
| LLP-035-000010190 | to | LLP-035-000010190 |
| LLP-035-000010193 | to | LLP-035-000010193 |
| LLP-035-000010196 | to | LLP-035-000010196 |
| LLP-035-000010199 | to | LLP-035-000010199 |
| LLP-035-000010202 | to | LLP-035-000010203 |
| LLP-035-000010206 | to | LLP-035-000010210 |
| LLP-035-000010212 | to | LLP-035-000010212 |
| LLP-035-000010214 | to | LLP-035-000010216 |
| LLP-035-000010218 | to | LLP-035-000010218 |
| LLP-035-000010220 | to | LLP-035-000010223 |
| LLP-035-000010225 | to | LLP-035-000010226 |
| LLP-035-000010228 | to | LLP-035-000010228 |
| LLP-035-000010231 | to | LLP-035-000010234 |
| LLP-035-000010236 | to | LLP-035-000010236 |
| LLP-035-000010238 | to | LLP-035-000010245 |
| LLP-035-000010247 | to | LLP-035-000010253 |
| LLP-035-000010256 | to | LLP-035-000010257 |
| LLP-035-000010259 | to | LLP-035-000010259 |
| LLP-035-000010261 | to | LLP-035-000010261 |
| LLP-035-000010264 | to | LLP-035-000010264 |

| | | |
|---|---|---|
| LLP-035-000010266 | to | LLP-035-000010266 |
| LLP-035-000010268 | to | LLP-035-000010269 |
| LLP-035-000010271 | to | LLP-035-000010271 |
| LLP-035-000010276 | to | LLP-035-000010280 |
| LLP-035-000010283 | to | LLP-035-000010286 |
| LLP-035-000010288 | to | LLP-035-000010289 |
| LLP-035-000010292 | to | LLP-035-000010294 |
| LLP-035-000010297 | to | LLP-035-000010299 |
| LLP-035-000010302 | to | LLP-035-000010303 |
| LLP-035-000010305 | to | LLP-035-000010306 |
| LLP-035-000010310 | to | LLP-035-000010312 |
| LLP-035-000010314 | to | LLP-035-000010318 |
| LLP-035-000010323 | to | LLP-035-000010324 |
| LLP-035-000010326 | to | LLP-035-000010328 |
| LLP-035-000010331 | to | LLP-035-000010334 |
| LLP-035-000010336 | to | LLP-035-000010341 |
| LLP-035-000010343 | to | LLP-035-000010343 |
| LLP-035-000010345 | to | LLP-035-000010353 |
| LLP-035-000010355 | to | LLP-035-000010355 |
| LLP-035-000010358 | to | LLP-035-000010358 |
| LLP-035-000010361 | to | LLP-035-000010361 |
| LLP-035-000010364 | to | LLP-035-000010365 |
| LLP-035-000010367 | to | LLP-035-000010369 |
| LLP-035-000010371 | to | LLP-035-000010371 |
| LLP-035-000010373 | to | LLP-035-000010373 |
| LLP-035-000010375 | to | LLP-035-000010378 |
| LLP-035-000010381 | to | LLP-035-000010381 |
| LLP-035-000010383 | to | LLP-035-000010383 |
| LLP-035-000010385 | to | LLP-035-000010385 |
| LLP-035-000010387 | to | LLP-035-000010387 |
| LLP-035-000010389 | to | LLP-035-000010389 |
| LLP-035-000010392 | to | LLP-035-000010392 |
| LLP-035-000010395 | to | LLP-035-000010396 |
| LLP-035-000010399 | to | LLP-035-000010399 |
| LLP-035-000010402 | to | LLP-035-000010402 |
| LLP-035-000010404 | to | LLP-035-000010405 |
| LLP-035-000010407 | to | LLP-035-000010407 |
| LLP-035-000010409 | to | LLP-035-000010423 |
| LLP-035-000010425 | to | LLP-035-000010429 |
| LLP-035-000010431 | to | LLP-035-000010433 |
| LLP-035-000010435 | to | LLP-035-000010442 |
| LLP-035-000010445 | to | LLP-035-000010464 |
| LLP-035-000010467 | to | LLP-035-000010470 |
| LLP-035-000010472 | to | LLP-035-000010478 |

| | | |
|---|---|---|
| LLP-035-000010484 | to | LLP-035-000010485 |
| LLP-035-000010488 | to | LLP-035-000010488 |
| LLP-035-000010493 | to | LLP-035-000010493 |
| LLP-035-000010496 | to | LLP-035-000010498 |
| LLP-035-000010500 | to | LLP-035-000010501 |
| LLP-035-000010503 | to | LLP-035-000010503 |
| LLP-035-000010505 | to | LLP-035-000010505 |
| LLP-035-000010507 | to | LLP-035-000010509 |
| LLP-035-000010513 | to | LLP-035-000010513 |
| LLP-035-000010515 | to | LLP-035-000010517 |
| LLP-035-000010519 | to | LLP-035-000010519 |
| LLP-035-000010522 | to | LLP-035-000010522 |
| LLP-035-000010524 | to | LLP-035-000010526 |
| LLP-035-000010528 | to | LLP-035-000010528 |
| LLP-035-000010530 | to | LLP-035-000010532 |
| LLP-035-000010534 | to | LLP-035-000010534 |
| LLP-035-000010538 | to | LLP-035-000010540 |
| LLP-035-000010542 | to | LLP-035-000010544 |
| LLP-035-000010546 | to | LLP-035-000010546 |
| LLP-035-000010548 | to | LLP-035-000010550 |
| LLP-035-000010555 | to | LLP-035-000010557 |
| LLP-035-000010559 | to | LLP-035-000010559 |
| LLP-035-000010562 | to | LLP-035-000010570 |
| LLP-035-000010572 | to | LLP-035-000010576 |
| LLP-035-000010578 | to | LLP-035-000010579 |
| LLP-035-000010586 | to | LLP-035-000010587 |
| LLP-035-000010592 | to | LLP-035-000010592 |
| LLP-035-000010597 | to | LLP-035-000010598 |
| LLP-035-000010602 | to | LLP-035-000010602 |
| LLP-035-000010604 | to | LLP-035-000010604 |
| LLP-035-000010606 | to | LLP-035-000010607 |
| LLP-035-000010609 | to | LLP-035-000010609 |
| LLP-035-000010611 | to | LLP-035-000010618 |
| LLP-035-000010620 | to | LLP-035-000010620 |
| LLP-035-000010624 | to | LLP-035-000010624 |
| LLP-035-000010627 | to | LLP-035-000010628 |
| LLP-035-000010631 | to | LLP-035-000010635 |
| LLP-035-000010639 | to | LLP-035-000010640 |
| LLP-035-000010642 | to | LLP-035-000010646 |
| LLP-035-000010648 | to | LLP-035-000010648 |
| LLP-035-000010650 | to | LLP-035-000010651 |
| LLP-035-000010653 | to | LLP-035-000010656 |
| LLP-035-000010659 | to | LLP-035-000010659 |
| LLP-035-000010661 | to | LLP-035-000010661 |

| | | |
|---|---|---|
| LLP-035-000010664 | to | LLP-035-000010664 |
| LLP-035-000010666 | to | LLP-035-000010666 |
| LLP-035-000010671 | to | LLP-035-000010672 |
| LLP-035-000010675 | to | LLP-035-000010676 |
| LLP-035-000010678 | to | LLP-035-000010678 |
| LLP-035-000010687 | to | LLP-035-000010687 |
| LLP-035-000010692 | to | LLP-035-000010693 |
| LLP-035-000010695 | to | LLP-035-000010696 |
| LLP-035-000010702 | to | LLP-035-000010702 |
| LLP-035-000010705 | to | LLP-035-000010705 |
| LLP-035-000010707 | to | LLP-035-000010709 |
| LLP-035-000010712 | to | LLP-035-000010712 |
| LLP-035-000010716 | to | LLP-035-000010716 |
| LLP-035-000010718 | to | LLP-035-000010718 |
| LLP-035-000010722 | to | LLP-035-000010725 |
| LLP-035-000010728 | to | LLP-035-000010728 |
| LLP-035-000010731 | to | LLP-035-000010731 |
| LLP-035-000010733 | to | LLP-035-000010735 |
| LLP-035-000010738 | to | LLP-035-000010739 |
| LLP-035-000010741 | to | LLP-035-000010741 |
| LLP-035-000010743 | to | LLP-035-000010744 |
| LLP-035-000010747 | to | LLP-035-000010749 |
| LLP-035-000010754 | to | LLP-035-000010754 |
| LLP-035-000010758 | to | LLP-035-000010760 |
| LLP-035-000010762 | to | LLP-035-000010763 |
| LLP-035-000010766 | to | LLP-035-000010766 |
| LLP-035-000010768 | to | LLP-035-000010776 |
| LLP-035-000010779 | to | LLP-035-000010780 |
| LLP-035-000010783 | to | LLP-035-000010783 |
| LLP-035-000010786 | to | LLP-035-000010786 |
| LLP-035-000010788 | to | LLP-035-000010789 |
| LLP-035-000010791 | to | LLP-035-000010795 |
| LLP-035-000010798 | to | LLP-035-000010802 |
| LLP-035-000010804 | to | LLP-035-000010804 |
| LLP-035-000010810 | to | LLP-035-000010811 |
| LLP-035-000010816 | to | LLP-035-000010816 |
| LLP-035-000010818 | to | LLP-035-000010821 |
| LLP-035-000010824 | to | LLP-035-000010825 |
| LLP-035-000010829 | to | LLP-035-000010829 |
| LLP-035-000010831 | to | LLP-035-000010831 |
| LLP-035-000010837 | to | LLP-035-000010838 |
| LLP-035-000010844 | to | LLP-035-000010844 |
| LLP-035-000010846 | to | LLP-035-000010846 |
| LLP-035-000010848 | to | LLP-035-000010848 |

| | | |
|---|---|---|
| LLP-035-000010853 | to | LLP-035-000010853 |
| LLP-035-000010855 | to | LLP-035-000010857 |
| LLP-035-000010870 | to | LLP-035-000010871 |
| LLP-035-000010873 | to | LLP-035-000010875 |
| LLP-035-000010877 | to | LLP-035-000010878 |
| LLP-035-000010882 | to | LLP-035-000010889 |
| LLP-035-000010892 | to | LLP-035-000010893 |
| LLP-035-000010895 | to | LLP-035-000010898 |
| LLP-035-000010900 | to | LLP-035-000010901 |
| LLP-035-000010905 | to | LLP-035-000010905 |
| LLP-035-000010909 | to | LLP-035-000010910 |
| LLP-035-000010913 | to | LLP-035-000010914 |
| LLP-035-000010916 | to | LLP-035-000010917 |
| LLP-035-000010919 | to | LLP-035-000010919 |
| LLP-035-000010921 | to | LLP-035-000010921 |
| LLP-035-000010927 | to | LLP-035-000010927 |
| LLP-035-000010929 | to | LLP-035-000010932 |
| LLP-035-000010934 | to | LLP-035-000010936 |
| LLP-035-000010938 | to | LLP-035-000010938 |
| LLP-035-000010940 | to | LLP-035-000010941 |
| LLP-035-000010943 | to | LLP-035-000010943 |
| LLP-035-000010946 | to | LLP-035-000010946 |
| LLP-035-000010948 | to | LLP-035-000010948 |
| LLP-035-000010951 | to | LLP-035-000010951 |
| LLP-035-000010953 | to | LLP-035-000010953 |
| LLP-035-000010956 | to | LLP-035-000010957 |
| LLP-035-000010959 | to | LLP-035-000010962 |
| LLP-035-000010964 | to | LLP-035-000010965 |
| LLP-035-000010967 | to | LLP-035-000010970 |
| LLP-035-000010975 | to | LLP-035-000010975 |
| LLP-035-000010978 | to | LLP-035-000010978 |
| LLP-035-000010980 | to | LLP-035-000010980 |
| LLP-035-000010982 | to | LLP-035-000010986 |
| LLP-035-000010988 | to | LLP-035-000010988 |
| LLP-035-000010995 | to | LLP-035-000010995 |
| LLP-035-000010997 | to | LLP-035-000010997 |
| LLP-035-000011001 | to | LLP-035-000011004 |
| LLP-035-000011006 | to | LLP-035-000011006 |
| LLP-035-000011008 | to | LLP-035-000011009 |
| LLP-035-000011017 | to | LLP-035-000011017 |
| LLP-035-000011019 | to | LLP-035-000011019 |
| LLP-035-000011022 | to | LLP-035-000011022 |
| LLP-035-000011026 | to | LLP-035-000011026 |
| LLP-035-000011028 | to | LLP-035-000011031 |

| | | |
|---|---|---|
| LLP-035-000011034 | to | LLP-035-000011034 |
| LLP-035-000011038 | to | LLP-035-000011038 |
| LLP-035-000011041 | to | LLP-035-000011041 |
| LLP-035-000011044 | to | LLP-035-000011045 |
| LLP-035-000011047 | to | LLP-035-000011047 |
| LLP-035-000011049 | to | LLP-035-000011049 |
| LLP-035-000011051 | to | LLP-035-000011053 |
| LLP-035-000011055 | to | LLP-035-000011056 |
| LLP-035-000011059 | to | LLP-035-000011060 |
| LLP-035-000011063 | to | LLP-035-000011064 |
| LLP-035-000011067 | to | LLP-035-000011067 |
| LLP-035-000011071 | to | LLP-035-000011073 |
| LLP-035-000011075 | to | LLP-035-000011075 |
| LLP-035-000011077 | to | LLP-035-000011077 |
| LLP-035-000011079 | to | LLP-035-000011079 |
| LLP-035-000011081 | to | LLP-035-000011087 |
| LLP-035-000011091 | to | LLP-035-000011102 |
| LLP-035-000011107 | to | LLP-035-000011107 |
| LLP-035-000011109 | to | LLP-035-000011109 |
| LLP-035-000011111 | to | LLP-035-000011112 |
| LLP-035-000011114 | to | LLP-035-000011115 |
| LLP-035-000011117 | to | LLP-035-000011117 |
| LLP-035-000011120 | to | LLP-035-000011120 |
| LLP-035-000011122 | to | LLP-035-000011126 |
| LLP-035-000011131 | to | LLP-035-000011137 |
| LLP-035-000011139 | to | LLP-035-000011145 |
| LLP-035-000011147 | to | LLP-035-000011158 |
| LLP-035-000011160 | to | LLP-035-000011161 |
| LLP-035-000011164 | to | LLP-035-000011164 |
| LLP-035-000011173 | to | LLP-035-000011173 |
| LLP-035-000011176 | to | LLP-035-000011177 |
| LLP-035-000011181 | to | LLP-035-000011181 |
| LLP-035-000011184 | to | LLP-035-000011184 |
| LLP-035-000011189 | to | LLP-035-000011189 |
| LLP-035-000011197 | to | LLP-035-000011197 |
| LLP-035-000011203 | to | LLP-035-000011205 |
| LLP-035-000011215 | to | LLP-035-000011215 |
| LLP-035-000011220 | to | LLP-035-000011220 |
| LLP-035-000011222 | to | LLP-035-000011224 |
| LLP-035-000011226 | to | LLP-035-000011227 |
| LLP-035-000011229 | to | LLP-035-000011230 |
| LLP-035-000011232 | to | LLP-035-000011234 |
| LLP-035-000011236 | to | LLP-035-000011236 |
| LLP-035-000011241 | to | LLP-035-000011241 |

| | | |
|---|---|---|
| LLP-035-000011243 | to | LLP-035-000011243 |
| LLP-035-000011246 | to | LLP-035-000011247 |
| LLP-035-000011249 | to | LLP-035-000011251 |
| LLP-035-000011253 | to | LLP-035-000011253 |
| LLP-035-000011255 | to | LLP-035-000011256 |
| LLP-035-000011263 | to | LLP-035-000011270 |
| LLP-035-000011272 | to | LLP-035-000011273 |
| LLP-035-000011275 | to | LLP-035-000011278 |
| LLP-035-000011283 | to | LLP-035-000011286 |
| LLP-035-000011293 | to | LLP-035-000011293 |
| LLP-035-000011295 | to | LLP-035-000011296 |
| LLP-035-000011300 | to | LLP-035-000011300 |
| LLP-035-000011302 | to | LLP-035-000011303 |
| LLP-035-000011305 | to | LLP-035-000011305 |
| LLP-035-000011317 | to | LLP-035-000011317 |
| LLP-035-000011321 | to | LLP-035-000011321 |
| LLP-035-000011324 | to | LLP-035-000011324 |
| LLP-035-000011326 | to | LLP-035-000011329 |
| LLP-035-000011333 | to | LLP-035-000011333 |
| LLP-035-000011335 | to | LLP-035-000011336 |
| LLP-035-000011341 | to | LLP-035-000011341 |
| LLP-035-000011343 | to | LLP-035-000011343 |
| LLP-035-000011345 | to | LLP-035-000011352 |
| LLP-035-000011354 | to | LLP-035-000011357 |
| LLP-035-000011359 | to | LLP-035-000011359 |
| LLP-035-000011361 | to | LLP-035-000011363 |
| LLP-035-000011365 | to | LLP-035-000011365 |
| LLP-035-000011367 | to | LLP-035-000011367 |
| LLP-035-000011369 | to | LLP-035-000011371 |
| LLP-035-000011375 | to | LLP-035-000011375 |
| LLP-035-000011380 | to | LLP-035-000011380 |
| LLP-035-000011384 | to | LLP-035-000011384 |
| LLP-035-000011389 | to | LLP-035-000011391 |
| LLP-035-000011393 | to | LLP-035-000011396 |
| LLP-035-000011403 | to | LLP-035-000011403 |
| LLP-035-000011412 | to | LLP-035-000011413 |
| LLP-035-000011415 | to | LLP-035-000011415 |
| LLP-035-000011417 | to | LLP-035-000011417 |
| LLP-035-000011419 | to | LLP-035-000011419 |
| LLP-035-000011422 | to | LLP-035-000011422 |
| LLP-035-000011425 | to | LLP-035-000011425 |
| LLP-035-000011430 | to | LLP-035-000011430 |
| LLP-035-000011432 | to | LLP-035-000011434 |
| LLP-035-000011442 | to | LLP-035-000011442 |

| | | |
|---|---|---|
| LLP-035-000011444 | to | LLP-035-000011444 |
| LLP-035-000011447 | to | LLP-035-000011448 |
| LLP-035-000011455 | to | LLP-035-000011456 |
| LLP-035-000011460 | to | LLP-035-000011462 |
| LLP-035-000011467 | to | LLP-035-000011468 |
| LLP-035-000011472 | to | LLP-035-000011472 |
| LLP-035-000011476 | to | LLP-035-000011476 |
| LLP-035-000011481 | to | LLP-035-000011483 |
| LLP-035-000011486 | to | LLP-035-000011486 |
| LLP-035-000011488 | to | LLP-035-000011493 |
| LLP-035-000011495 | to | LLP-035-000011495 |
| LLP-035-000011497 | to | LLP-035-000011501 |
| LLP-035-000011503 | to | LLP-035-000011506 |
| LLP-035-000011508 | to | LLP-035-000011508 |
| LLP-035-000011510 | to | LLP-035-000011511 |
| LLP-035-000011513 | to | LLP-035-000011513 |
| LLP-035-000011515 | to | LLP-035-000011518 |
| LLP-035-000011520 | to | LLP-035-000011525 |
| LLP-035-000011527 | to | LLP-035-000011528 |
| LLP-035-000011532 | to | LLP-035-000011532 |
| LLP-035-000011534 | to | LLP-035-000011536 |
| LLP-035-000011542 | to | LLP-035-000011542 |
| LLP-035-000011549 | to | LLP-035-000011550 |
| LLP-035-000011552 | to | LLP-035-000011552 |
| LLP-035-000011556 | to | LLP-035-000011557 |
| LLP-035-000011559 | to | LLP-035-000011563 |
| LLP-035-000011567 | to | LLP-035-000011569 |
| LLP-035-000011571 | to | LLP-035-000011572 |
| LLP-035-000011576 | to | LLP-035-000011579 |
| LLP-035-000011581 | to | LLP-035-000011581 |
| LLP-035-000011584 | to | LLP-035-000011588 |
| LLP-035-000011590 | to | LLP-035-000011590 |
| LLP-035-000011593 | to | LLP-035-000011593 |
| LLP-035-000011598 | to | LLP-035-000011605 |
| LLP-035-000011610 | to | LLP-035-000011610 |
| LLP-035-000011612 | to | LLP-035-000011614 |
| LLP-035-000011616 | to | LLP-035-000011618 |
| LLP-035-000011620 | to | LLP-035-000011625 |
| LLP-035-000011628 | to | LLP-035-000011631 |
| LLP-035-000011633 | to | LLP-035-000011638 |
| LLP-035-000011641 | to | LLP-035-000011655 |
| LLP-035-000011658 | to | LLP-035-000011659 |
| LLP-035-000011661 | to | LLP-035-000011663 |
| LLP-035-000011665 | to | LLP-035-000011665 |

| | | |
|---|---|---|
| LLP-035-000011668 | to | LLP-035-000011674 |
| LLP-035-000011676 | to | LLP-035-000011677 |
| LLP-035-000011679 | to | LLP-035-000011682 |
| LLP-035-000011686 | to | LLP-035-000011688 |
| LLP-035-000011690 | to | LLP-035-000011691 |
| LLP-035-000011694 | to | LLP-035-000011694 |
| LLP-035-000011696 | to | LLP-035-000011696 |
| LLP-035-000011698 | to | LLP-035-000011700 |
| LLP-035-000011703 | to | LLP-035-000011707 |
| LLP-035-000011709 | to | LLP-035-000011716 |
| LLP-035-000011718 | to | LLP-035-000011719 |
| LLP-035-000011721 | to | LLP-035-000011727 |
| LLP-035-000011729 | to | LLP-035-000011729 |
| LLP-035-000011732 | to | LLP-035-000011740 |
| LLP-035-000011744 | to | LLP-035-000011747 |
| LLP-035-000011749 | to | LLP-035-000011749 |
| LLP-035-000011753 | to | LLP-035-000011754 |
| LLP-035-000011759 | to | LLP-035-000011760 |
| LLP-035-000011763 | to | LLP-035-000011787 |
| LLP-035-000011790 | to | LLP-035-000011800 |
| LLP-035-000011802 | to | LLP-035-000011805 |
| LLP-035-000011807 | to | LLP-035-000011816 |
| LLP-035-000011818 | to | LLP-035-000011821 |
| LLP-035-000011823 | to | LLP-035-000011823 |
| LLP-035-000011825 | to | LLP-035-000011826 |
| LLP-035-000011828 | to | LLP-035-000011832 |
| LLP-035-000011834 | to | LLP-035-000011834 |
| LLP-035-000011836 | to | LLP-035-000011839 |
| LLP-035-000011841 | to | LLP-035-000011841 |
| LLP-035-000011843 | to | LLP-035-000011844 |
| LLP-035-000011848 | to | LLP-035-000011848 |
| LLP-035-000011851 | to | LLP-035-000011853 |
| LLP-035-000011855 | to | LLP-035-000011857 |
| LLP-035-000011859 | to | LLP-035-000011859 |
| LLP-035-000011862 | to | LLP-035-000011864 |
| LLP-035-000011866 | to | LLP-035-000011867 |
| LLP-035-000011870 | to | LLP-035-000011873 |
| LLP-035-000011876 | to | LLP-035-000011877 |
| LLP-035-000011882 | to | LLP-035-000011882 |
| LLP-035-000011884 | to | LLP-035-000011884 |
| LLP-035-000011895 | to | LLP-035-000011897 |
| LLP-035-000011899 | to | LLP-035-000011899 |
| LLP-035-000011905 | to | LLP-035-000011905 |
| LLP-035-000011907 | to | LLP-035-000011907 |

| | | |
|---|---|---|
| LLP-035-000011909 | to | LLP-035-000011909 |
| LLP-035-000011914 | to | LLP-035-000011914 |
| LLP-035-000011918 | to | LLP-035-000011923 |
| LLP-035-000011926 | to | LLP-035-000011926 |
| LLP-035-000011928 | to | LLP-035-000011929 |
| LLP-035-000011932 | to | LLP-035-000011933 |
| LLP-035-000011935 | to | LLP-035-000011935 |
| LLP-035-000011937 | to | LLP-035-000011937 |
| LLP-035-000011940 | to | LLP-035-000011945 |
| LLP-035-000011949 | to | LLP-035-000011949 |
| LLP-035-000011952 | to | LLP-035-000011952 |
| LLP-035-000011954 | to | LLP-035-000011956 |
| LLP-035-000011960 | to | LLP-035-000011965 |
| LLP-035-000011967 | to | LLP-035-000011968 |
| LLP-035-000011970 | to | LLP-035-000011974 |
| LLP-035-000011976 | to | LLP-035-000011978 |
| LLP-035-000011980 | to | LLP-035-000011981 |
| LLP-035-000011983 | to | LLP-035-000011987 |
| LLP-035-000011989 | to | LLP-035-000011992 |
| LLP-035-000011995 | to | LLP-035-000011997 |
| LLP-035-000012000 | to | LLP-035-000012001 |
| LLP-035-000012004 | to | LLP-035-000012005 |
| LLP-035-000012007 | to | LLP-035-000012007 |
| LLP-035-000012011 | to | LLP-035-000012011 |
| LLP-035-000012014 | to | LLP-035-000012014 |
| LLP-035-000012019 | to | LLP-035-000012019 |
| LLP-035-000012021 | to | LLP-035-000012021 |
| LLP-035-000012023 | to | LLP-035-000012023 |
| LLP-035-000012025 | to | LLP-035-000012026 |
| LLP-035-000012028 | to | LLP-035-000012030 |
| LLP-035-000012036 | to | LLP-035-000012042 |
| LLP-035-000012044 | to | LLP-035-000012044 |
| LLP-035-000012049 | to | LLP-035-000012050 |
| LLP-035-000012055 | to | LLP-035-000012055 |
| LLP-035-000012057 | to | LLP-035-000012057 |
| LLP-035-000012059 | to | LLP-035-000012059 |
| LLP-035-000012061 | to | LLP-035-000012064 |
| LLP-035-000012066 | to | LLP-035-000012067 |
| LLP-035-000012069 | to | LLP-035-000012071 |
| LLP-035-000012075 | to | LLP-035-000012075 |
| LLP-035-000012077 | to | LLP-035-000012079 |
| LLP-035-000012081 | to | LLP-035-000012081 |
| LLP-035-000012083 | to | LLP-035-000012083 |
| LLP-035-000012085 | to | LLP-035-000012089 |

| | | |
|---|---|---|
| LLP-035-000012091 | to | LLP-035-000012091 |
| LLP-035-000012093 | to | LLP-035-000012094 |
| LLP-035-000012099 | to | LLP-035-000012099 |
| LLP-035-000012102 | to | LLP-035-000012102 |
| LLP-035-000012104 | to | LLP-035-000012108 |
| LLP-035-000012110 | to | LLP-035-000012111 |
| LLP-035-000012117 | to | LLP-035-000012118 |
| LLP-035-000012122 | to | LLP-035-000012123 |
| LLP-035-000012125 | to | LLP-035-000012130 |
| LLP-035-000012134 | to | LLP-035-000012134 |
| LLP-035-000012136 | to | LLP-035-000012137 |
| LLP-035-000012139 | to | LLP-035-000012140 |
| LLP-035-000012144 | to | LLP-035-000012147 |
| LLP-035-000012150 | to | LLP-035-000012150 |
| LLP-035-000012152 | to | LLP-035-000012152 |
| LLP-035-000012156 | to | LLP-035-000012156 |
| LLP-035-000012158 | to | LLP-035-000012158 |
| LLP-035-000012160 | to | LLP-035-000012163 |
| LLP-035-000012171 | to | LLP-035-000012172 |
| LLP-035-000012174 | to | LLP-035-000012180 |
| LLP-035-000012182 | to | LLP-035-000012182 |
| LLP-035-000012184 | to | LLP-035-000012184 |
| LLP-035-000012186 | to | LLP-035-000012186 |
| LLP-035-000012188 | to | LLP-035-000012188 |
| LLP-035-000012191 | to | LLP-035-000012204 |
| LLP-035-000012210 | to | LLP-035-000012210 |
| LLP-035-000012221 | to | LLP-035-000012222 |
| LLP-035-000012225 | to | LLP-035-000012226 |
| LLP-035-000012229 | to | LLP-035-000012232 |
| LLP-035-000012234 | to | LLP-035-000012237 |
| LLP-035-000012239 | to | LLP-035-000012239 |
| LLP-035-000012241 | to | LLP-035-000012243 |
| LLP-035-000012247 | to | LLP-035-000012247 |
| LLP-035-000012249 | to | LLP-035-000012249 |
| LLP-035-000012255 | to | LLP-035-000012255 |
| LLP-035-000012259 | to | LLP-035-000012259 |
| LLP-035-000012263 | to | LLP-035-000012269 |
| LLP-035-000012271 | to | LLP-035-000012271 |
| LLP-035-000012273 | to | LLP-035-000012273 |
| LLP-035-000012275 | to | LLP-035-000012276 |
| LLP-035-000012281 | to | LLP-035-000012282 |
| LLP-035-000012284 | to | LLP-035-000012286 |
| LLP-035-000012288 | to | LLP-035-000012288 |
| LLP-035-000012290 | to | LLP-035-000012290 |

| | | |
|---|---|---|
| LLP-035-000012296 | to | LLP-035-000012296 |
| LLP-035-000012298 | to | LLP-035-000012301 |
| LLP-035-000012303 | to | LLP-035-000012304 |
| LLP-035-000012307 | to | LLP-035-000012310 |
| LLP-035-000012312 | to | LLP-035-000012312 |
| LLP-035-000012317 | to | LLP-035-000012317 |
| LLP-035-000012319 | to | LLP-035-000012320 |
| LLP-035-000012325 | to | LLP-035-000012326 |
| LLP-035-000012328 | to | LLP-035-000012328 |
| LLP-035-000012330 | to | LLP-035-000012330 |
| LLP-035-000012333 | to | LLP-035-000012333 |
| LLP-035-000012336 | to | LLP-035-000012337 |
| LLP-035-000012340 | to | LLP-035-000012340 |
| LLP-035-000012345 | to | LLP-035-000012348 |
| LLP-035-000012355 | to | LLP-035-000012355 |
| LLP-035-000012361 | to | LLP-035-000012363 |
| LLP-035-000012367 | to | LLP-035-000012372 |
| LLP-035-000012375 | to | LLP-035-000012375 |
| LLP-035-000012377 | to | LLP-035-000012379 |
| LLP-035-000012383 | to | LLP-035-000012384 |
| LLP-035-000012386 | to | LLP-035-000012388 |
| LLP-035-000012390 | to | LLP-035-000012390 |
| LLP-035-000012397 | to | LLP-035-000012397 |
| LLP-035-000012409 | to | LLP-035-000012409 |
| LLP-035-000012413 | to | LLP-035-000012414 |
| LLP-035-000012417 | to | LLP-035-000012417 |
| LLP-035-000012422 | to | LLP-035-000012424 |
| LLP-035-000012426 | to | LLP-035-000012438 |
| LLP-035-000012442 | to | LLP-035-000012444 |
| LLP-035-000012446 | to | LLP-035-000012446 |
| LLP-035-000012449 | to | LLP-035-000012450 |
| LLP-035-000012452 | to | LLP-035-000012455 |
| LLP-035-000012457 | to | LLP-035-000012462 |
| LLP-035-000012464 | to | LLP-035-000012464 |
| LLP-035-000012466 | to | LLP-035-000012466 |
| LLP-035-000012468 | to | LLP-035-000012475 |
| LLP-035-000012477 | to | LLP-035-000012477 |
| LLP-035-000012480 | to | LLP-035-000012481 |
| LLP-035-000012483 | to | LLP-035-000012488 |
| LLP-035-000012490 | to | LLP-035-000012490 |
| LLP-035-000012494 | to | LLP-035-000012496 |
| LLP-035-000012499 | to | LLP-035-000012499 |
| LLP-035-000012501 | to | LLP-035-000012501 |
| LLP-035-000012503 | to | LLP-035-000012506 |

| | | |
|---|---|---|
| LLP-035-000012511 | to | LLP-035-000012517 |
| LLP-035-000012519 | to | LLP-035-000012520 |
| LLP-035-000012522 | to | LLP-035-000012522 |
| LLP-035-000012525 | to | LLP-035-000012525 |
| LLP-035-000012527 | to | LLP-035-000012527 |
| LLP-035-000012530 | to | LLP-035-000012533 |
| LLP-035-000012535 | to | LLP-035-000012535 |
| LLP-035-000012537 | to | LLP-035-000012538 |
| LLP-035-000012540 | to | LLP-035-000012543 |
| LLP-035-000012545 | to | LLP-035-000012548 |
| LLP-035-000012551 | to | LLP-035-000012559 |
| LLP-035-000012561 | to | LLP-035-000012561 |
| LLP-035-000012563 | to | LLP-035-000012563 |
| LLP-035-000012566 | to | LLP-035-000012566 |
| LLP-035-000012568 | to | LLP-035-000012569 |
| LLP-035-000012571 | to | LLP-035-000012574 |
| LLP-035-000012576 | to | LLP-035-000012578 |
| LLP-035-000012580 | to | LLP-035-000012593 |
| LLP-035-000012595 | to | LLP-035-000012598 |
| LLP-035-000012602 | to | LLP-035-000012602 |
| LLP-035-000012605 | to | LLP-035-000012607 |
| LLP-035-000012609 | to | LLP-035-000012609 |
| LLP-035-000012612 | to | LLP-035-000012612 |
| LLP-035-000012614 | to | LLP-035-000012614 |
| LLP-035-000012617 | to | LLP-035-000012619 |
| LLP-035-000012622 | to | LLP-035-000012622 |
| LLP-035-000012624 | to | LLP-035-000012625 |
| LLP-035-000012628 | to | LLP-035-000012628 |
| LLP-035-000012634 | to | LLP-035-000012634 |
| LLP-035-000012639 | to | LLP-035-000012641 |
| LLP-035-000012644 | to | LLP-035-000012646 |
| LLP-035-000012648 | to | LLP-035-000012648 |
| LLP-035-000012650 | to | LLP-035-000012651 |
| LLP-035-000012653 | to | LLP-035-000012653 |
| LLP-035-000012656 | to | LLP-035-000012656 |
| LLP-035-000012660 | to | LLP-035-000012661 |
| LLP-035-000012663 | to | LLP-035-000012668 |
| LLP-035-000012670 | to | LLP-035-000012670 |
| LLP-035-000012672 | to | LLP-035-000012679 |
| LLP-035-000012682 | to | LLP-035-000012682 |
| LLP-035-000012684 | to | LLP-035-000012684 |
| LLP-035-000012686 | to | LLP-035-000012686 |
| LLP-035-000012690 | to | LLP-035-000012692 |
| LLP-035-000012694 | to | LLP-035-000012697 |

| | | |
|---|---|---|
| LLP-035-000012700 | to | LLP-035-000012700 |
| LLP-035-000012702 | to | LLP-035-000012702 |
| LLP-035-000012704 | to | LLP-035-000012704 |
| LLP-035-000012706 | to | LLP-035-000012706 |
| LLP-035-000012708 | to | LLP-035-000012708 |
| LLP-035-000012710 | to | LLP-035-000012710 |
| LLP-035-000012712 | to | LLP-035-000012712 |
| LLP-035-000012714 | to | LLP-035-000012722 |
| LLP-035-000012725 | to | LLP-035-000012732 |
| LLP-035-000012734 | to | LLP-035-000012734 |
| LLP-035-000012741 | to | LLP-035-000012743 |
| LLP-035-000012745 | to | LLP-035-000012746 |
| LLP-035-000012748 | to | LLP-035-000012749 |
| LLP-035-000012751 | to | LLP-035-000012752 |
| LLP-035-000012761 | to | LLP-035-000012761 |
| LLP-035-000012764 | to | LLP-035-000012764 |
| LLP-035-000012768 | to | LLP-035-000012768 |
| LLP-035-000012774 | to | LLP-035-000012774 |
| LLP-035-000012776 | to | LLP-035-000012776 |
| LLP-035-000012778 | to | LLP-035-000012779 |
| LLP-035-000012781 | to | LLP-035-000012781 |
| LLP-035-000012783 | to | LLP-035-000012783 |
| LLP-035-000012787 | to | LLP-035-000012794 |
| LLP-035-000012796 | to | LLP-035-000012800 |
| LLP-035-000012803 | to | LLP-035-000012803 |
| LLP-035-000012805 | to | LLP-035-000012805 |
| LLP-035-000012808 | to | LLP-035-000012808 |
| LLP-035-000012811 | to | LLP-035-000012811 |
| LLP-035-000012814 | to | LLP-035-000012822 |
| LLP-035-000012824 | to | LLP-035-000012824 |
| LLP-035-000012827 | to | LLP-035-000012831 |
| LLP-035-000012833 | to | LLP-035-000012836 |
| LLP-035-000012841 | to | LLP-035-000012841 |
| LLP-035-000012844 | to | LLP-035-000012845 |
| LLP-035-000012847 | to | LLP-035-000012854 |
| LLP-035-000012857 | to | LLP-035-000012860 |
| LLP-035-000012867 | to | LLP-035-000012877 |
| LLP-035-000012879 | to | LLP-035-000012881 |
| LLP-035-000012883 | to | LLP-035-000012883 |
| LLP-035-000012887 | to | LLP-035-000012888 |
| LLP-035-000012891 | to | LLP-035-000012892 |
| LLP-035-000012896 | to | LLP-035-000012897 |
| LLP-035-000012899 | to | LLP-035-000012899 |
| LLP-035-000012903 | to | LLP-035-000012904 |

| | | |
|---|---|---|
| LLP-035-000012906 | to | LLP-035-000012913 |
| LLP-035-000012916 | to | LLP-035-000012916 |
| LLP-035-000012918 | to | LLP-035-000012930 |
| LLP-035-000012932 | to | LLP-035-000012941 |
| LLP-035-000012944 | to | LLP-035-000012959 |
| LLP-035-000012962 | to | LLP-035-000012963 |
| LLP-035-000012965 | to | LLP-035-000012967 |
| LLP-035-000012970 | to | LLP-035-000012972 |
| LLP-035-000012974 | to | LLP-035-000012977 |
| LLP-035-000012979 | to | LLP-035-000012986 |
| LLP-035-000012988 | to | LLP-035-000012992 |
| LLP-035-000012994 | to | LLP-035-000012994 |
| LLP-035-000012997 | to | LLP-035-000012998 |
| LLP-035-000013001 | to | LLP-035-000013001 |
| LLP-035-000013006 | to | LLP-035-000013006 |
| LLP-035-000013008 | to | LLP-035-000013012 |
| LLP-035-000013015 | to | LLP-035-000013016 |
| LLP-035-000013020 | to | LLP-035-000013020 |
| LLP-035-000013022 | to | LLP-035-000013023 |
| LLP-035-000013027 | to | LLP-035-000013027 |
| LLP-035-000013031 | to | LLP-035-000013031 |
| LLP-035-000013033 | to | LLP-035-000013033 |
| LLP-035-000013035 | to | LLP-035-000013035 |
| LLP-035-000013037 | to | LLP-035-000013037 |
| LLP-035-000013049 | to | LLP-035-000013049 |
| LLP-035-000013051 | to | LLP-035-000013060 |
| LLP-035-000013062 | to | LLP-035-000013069 |
| LLP-035-000013072 | to | LLP-035-000013083 |
| LLP-035-000013085 | to | LLP-035-000013089 |
| LLP-035-000013094 | to | LLP-035-000013094 |
| LLP-035-000013096 | to | LLP-035-000013096 |
| LLP-035-000013099 | to | LLP-035-000013102 |
| LLP-035-000013111 | to | LLP-035-000013112 |
| LLP-035-000013115 | to | LLP-035-000013124 |
| LLP-035-000013129 | to | LLP-035-000013134 |
| LLP-035-000013136 | to | LLP-035-000013136 |
| LLP-035-000013138 | to | LLP-035-000013141 |
| LLP-035-000013147 | to | LLP-035-000013148 |
| LLP-035-000013150 | to | LLP-035-000013157 |
| LLP-035-000013159 | to | LLP-035-000013163 |
| LLP-035-000013167 | to | LLP-035-000013167 |
| LLP-035-000013173 | to | LLP-035-000013173 |
| LLP-035-000013175 | to | LLP-035-000013178 |
| LLP-035-000013180 | to | LLP-035-000013180 |

| | | |
|---|---|---|
| LLP-035-000013182 | to | LLP-035-000013189 |
| LLP-035-000013191 | to | LLP-035-000013192 |
| LLP-035-000013194 | to | LLP-035-000013197 |
| LLP-035-000013202 | to | LLP-035-000013203 |
| LLP-035-000013207 | to | LLP-035-000013207 |
| LLP-035-000013209 | to | LLP-035-000013210 |
| LLP-035-000013215 | to | LLP-035-000013216 |
| LLP-035-000013219 | to | LLP-035-000013225 |
| LLP-035-000013227 | to | LLP-035-000013233 |
| LLP-035-000013236 | to | LLP-035-000013236 |
| LLP-035-000013238 | to | LLP-035-000013238 |
| LLP-035-000013240 | to | LLP-035-000013247 |
| LLP-035-000013250 | to | LLP-035-000013254 |
| LLP-035-000013256 | to | LLP-035-000013256 |
| LLP-035-000013261 | to | LLP-035-000013262 |
| LLP-035-000013264 | to | LLP-035-000013264 |
| LLP-035-000013268 | to | LLP-035-000013268 |
| LLP-035-000013270 | to | LLP-035-000013271 |
| LLP-035-000013276 | to | LLP-035-000013285 |
| LLP-035-000013288 | to | LLP-035-000013288 |
| LLP-035-000013290 | to | LLP-035-000013290 |
| LLP-035-000013293 | to | LLP-035-000013295 |
| LLP-035-000013298 | to | LLP-035-000013301 |
| LLP-035-000013303 | to | LLP-035-000013303 |
| LLP-035-000013306 | to | LLP-035-000013306 |
| LLP-035-000013308 | to | LLP-035-000013309 |
| LLP-035-000013311 | to | LLP-035-000013311 |
| LLP-035-000013317 | to | LLP-035-000013317 |
| LLP-035-000013320 | to | LLP-035-000013320 |
| LLP-035-000013324 | to | LLP-035-000013324 |
| LLP-035-000013328 | to | LLP-035-000013328 |
| LLP-035-000013330 | to | LLP-035-000013338 |
| LLP-035-000013340 | to | LLP-035-000013340 |
| LLP-035-000013343 | to | LLP-035-000013343 |
| LLP-035-000013350 | to | LLP-035-000013350 |
| LLP-035-000013353 | to | LLP-035-000013360 |
| LLP-035-000013363 | to | LLP-035-000013373 |
| LLP-035-000013377 | to | LLP-035-000013378 |
| LLP-035-000013381 | to | LLP-035-000013381 |
| LLP-035-000013383 | to | LLP-035-000013384 |
| LLP-035-000013390 | to | LLP-035-000013390 |
| LLP-035-000013392 | to | LLP-035-000013395 |
| LLP-035-000013399 | to | LLP-035-000013399 |
| LLP-035-000013402 | to | LLP-035-000013406 |

| | | |
|---|---|---|
| LLP-035-000013409 | to | LLP-035-000013409 |
| LLP-035-000013411 | to | LLP-035-000013411 |
| LLP-035-000013415 | to | LLP-035-000013417 |
| LLP-035-000013420 | to | LLP-035-000013420 |
| LLP-035-000013422 | to | LLP-035-000013422 |
| LLP-035-000013424 | to | LLP-035-000013424 |
| LLP-035-000013427 | to | LLP-035-000013427 |
| LLP-035-000013433 | to | LLP-035-000013433 |
| LLP-035-000013435 | to | LLP-035-000013435 |
| LLP-035-000013438 | to | LLP-035-000013438 |
| LLP-035-000013445 | to | LLP-035-000013445 |
| LLP-035-000013447 | to | LLP-035-000013452 |
| LLP-035-000013454 | to | LLP-035-000013457 |
| LLP-035-000013459 | to | LLP-035-000013465 |
| LLP-035-000013467 | to | LLP-035-000013475 |
| LLP-035-000013477 | to | LLP-035-000013485 |
| LLP-035-000013489 | to | LLP-035-000013489 |
| LLP-035-000013491 | to | LLP-035-000013501 |
| LLP-035-000013505 | to | LLP-035-000013512 |
| LLP-035-000013515 | to | LLP-035-000013516 |
| LLP-035-000013518 | to | LLP-035-000013519 |
| LLP-035-000013524 | to | LLP-035-000013525 |
| LLP-035-000013527 | to | LLP-035-000013527 |
| LLP-035-000013531 | to | LLP-035-000013531 |
| LLP-035-000013534 | to | LLP-035-000013534 |
| LLP-035-000013536 | to | LLP-035-000013536 |
| LLP-035-000013538 | to | LLP-035-000013541 |
| LLP-035-000013544 | to | LLP-035-000013544 |
| LLP-035-000013547 | to | LLP-035-000013547 |
| LLP-035-000013549 | to | LLP-035-000013549 |
| LLP-035-000013551 | to | LLP-035-000013556 |
| LLP-035-000013559 | to | LLP-035-000013559 |
| LLP-035-000013561 | to | LLP-035-000013564 |
| LLP-035-000013566 | to | LLP-035-000013566 |
| LLP-035-000013569 | to | LLP-035-000013569 |
| LLP-035-000013571 | to | LLP-035-000013574 |
| LLP-035-000013576 | to | LLP-035-000013576 |
| LLP-035-000013578 | to | LLP-035-000013582 |
| LLP-035-000013584 | to | LLP-035-000013586 |
| LLP-035-000013588 | to | LLP-035-000013588 |
| LLP-035-000013591 | to | LLP-035-000013591 |
| LLP-035-000013595 | to | LLP-035-000013597 |
| LLP-035-000013601 | to | LLP-035-000013601 |
| LLP-035-000013603 | to | LLP-035-000013603 |

| | | |
|---|---|---|
| LLP-035-000013612 | to | LLP-035-000013614 |
| LLP-035-000013616 | to | LLP-035-000013619 |
| LLP-035-000013621 | to | LLP-035-000013621 |
| LLP-035-000013623 | to | LLP-035-000013624 |
| LLP-035-000013628 | to | LLP-035-000013628 |
| LLP-035-000013632 | to | LLP-035-000013632 |
| LLP-035-000013634 | to | LLP-035-000013637 |
| LLP-035-000013640 | to | LLP-035-000013646 |
| LLP-035-000013648 | to | LLP-035-000013650 |
| LLP-035-000013653 | to | LLP-035-000013654 |
| LLP-035-000013656 | to | LLP-035-000013658 |
| LLP-035-000013662 | to | LLP-035-000013662 |
| LLP-035-000013672 | to | LLP-035-000013675 |
| LLP-035-000013683 | to | LLP-035-000013684 |
| LLP-035-000013691 | to | LLP-035-000013691 |
| LLP-035-000013693 | to | LLP-035-000013693 |
| LLP-035-000013695 | to | LLP-035-000013695 |
| LLP-035-000013698 | to | LLP-035-000013700 |
| LLP-035-000013703 | to | LLP-035-000013703 |
| LLP-035-000013708 | to | LLP-035-000013708 |
| LLP-035-000013710 | to | LLP-035-000013711 |
| LLP-035-000013713 | to | LLP-035-000013715 |
| LLP-035-000013718 | to | LLP-035-000013718 |
| LLP-035-000013723 | to | LLP-035-000013730 |
| LLP-035-000013732 | to | LLP-035-000013738 |
| LLP-035-000013749 | to | LLP-035-000013755 |
| LLP-035-000013761 | to | LLP-035-000013763 |
| LLP-035-000013769 | to | LLP-035-000013772 |
| LLP-035-000013774 | to | LLP-035-000013776 |
| LLP-035-000013778 | to | LLP-035-000013779 |
| LLP-035-000013782 | to | LLP-035-000013782 |
| LLP-035-000013785 | to | LLP-035-000013789 |
| LLP-035-000013792 | to | LLP-035-000013794 |
| LLP-035-000013799 | to | LLP-035-000013804 |
| LLP-035-000013806 | to | LLP-035-000013811 |
| LLP-035-000013814 | to | LLP-035-000013816 |
| LLP-035-000013819 | to | LLP-035-000013821 |
| LLP-035-000013823 | to | LLP-035-000013823 |
| LLP-035-000013829 | to | LLP-035-000013830 |
| LLP-035-000013832 | to | LLP-035-000013833 |
| LLP-035-000013835 | to | LLP-035-000013838 |
| LLP-035-000013842 | to | LLP-035-000013843 |
| LLP-035-000013846 | to | LLP-035-000013853 |
| LLP-035-000013855 | to | LLP-035-000013856 |

| | | |
|---|---|---|
| LLP-035-000013858 | to | LLP-035-000013860 |
| LLP-035-000013862 | to | LLP-035-000013863 |
| LLP-035-000013865 | to | LLP-035-000013865 |
| LLP-035-000013867 | to | LLP-035-000013867 |
| LLP-035-000013869 | to | LLP-035-000013869 |
| LLP-035-000013874 | to | LLP-035-000013874 |
| LLP-035-000013877 | to | LLP-035-000013877 |
| LLP-035-000013879 | to | LLP-035-000013879 |
| LLP-035-000013882 | to | LLP-035-000013882 |
| LLP-035-000013886 | to | LLP-035-000013887 |
| LLP-035-000013889 | to | LLP-035-000013893 |
| LLP-035-000013898 | to | LLP-035-000013898 |
| LLP-035-000013901 | to | LLP-035-000013901 |
| LLP-035-000013907 | to | LLP-035-000013908 |
| LLP-035-000013910 | to | LLP-035-000013910 |
| LLP-035-000013914 | to | LLP-035-000013914 |
| LLP-035-000013918 | to | LLP-035-000013918 |
| LLP-035-000013924 | to | LLP-035-000013924 |
| LLP-035-000013926 | to | LLP-035-000013929 |
| LLP-035-000013932 | to | LLP-035-000013933 |
| LLP-035-000013935 | to | LLP-035-000013936 |
| LLP-035-000013941 | to | LLP-035-000013943 |
| LLP-035-000013945 | to | LLP-035-000013945 |
| LLP-035-000013947 | to | LLP-035-000013948 |
| LLP-035-000013950 | to | LLP-035-000013950 |
| LLP-035-000013953 | to | LLP-035-000013953 |
| LLP-035-000013956 | to | LLP-035-000013961 |
| LLP-035-000013964 | to | LLP-035-000013965 |
| LLP-035-000013980 | to | LLP-035-000013980 |
| LLP-035-000013985 | to | LLP-035-000013987 |
| LLP-035-000013989 | to | LLP-035-000013989 |
| LLP-035-000013991 | to | LLP-035-000013994 |
| LLP-035-000013997 | to | LLP-035-000014000 |
| LLP-035-000014002 | to | LLP-035-000014002 |
| LLP-035-000014009 | to | LLP-035-000014009 |
| LLP-035-000014011 | to | LLP-035-000014012 |
| LLP-035-000014014 | to | LLP-035-000014015 |
| LLP-035-000014017 | to | LLP-035-000014020 |
| LLP-035-000014025 | to | LLP-035-000014025 |
| LLP-035-000014032 | to | LLP-035-000014032 |
| LLP-035-000014034 | to | LLP-035-000014034 |
| LLP-035-000014036 | to | LLP-035-000014038 |
| LLP-035-000014043 | to | LLP-035-000014044 |
| LLP-035-000014047 | to | LLP-035-000014049 |

| | | |
|---|---|---|
| LLP-035-000014052 | to | LLP-035-000014055 |
| LLP-035-000014057 | to | LLP-035-000014058 |
| LLP-035-000014062 | to | LLP-035-000014062 |
| LLP-035-000014070 | to | LLP-035-000014072 |
| LLP-035-000014074 | to | LLP-035-000014074 |
| LLP-035-000014077 | to | LLP-035-000014088 |
| LLP-035-000014092 | to | LLP-035-000014112 |
| LLP-035-000014114 | to | LLP-035-000014115 |
| LLP-035-000014118 | to | LLP-035-000014123 |
| LLP-035-000014125 | to | LLP-035-000014129 |
| LLP-035-000014131 | to | LLP-035-000014132 |
| LLP-035-000014134 | to | LLP-035-000014134 |
| LLP-035-000014136 | to | LLP-035-000014141 |
| LLP-035-000014143 | to | LLP-035-000014149 |
| LLP-035-000014152 | to | LLP-035-000014152 |
| LLP-035-000014154 | to | LLP-035-000014155 |
| LLP-035-000014157 | to | LLP-035-000014162 |
| LLP-035-000014164 | to | LLP-035-000014165 |
| LLP-035-000014167 | to | LLP-035-000014167 |
| LLP-035-000014170 | to | LLP-035-000014170 |
| LLP-035-000014172 | to | LLP-035-000014172 |
| LLP-035-000014178 | to | LLP-035-000014179 |
| LLP-035-000014186 | to | LLP-035-000014187 |
| LLP-035-000014191 | to | LLP-035-000014191 |
| LLP-035-000014193 | to | LLP-035-000014193 |
| LLP-035-000014205 | to | LLP-035-000014205 |
| LLP-035-000014207 | to | LLP-035-000014210 |
| LLP-035-000014212 | to | LLP-035-000014214 |
| LLP-035-000014218 | to | LLP-035-000014219 |
| LLP-035-000014221 | to | LLP-035-000014228 |
| LLP-035-000014230 | to | LLP-035-000014230 |
| LLP-035-000014232 | to | LLP-035-000014235 |
| LLP-035-000014237 | to | LLP-035-000014238 |
| LLP-035-000014241 | to | LLP-035-000014242 |
| LLP-035-000014244 | to | LLP-035-000014244 |
| LLP-035-000014246 | to | LLP-035-000014246 |
| LLP-035-000014252 | to | LLP-035-000014252 |
| LLP-035-000014255 | to | LLP-035-000014255 |
| LLP-035-000014268 | to | LLP-035-000014268 |
| LLP-035-000014271 | to | LLP-035-000014272 |
| LLP-035-000014277 | to | LLP-035-000014277 |
| LLP-035-000014280 | to | LLP-035-000014281 |
| LLP-035-000014285 | to | LLP-035-000014290 |
| LLP-035-000014292 | to | LLP-035-000014302 |

| | | |
|---|---|---|
| LLP-035-000014306 | to | LLP-035-000014311 |
| LLP-035-000014315 | to | LLP-035-000014315 |
| LLP-035-000014328 | to | LLP-035-000014330 |
| LLP-035-000014333 | to | LLP-035-000014334 |
| LLP-035-000014336 | to | LLP-035-000014338 |
| LLP-035-000014340 | to | LLP-035-000014340 |
| LLP-035-000014342 | to | LLP-035-000014342 |
| LLP-035-000014349 | to | LLP-035-000014353 |
| LLP-035-000014356 | to | LLP-035-000014356 |
| LLP-035-000014358 | to | LLP-035-000014358 |
| LLP-035-000014360 | to | LLP-035-000014360 |
| LLP-035-000014362 | to | LLP-035-000014362 |
| LLP-035-000014367 | to | LLP-035-000014368 |
| LLP-035-000014370 | to | LLP-035-000014378 |
| LLP-035-000014381 | to | LLP-035-000014394 |
| LLP-035-000014396 | to | LLP-035-000014401 |
| LLP-035-000014405 | to | LLP-035-000014406 |
| LLP-035-000014408 | to | LLP-035-000014408 |
| LLP-035-000014410 | to | LLP-035-000014415 |
| LLP-035-000014417 | to | LLP-035-000014418 |
| LLP-035-000014420 | to | LLP-035-000014422 |
| LLP-035-000014424 | to | LLP-035-000014427 |
| LLP-035-000014429 | to | LLP-035-000014431 |
| LLP-035-000014433 | to | LLP-035-000014456 |
| LLP-035-000014459 | to | LLP-035-000014459 |
| LLP-035-000014461 | to | LLP-035-000014461 |
| LLP-035-000014463 | to | LLP-035-000014467 |
| LLP-035-000014469 | to | LLP-035-000014499 |
| LLP-035-000014502 | to | LLP-035-000014502 |
| LLP-035-000014504 | to | LLP-035-000014506 |
| LLP-035-000014508 | to | LLP-035-000014508 |
| LLP-035-000014511 | to | LLP-035-000014515 |
| LLP-035-000014517 | to | LLP-035-000014519 |
| LLP-035-000014521 | to | LLP-035-000014521 |
| LLP-035-000014523 | to | LLP-035-000014525 |
| LLP-035-000014527 | to | LLP-035-000014530 |
| LLP-035-000014533 | to | LLP-035-000014533 |
| LLP-035-000014538 | to | LLP-035-000014538 |
| LLP-035-000014540 | to | LLP-035-000014541 |
| LLP-035-000014543 | to | LLP-035-000014544 |
| LLP-035-000014546 | to | LLP-035-000014550 |
| LLP-035-000014556 | to | LLP-035-000014557 |
| LLP-035-000014560 | to | LLP-035-000014560 |
| LLP-035-000014562 | to | LLP-035-000014564 |

| | | |
|---|---|---|
| LLP-035-000014567 | to | LLP-035-000014571 |
| LLP-035-000014575 | to | LLP-035-000014575 |
| LLP-035-000014577 | to | LLP-035-000014578 |
| LLP-035-000014581 | to | LLP-035-000014581 |
| LLP-035-000014583 | to | LLP-035-000014585 |
| LLP-035-000014589 | to | LLP-035-000014589 |
| LLP-035-000014591 | to | LLP-035-000014592 |
| LLP-035-000014597 | to | LLP-035-000014598 |
| LLP-035-000014600 | to | LLP-035-000014600 |
| LLP-035-000014603 | to | LLP-035-000014603 |
| LLP-035-000014607 | to | LLP-035-000014607 |
| LLP-035-000014614 | to | LLP-035-000014614 |
| LLP-035-000014619 | to | LLP-035-000014620 |
| LLP-035-000014623 | to | LLP-035-000014623 |
| LLP-035-000014625 | to | LLP-035-000014626 |
| LLP-035-000014629 | to | LLP-035-000014629 |
| LLP-035-000014631 | to | LLP-035-000014636 |
| LLP-035-000014638 | to | LLP-035-000014656 |
| LLP-035-000014665 | to | LLP-035-000014666 |
| LLP-035-000014668 | to | LLP-035-000014669 |
| LLP-035-000014671 | to | LLP-035-000014673 |
| LLP-035-000014678 | to | LLP-035-000014679 |
| LLP-035-000014684 | to | LLP-035-000014684 |
| LLP-035-000014686 | to | LLP-035-000014687 |
| LLP-035-000014689 | to | LLP-035-000014692 |
| LLP-035-000014694 | to | LLP-035-000014694 |
| LLP-035-000014697 | to | LLP-035-000014697 |
| LLP-035-000014713 | to | LLP-035-000014713 |
| LLP-035-000014720 | to | LLP-035-000014723 |
| LLP-035-000014730 | to | LLP-035-000014737 |
| LLP-035-000014739 | to | LLP-035-000014739 |
| LLP-035-000014742 | to | LLP-035-000014743 |
| LLP-035-000014746 | to | LLP-035-000014746 |
| LLP-035-000014748 | to | LLP-035-000014749 |
| LLP-035-000014751 | to | LLP-035-000014755 |
| LLP-035-000014757 | to | LLP-035-000014760 |
| LLP-035-000014769 | to | LLP-035-000014771 |
| LLP-035-000014776 | to | LLP-035-000014776 |
| LLP-035-000014778 | to | LLP-035-000014781 |
| LLP-035-000014783 | to | LLP-035-000014783 |
| LLP-035-000014792 | to | LLP-035-000014792 |
| LLP-035-000014794 | to | LLP-035-000014796 |
| LLP-035-000014798 | to | LLP-035-000014798 |
| LLP-035-000014801 | to | LLP-035-000014807 |

| | | |
|---|---|---|
| LLP-035-000014809 | to | LLP-035-000014814 |
| LLP-035-000014816 | to | LLP-035-000014816 |
| LLP-035-000014821 | to | LLP-035-000014821 |
| LLP-035-000014824 | to | LLP-035-000014833 |
| LLP-035-000014835 | to | LLP-035-000014835 |
| LLP-035-000014838 | to | LLP-035-000014840 |
| LLP-035-000014842 | to | LLP-035-000014842 |
| LLP-035-000014844 | to | LLP-035-000014858 |
| LLP-035-000014860 | to | LLP-035-000014861 |
| LLP-035-000014864 | to | LLP-035-000014864 |
| LLP-035-000014868 | to | LLP-035-000014868 |
| LLP-035-000014870 | to | LLP-035-000014872 |
| LLP-035-000014875 | to | LLP-035-000014876 |
| LLP-035-000014881 | to | LLP-035-000014881 |
| LLP-035-000014884 | to | LLP-035-000014897 |
| LLP-035-000014899 | to | LLP-035-000014899 |
| LLP-035-000014902 | to | LLP-035-000014902 |
| LLP-035-000014906 | to | LLP-035-000014906 |
| LLP-035-000014908 | to | LLP-035-000014911 |
| LLP-035-000014913 | to | LLP-035-000014913 |
| LLP-035-000014915 | to | LLP-035-000014916 |
| LLP-035-000014921 | to | LLP-035-000014931 |
| LLP-035-000014933 | to | LLP-035-000014935 |
| LLP-035-000014937 | to | LLP-035-000014938 |
| LLP-035-000014942 | to | LLP-035-000014945 |
| LLP-035-000014947 | to | LLP-035-000014947 |
| LLP-035-000014949 | to | LLP-035-000014950 |
| LLP-035-000014956 | to | LLP-035-000014966 |
| LLP-035-000014968 | to | LLP-035-000014974 |
| LLP-035-000014976 | to | LLP-035-000014978 |
| LLP-035-000014980 | to | LLP-035-000014981 |
| LLP-035-000014983 | to | LLP-035-000014988 |
| LLP-035-000014997 | to | LLP-035-000015003 |
| LLP-035-000015006 | to | LLP-035-000015006 |
| LLP-035-000015013 | to | LLP-035-000015017 |
| LLP-035-000015021 | to | LLP-035-000015022 |
| LLP-035-000015026 | to | LLP-035-000015027 |
| LLP-035-000015029 | to | LLP-035-000015030 |
| LLP-035-000015034 | to | LLP-035-000015036 |
| LLP-035-000015040 | to | LLP-035-000015041 |
| LLP-035-000015043 | to | LLP-035-000015044 |
| LLP-035-000015047 | to | LLP-035-000015047 |
| LLP-035-000015053 | to | LLP-035-000015053 |
| LLP-035-000015058 | to | LLP-035-000015061 |

| | | |
|---|---|---|
| LLP-035-000015063 | to | LLP-035-000015064 |
| LLP-035-000015067 | to | LLP-035-000015068 |
| LLP-035-000015070 | to | LLP-035-000015070 |
| LLP-035-000015072 | to | LLP-035-000015072 |
| LLP-035-000015077 | to | LLP-035-000015079 |
| LLP-035-000015081 | to | LLP-035-000015081 |
| LLP-035-000015085 | to | LLP-035-000015085 |
| LLP-035-000015088 | to | LLP-035-000015095 |
| LLP-035-000015098 | to | LLP-035-000015100 |
| LLP-035-000015103 | to | LLP-035-000015103 |
| LLP-035-000015108 | to | LLP-035-000015108 |
| LLP-035-000015112 | to | LLP-035-000015113 |
| LLP-035-000015119 | to | LLP-035-000015122 |
| LLP-035-000015124 | to | LLP-035-000015124 |
| LLP-035-000015126 | to | LLP-035-000015128 |
| LLP-035-000015130 | to | LLP-035-000015133 |
| LLP-035-000015135 | to | LLP-035-000015135 |
| LLP-035-000015138 | to | LLP-035-000015139 |
| LLP-035-000015143 | to | LLP-035-000015143 |
| LLP-035-000015149 | to | LLP-035-000015151 |
| LLP-035-000015153 | to | LLP-035-000015155 |
| LLP-035-000015157 | to | LLP-035-000015163 |
| LLP-035-000015165 | to | LLP-035-000015167 |
| LLP-035-000015170 | to | LLP-035-000015171 |
| LLP-035-000015173 | to | LLP-035-000015179 |
| LLP-035-000015181 | to | LLP-035-000015182 |
| LLP-035-000015184 | to | LLP-035-000015185 |
| LLP-035-000015188 | to | LLP-035-000015188 |
| LLP-035-000015190 | to | LLP-035-000015190 |
| LLP-035-000015192 | to | LLP-035-000015196 |
| LLP-035-000015198 | to | LLP-035-000015198 |
| LLP-035-000015201 | to | LLP-035-000015202 |
| LLP-035-000015206 | to | LLP-035-000015207 |
| LLP-035-000015210 | to | LLP-035-000015210 |
| LLP-035-000015214 | to | LLP-035-000015215 |
| LLP-035-000015218 | to | LLP-035-000015218 |
| LLP-035-000015222 | to | LLP-035-000015223 |
| LLP-035-000015225 | to | LLP-035-000015236 |
| LLP-035-000015240 | to | LLP-035-000015242 |
| LLP-035-000015245 | to | LLP-035-000015245 |
| LLP-035-000015249 | to | LLP-035-000015256 |
| LLP-035-000015258 | to | LLP-035-000015261 |
| LLP-035-000015263 | to | LLP-035-000015263 |
| LLP-035-000015265 | to | LLP-035-000015265 |

| | | |
|---|---|---|
| LLP-035-000015267 | to | LLP-035-000015267 |
| LLP-035-000015269 | to | LLP-035-000015270 |
| LLP-035-000015273 | to | LLP-035-000015275 |
| LLP-035-000015278 | to | LLP-035-000015279 |
| LLP-035-000015283 | to | LLP-035-000015292 |
| LLP-035-000015294 | to | LLP-035-000015294 |
| LLP-035-000015296 | to | LLP-035-000015304 |
| LLP-035-000015306 | to | LLP-035-000015306 |
| LLP-035-000015308 | to | LLP-035-000015314 |
| LLP-035-000015317 | to | LLP-035-000015323 |
| LLP-035-000015326 | to | LLP-035-000015333 |
| LLP-035-000015339 | to | LLP-035-000015339 |
| LLP-035-000015341 | to | LLP-035-000015347 |
| LLP-035-000015349 | to | LLP-035-000015353 |
| LLP-035-000015356 | to | LLP-035-000015356 |
| LLP-035-000015359 | to | LLP-035-000015361 |
| LLP-035-000015363 | to | LLP-035-000015366 |
| LLP-035-000015368 | to | LLP-035-000015368 |
| LLP-035-000015373 | to | LLP-035-000015375 |
| LLP-035-000015378 | to | LLP-035-000015384 |
| LLP-035-000015386 | to | LLP-035-000015397 |
| LLP-035-000015399 | to | LLP-035-000015403 |
| LLP-035-000015406 | to | LLP-035-000015406 |
| LLP-035-000015408 | to | LLP-035-000015409 |
| LLP-035-000015421 | to | LLP-035-000015421 |
| LLP-035-000015423 | to | LLP-035-000015425 |
| LLP-035-000015427 | to | LLP-035-000015429 |
| LLP-035-000015431 | to | LLP-035-000015434 |
| LLP-035-000015436 | to | LLP-035-000015438 |
| LLP-035-000015440 | to | LLP-035-000015441 |
| LLP-035-000015443 | to | LLP-035-000015446 |
| LLP-035-000015448 | to | LLP-035-000015449 |
| LLP-035-000015451 | to | LLP-035-000015452 |
| LLP-035-000015457 | to | LLP-035-000015460 |
| LLP-035-000015462 | to | LLP-035-000015462 |
| LLP-035-000015464 | to | LLP-035-000015470 |
| LLP-035-000015472 | to | LLP-035-000015473 |
| LLP-035-000015475 | to | LLP-035-000015477 |
| LLP-035-000015481 | to | LLP-035-000015487 |
| LLP-035-000015492 | to | LLP-035-000015495 |
| LLP-035-000015497 | to | LLP-035-000015497 |
| LLP-035-000015499 | to | LLP-035-000015500 |
| LLP-035-000015502 | to | LLP-035-000015507 |
| LLP-035-000015513 | to | LLP-035-000015518 |

| | | |
|---|---|---|
| LLP-035-000015520 | to | LLP-035-000015520 |
| LLP-035-000015523 | to | LLP-035-000015523 |
| LLP-035-000015525 | to | LLP-035-000015528 |
| LLP-035-000015531 | to | LLP-035-000015535 |
| LLP-035-000015537 | to | LLP-035-000015539 |
| LLP-035-000015541 | to | LLP-035-000015542 |
| LLP-035-000015544 | to | LLP-035-000015544 |
| LLP-035-000015548 | to | LLP-035-000015549 |
| LLP-035-000015552 | to | LLP-035-000015552 |
| LLP-035-000015559 | to | LLP-035-000015562 |
| LLP-035-000015565 | to | LLP-035-000015565 |
| LLP-035-000015568 | to | LLP-035-000015568 |
| LLP-035-000015570 | to | LLP-035-000015570 |
| LLP-035-000015572 | to | LLP-035-000015574 |
| LLP-035-000015577 | to | LLP-035-000015584 |
| LLP-035-000015588 | to | LLP-035-000015601 |
| LLP-035-000015603 | to | LLP-035-000015607 |
| LLP-035-000015610 | to | LLP-035-000015612 |
| LLP-035-000015614 | to | LLP-035-000015626 |
| LLP-035-000015628 | to | LLP-035-000015629 |
| LLP-035-000015631 | to | LLP-035-000015640 |
| LLP-035-000015643 | to | LLP-035-000015647 |
| LLP-035-000015650 | to | LLP-035-000015657 |
| LLP-035-000015659 | to | LLP-035-000015659 |
| LLP-035-000015661 | to | LLP-035-000015661 |
| LLP-035-000015663 | to | LLP-035-000015666 |
| LLP-035-000015668 | to | LLP-035-000015677 |
| LLP-035-000015679 | to | LLP-035-000015683 |
| LLP-035-000015685 | to | LLP-035-000015686 |
| LLP-035-000015688 | to | LLP-035-000015692 |
| LLP-035-000015694 | to | LLP-035-000015696 |
| LLP-035-000015698 | to | LLP-035-000015698 |
| LLP-035-000015700 | to | LLP-035-000015702 |
| LLP-035-000015704 | to | LLP-035-000015704 |
| LLP-035-000015706 | to | LLP-035-000015707 |
| LLP-035-000015709 | to | LLP-035-000015710 |
| LLP-035-000015712 | to | LLP-035-000015714 |
| LLP-035-000015717 | to | LLP-035-000015719 |
| LLP-035-000015722 | to | LLP-035-000015723 |
| LLP-035-000015725 | to | LLP-035-000015727 |
| LLP-035-000015729 | to | LLP-035-000015730 |
| LLP-035-000015732 | to | LLP-035-000015733 |
| LLP-035-000015737 | to | LLP-035-000015738 |
| LLP-035-000015740 | to | LLP-035-000015740 |

| | | |
|---|---|---|
| LLP-035-000015743 | to | LLP-035-000015747 |
| LLP-035-000015750 | to | LLP-035-000015750 |
| LLP-035-000015752 | to | LLP-035-000015757 |
| LLP-035-000015759 | to | LLP-035-000015765 |
| LLP-035-000015767 | to | LLP-035-000015767 |
| LLP-035-000015769 | to | LLP-035-000015771 |
| LLP-035-000015773 | to | LLP-035-000015775 |
| LLP-035-000015778 | to | LLP-035-000015781 |
| LLP-035-000015783 | to | LLP-035-000015783 |
| LLP-035-000015785 | to | LLP-035-000015789 |
| LLP-035-000015791 | to | LLP-035-000015791 |
| LLP-035-000015794 | to | LLP-035-000015798 |
| LLP-035-000015800 | to | LLP-035-000015802 |
| LLP-035-000015805 | to | LLP-035-000015805 |
| LLP-035-000015807 | to | LLP-035-000015808 |
| LLP-035-000015810 | to | LLP-035-000015815 |
| LLP-035-000015823 | to | LLP-035-000015825 |
| LLP-035-000015828 | to | LLP-035-000015828 |
| LLP-035-000015830 | to | LLP-035-000015830 |
| LLP-035-000015832 | to | LLP-035-000015834 |
| LLP-035-000015836 | to | LLP-035-000015836 |
| LLP-035-000015838 | to | LLP-035-000015841 |
| LLP-035-000015844 | to | LLP-035-000015844 |
| LLP-035-000015850 | to | LLP-035-000015852 |
| LLP-035-000015854 | to | LLP-035-000015854 |
| LLP-035-000015856 | to | LLP-035-000015863 |
| LLP-035-000015865 | to | LLP-035-000015867 |
| LLP-035-000015869 | to | LLP-035-000015869 |
| LLP-035-000015872 | to | LLP-035-000015872 |
| LLP-035-000015877 | to | LLP-035-000015883 |
| LLP-035-000015885 | to | LLP-035-000015886 |
| LLP-035-000015888 | to | LLP-035-000015888 |
| LLP-035-000015892 | to | LLP-035-000015894 |
| LLP-035-000015897 | to | LLP-035-000015899 |
| LLP-035-000015901 | to | LLP-035-000015901 |
| LLP-035-000015903 | to | LLP-035-000015905 |
| LLP-035-000015907 | to | LLP-035-000015908 |
| LLP-035-000015910 | to | LLP-035-000015910 |
| LLP-035-000015912 | to | LLP-035-000015912 |
| LLP-035-000015914 | to | LLP-035-000015915 |
| LLP-035-000015917 | to | LLP-035-000015921 |
| LLP-035-000015928 | to | LLP-035-000015930 |
| LLP-035-000015932 | to | LLP-035-000015939 |
| LLP-035-000015946 | to | LLP-035-000015946 |

| | | |
|---|---|---|
| LLP-035-000015954 | to | LLP-035-000015954 |
| LLP-035-000015956 | to | LLP-035-000015957 |
| LLP-035-000015965 | to | LLP-035-000015965 |
| LLP-035-000015968 | to | LLP-035-000015968 |
| LLP-035-000015970 | to | LLP-035-000015973 |
| LLP-035-000015975 | to | LLP-035-000015975 |
| LLP-035-000015977 | to | LLP-035-000015980 |
| LLP-035-000015984 | to | LLP-035-000015984 |
| LLP-035-000015988 | to | LLP-035-000015988 |
| LLP-035-000015990 | to | LLP-035-000015990 |
| LLP-035-000015992 | to | LLP-035-000015993 |
| LLP-035-000015998 | to | LLP-035-000015998 |
| LLP-035-000016002 | to | LLP-035-000016005 |
| LLP-035-000016007 | to | LLP-035-000016008 |
| LLP-035-000016010 | to | LLP-035-000016010 |
| LLP-035-000016012 | to | LLP-035-000016013 |
| LLP-035-000016016 | to | LLP-035-000016017 |
| LLP-035-000016019 | to | LLP-035-000016025 |
| LLP-035-000016027 | to | LLP-035-000016028 |
| LLP-035-000016030 | to | LLP-035-000016030 |
| LLP-035-000016033 | to | LLP-035-000016035 |
| LLP-035-000016038 | to | LLP-035-000016040 |
| LLP-035-000016043 | to | LLP-035-000016044 |
| LLP-035-000016047 | to | LLP-035-000016047 |
| LLP-035-000016052 | to | LLP-035-000016052 |
| LLP-035-000016057 | to | LLP-035-000016061 |
| LLP-035-000016063 | to | LLP-035-000016066 |
| LLP-035-000016069 | to | LLP-035-000016071 |
| LLP-035-000016075 | to | LLP-035-000016076 |
| LLP-035-000016078 | to | LLP-035-000016082 |
| LLP-035-000016084 | to | LLP-035-000016085 |
| LLP-035-000016089 | to | LLP-035-000016089 |
| LLP-035-000016094 | to | LLP-035-000016095 |
| LLP-035-000016097 | to | LLP-035-000016105 |
| LLP-035-000016107 | to | LLP-035-000016110 |
| LLP-035-000016112 | to | LLP-035-000016115 |
| LLP-035-000016118 | to | LLP-035-000016118 |
| LLP-035-000016120 | to | LLP-035-000016123 |
| LLP-035-000016129 | to | LLP-035-000016130 |
| LLP-035-000016135 | to | LLP-035-000016135 |
| LLP-035-000016154 | to | LLP-035-000016154 |
| LLP-035-000016157 | to | LLP-035-000016157 |
| LLP-035-000016162 | to | LLP-035-000016162 |
| LLP-035-000016167 | to | LLP-035-000016172 |

| | | |
|---|---|---|
| LLP-035-000016174 | to | LLP-035-000016174 |
| LLP-035-000016179 | to | LLP-035-000016179 |
| LLP-035-000016181 | to | LLP-035-000016182 |
| LLP-035-000016184 | to | LLP-035-000016184 |
| LLP-035-000016187 | to | LLP-035-000016189 |
| LLP-035-000016191 | to | LLP-035-000016196 |
| LLP-035-000016198 | to | LLP-035-000016198 |
| LLP-035-000016200 | to | LLP-035-000016203 |
| LLP-035-000016206 | to | LLP-035-000016214 |
| LLP-035-000016216 | to | LLP-035-000016216 |
| LLP-035-000016218 | to | LLP-035-000016218 |
| LLP-035-000016220 | to | LLP-035-000016223 |
| LLP-035-000016226 | to | LLP-035-000016226 |
| LLP-035-000016228 | to | LLP-035-000016228 |
| LLP-035-000016231 | to | LLP-035-000016233 |
| LLP-035-000016235 | to | LLP-035-000016240 |
| LLP-035-000016243 | to | LLP-035-000016248 |
| LLP-035-000016251 | to | LLP-035-000016253 |
| LLP-035-000016255 | to | LLP-035-000016255 |
| LLP-035-000016257 | to | LLP-035-000016257 |
| LLP-035-000016261 | to | LLP-035-000016261 |
| LLP-035-000016266 | to | LLP-035-000016267 |
| LLP-035-000016269 | to | LLP-035-000016271 |
| LLP-035-000016274 | to | LLP-035-000016281 |
| LLP-035-000016289 | to | LLP-035-000016294 |
| LLP-035-000016298 | to | LLP-035-000016305 |
| LLP-035-000016307 | to | LLP-035-000016309 |
| LLP-035-000016311 | to | LLP-035-000016311 |
| LLP-035-000016313 | to | LLP-035-000016313 |
| LLP-035-000016315 | to | LLP-035-000016318 |
| LLP-035-000016324 | to | LLP-035-000016327 |
| LLP-035-000016329 | to | LLP-035-000016329 |
| LLP-035-000016331 | to | LLP-035-000016331 |
| LLP-035-000016333 | to | LLP-035-000016334 |
| LLP-035-000016345 | to | LLP-035-000016345 |
| LLP-035-000016347 | to | LLP-035-000016349 |
| LLP-035-000016358 | to | LLP-035-000016359 |
| LLP-035-000016361 | to | LLP-035-000016366 |
| LLP-035-000016368 | to | LLP-035-000016368 |
| LLP-035-000016370 | to | LLP-035-000016371 |
| LLP-035-000016373 | to | LLP-035-000016374 |
| LLP-035-000016378 | to | LLP-035-000016382 |
| LLP-035-000016384 | to | LLP-035-000016386 |
| LLP-035-000016389 | to | LLP-035-000016389 |

| | | |
|---|---|---|
| LLP-035-000016392 | to | LLP-035-000016399 |
| LLP-035-000016401 | to | LLP-035-000016402 |
| LLP-035-000016404 | to | LLP-035-000016410 |
| LLP-035-000016414 | to | LLP-035-000016414 |
| LLP-035-000016416 | to | LLP-035-000016416 |
| LLP-035-000016421 | to | LLP-035-000016421 |
| LLP-035-000016424 | to | LLP-035-000016427 |
| LLP-035-000016429 | to | LLP-035-000016433 |
| LLP-035-000016436 | to | LLP-035-000016437 |
| LLP-035-000016439 | to | LLP-035-000016446 |
| LLP-035-000016450 | to | LLP-035-000016450 |
| LLP-035-000016452 | to | LLP-035-000016461 |
| LLP-035-000016467 | to | LLP-035-000016469 |
| LLP-035-000016471 | to | LLP-035-000016478 |
| LLP-035-000016480 | to | LLP-035-000016480 |
| LLP-035-000016488 | to | LLP-035-000016490 |
| LLP-035-000016492 | to | LLP-035-000016494 |
| LLP-035-000016497 | to | LLP-035-000016499 |
| LLP-035-000016502 | to | LLP-035-000016504 |
| LLP-035-000016507 | to | LLP-035-000016507 |
| LLP-035-000016509 | to | LLP-035-000016510 |
| LLP-035-000016512 | to | LLP-035-000016513 |
| LLP-035-000016515 | to | LLP-035-000016516 |
| LLP-035-000016519 | to | LLP-035-000016521 |
| LLP-035-000016523 | to | LLP-035-000016523 |
| LLP-035-000016525 | to | LLP-035-000016526 |
| LLP-035-000016528 | to | LLP-035-000016528 |
| LLP-035-000016533 | to | LLP-035-000016533 |
| LLP-035-000016536 | to | LLP-035-000016536 |
| LLP-035-000016538 | to | LLP-035-000016547 |
| LLP-035-000016554 | to | LLP-035-000016555 |
| LLP-035-000016557 | to | LLP-035-000016562 |
| LLP-035-000016565 | to | LLP-035-000016566 |
| LLP-035-000016570 | to | LLP-035-000016572 |
| LLP-035-000016576 | to | LLP-035-000016578 |
| LLP-035-000016581 | to | LLP-035-000016581 |
| LLP-035-000016583 | to | LLP-035-000016592 |
| LLP-035-000016596 | to | LLP-035-000016602 |
| LLP-035-000016606 | to | LLP-035-000016606 |
| LLP-035-000016609 | to | LLP-035-000016610 |
| LLP-035-000016612 | to | LLP-035-000016612 |
| LLP-035-000016617 | to | LLP-035-000016617 |
| LLP-035-000016619 | to | LLP-035-000016619 |
| LLP-035-000016630 | to | LLP-035-000016640 |

| | | |
|---|---|---|
| LLP-035-000016642 | to | LLP-035-000016642 |
| LLP-035-000016644 | to | LLP-035-000016647 |
| LLP-035-000016649 | to | LLP-035-000016652 |
| LLP-035-000016655 | to | LLP-035-000016658 |
| LLP-035-000016662 | to | LLP-035-000016662 |
| LLP-035-000016664 | to | LLP-035-000016664 |
| LLP-035-000016667 | to | LLP-035-000016668 |
| LLP-035-000016671 | to | LLP-035-000016671 |
| LLP-035-000016673 | to | LLP-035-000016675 |
| LLP-035-000016678 | to | LLP-035-000016678 |
| LLP-035-000016684 | to | LLP-035-000016691 |
| LLP-035-000016693 | to | LLP-035-000016697 |
| LLP-035-000016701 | to | LLP-035-000016702 |
| LLP-035-000016707 | to | LLP-035-000016707 |
| LLP-035-000016709 | to | LLP-035-000016712 |
| LLP-035-000016714 | to | LLP-035-000016714 |
| LLP-035-000016717 | to | LLP-035-000016719 |
| LLP-035-000016721 | to | LLP-035-000016721 |
| LLP-035-000016723 | to | LLP-035-000016728 |
| LLP-035-000016731 | to | LLP-035-000016735 |
| LLP-035-000016737 | to | LLP-035-000016737 |
| LLP-035-000016739 | to | LLP-035-000016744 |
| LLP-035-000016748 | to | LLP-035-000016748 |
| LLP-035-000016752 | to | LLP-035-000016752 |
| LLP-035-000016754 | to | LLP-035-000016756 |
| LLP-035-000016758 | to | LLP-035-000016759 |
| LLP-035-000016761 | to | LLP-035-000016762 |
| LLP-035-000016764 | to | LLP-035-000016764 |
| LLP-035-000016766 | to | LLP-035-000016766 |
| LLP-035-000016769 | to | LLP-035-000016769 |
| LLP-035-000016773 | to | LLP-035-000016777 |
| LLP-035-000016781 | to | LLP-035-000016781 |
| LLP-035-000016783 | to | LLP-035-000016783 |
| LLP-035-000016788 | to | LLP-035-000016790 |
| LLP-035-000016792 | to | LLP-035-000016793 |
| LLP-035-000016795 | to | LLP-035-000016795 |
| LLP-035-000016797 | to | LLP-035-000016799 |
| LLP-035-000016801 | to | LLP-035-000016827 |
| LLP-035-000016831 | to | LLP-035-000016833 |
| LLP-035-000016836 | to | LLP-035-000016836 |
| LLP-035-000016840 | to | LLP-035-000016841 |
| LLP-035-000016843 | to | LLP-035-000016843 |
| LLP-035-000016845 | to | LLP-035-000016845 |
| LLP-035-000016849 | to | LLP-035-000016852 |

| | | |
|---|---|---|
| LLP-035-000016859 | to | LLP-035-000016861 |
| LLP-035-000016863 | to | LLP-035-000016863 |
| LLP-035-000016865 | to | LLP-035-000016866 |
| LLP-035-000016869 | to | LLP-035-000016869 |
| LLP-035-000016872 | to | LLP-035-000016872 |
| LLP-035-000016874 | to | LLP-035-000016881 |
| LLP-035-000016883 | to | LLP-035-000016884 |
| LLP-035-000016887 | to | LLP-035-000016888 |
| LLP-035-000016890 | to | LLP-035-000016890 |
| LLP-035-000016900 | to | LLP-035-000016900 |
| LLP-035-000016903 | to | LLP-035-000016903 |
| LLP-035-000016907 | to | LLP-035-000016907 |
| LLP-035-000016909 | to | LLP-035-000016911 |
| LLP-035-000016913 | to | LLP-035-000016913 |
| LLP-035-000016915 | to | LLP-035-000016915 |
| LLP-035-000016917 | to | LLP-035-000016919 |
| LLP-035-000016921 | to | LLP-035-000016924 |
| LLP-035-000016928 | to | LLP-035-000016930 |
| LLP-035-000016937 | to | LLP-035-000016938 |
| LLP-035-000016942 | to | LLP-035-000016943 |
| LLP-035-000016947 | to | LLP-035-000016947 |
| LLP-035-000016949 | to | LLP-035-000016950 |
| LLP-035-000016952 | to | LLP-035-000016956 |
| LLP-035-000016958 | to | LLP-035-000016958 |
| LLP-035-000016960 | to | LLP-035-000016965 |
| LLP-035-000016969 | to | LLP-035-000016969 |
| LLP-035-000016971 | to | LLP-035-000016990 |
| LLP-035-000016992 | to | LLP-035-000016997 |
| LLP-035-000017000 | to | LLP-035-000017002 |
| LLP-035-000017004 | to | LLP-035-000017006 |
| LLP-035-000017012 | to | LLP-035-000017014 |
| LLP-035-000017019 | to | LLP-035-000017019 |
| LLP-035-000017023 | to | LLP-035-000017025 |
| LLP-035-000017030 | to | LLP-035-000017031 |
| LLP-035-000017033 | to | LLP-035-000017047 |
| LLP-035-000017049 | to | LLP-035-000017049 |
| LLP-035-000017052 | to | LLP-035-000017052 |
| LLP-035-000017054 | to | LLP-035-000017063 |
| LLP-035-000017067 | to | LLP-035-000017068 |
| LLP-035-000017072 | to | LLP-035-000017075 |
| LLP-035-000017077 | to | LLP-035-000017077 |
| LLP-035-000017084 | to | LLP-035-000017087 |
| LLP-035-000017090 | to | LLP-035-000017090 |
| LLP-035-000017093 | to | LLP-035-000017095 |

| | | |
|---|---|---|
| LLP-035-000017097 | to | LLP-035-000017098 |
| LLP-035-000017100 | to | LLP-035-000017101 |
| LLP-035-000017103 | to | LLP-035-000017104 |
| LLP-035-000017106 | to | LLP-035-000017106 |
| LLP-035-000017117 | to | LLP-035-000017117 |
| LLP-035-000017119 | to | LLP-035-000017122 |
| LLP-035-000017124 | to | LLP-035-000017124 |
| LLP-035-000017127 | to | LLP-035-000017128 |
| LLP-035-000017130 | to | LLP-035-000017130 |
| LLP-035-000017132 | to | LLP-035-000017132 |
| LLP-035-000017134 | to | LLP-035-000017134 |
| LLP-035-000017139 | to | LLP-035-000017139 |
| LLP-035-000017146 | to | LLP-035-000017149 |
| LLP-035-000017152 | to | LLP-035-000017153 |
| LLP-035-000017167 | to | LLP-035-000017167 |
| LLP-035-000017170 | to | LLP-035-000017173 |
| LLP-035-000017176 | to | LLP-035-000017177 |
| LLP-035-000017180 | to | LLP-035-000017180 |
| LLP-035-000017182 | to | LLP-035-000017185 |
| LLP-035-000017188 | to | LLP-035-000017188 |
| LLP-035-000017191 | to | LLP-035-000017192 |
| LLP-035-000017196 | to | LLP-035-000017198 |
| LLP-035-000017200 | to | LLP-035-000017200 |
| LLP-035-000017206 | to | LLP-035-000017206 |
| LLP-035-000017211 | to | LLP-035-000017212 |
| LLP-035-000017216 | to | LLP-035-000017216 |
| LLP-035-000017218 | to | LLP-035-000017223 |
| LLP-035-000017226 | to | LLP-035-000017227 |
| LLP-035-000017229 | to | LLP-035-000017229 |
| LLP-035-000017231 | to | LLP-035-000017232 |
| LLP-035-000017236 | to | LLP-035-000017246 |
| LLP-035-000017248 | to | LLP-035-000017250 |
| LLP-035-000017253 | to | LLP-035-000017265 |
| LLP-035-000017267 | to | LLP-035-000017267 |
| LLP-035-000017270 | to | LLP-035-000017272 |
| LLP-035-000017277 | to | LLP-035-000017289 |
| LLP-035-000017293 | to | LLP-035-000017293 |
| LLP-035-000017296 | to | LLP-035-000017310 |
| LLP-035-000017312 | to | LLP-035-000017314 |
| LLP-035-000017321 | to | LLP-035-000017324 |
| LLP-035-000017328 | to | LLP-035-000017328 |
| LLP-035-000017330 | to | LLP-035-000017332 |
| LLP-035-000017335 | to | LLP-035-000017336 |
| LLP-035-000017338 | to | LLP-035-000017341 |

| | | |
|---|---|---|
| LLP-035-000017343 | to | LLP-035-000017345 |
| LLP-035-000017347 | to | LLP-035-000017356 |
| LLP-035-000017358 | to | LLP-035-000017359 |
| LLP-035-000017361 | to | LLP-035-000017374 |
| LLP-035-000017378 | to | LLP-035-000017378 |
| LLP-035-000017381 | to | LLP-035-000017396 |
| LLP-035-000017408 | to | LLP-035-000017419 |
| LLP-035-000017426 | to | LLP-035-000017429 |
| LLP-035-000017434 | to | LLP-035-000017439 |
| LLP-035-000017443 | to | LLP-035-000017443 |
| LLP-035-000017447 | to | LLP-035-000017447 |
| LLP-035-000017450 | to | LLP-035-000017450 |
| LLP-035-000017453 | to | LLP-035-000017454 |
| LLP-035-000017456 | to | LLP-035-000017456 |
| LLP-035-000017458 | to | LLP-035-000017458 |
| LLP-035-000017461 | to | LLP-035-000017461 |
| LLP-035-000017463 | to | LLP-035-000017463 |
| LLP-035-000017465 | to | LLP-035-000017465 |
| LLP-035-000017471 | to | LLP-035-000017475 |
| LLP-035-000017478 | to | LLP-035-000017480 |
| LLP-035-000017483 | to | LLP-035-000017483 |
| LLP-035-000017485 | to | LLP-035-000017485 |
| LLP-035-000017496 | to | LLP-035-000017501 |
| LLP-035-000017506 | to | LLP-035-000017506 |
| LLP-035-000017508 | to | LLP-035-000017509 |
| LLP-035-000017514 | to | LLP-035-000017516 |
| LLP-035-000017518 | to | LLP-035-000017518 |
| LLP-035-000017520 | to | LLP-035-000017520 |
| LLP-035-000017522 | to | LLP-035-000017535 |
| LLP-035-000017537 | to | LLP-035-000017538 |
| LLP-035-000017540 | to | LLP-035-000017540 |
| LLP-035-000017543 | to | LLP-035-000017543 |
| LLP-035-000017545 | to | LLP-035-000017549 |
| LLP-035-000017555 | to | LLP-035-000017566 |
| LLP-035-000017568 | to | LLP-035-000017575 |
| LLP-035-000017578 | to | LLP-035-000017591 |
| LLP-035-000017594 | to | LLP-035-000017594 |
| LLP-035-000017604 | to | LLP-035-000017604 |
| LLP-035-000017607 | to | LLP-035-000017607 |
| LLP-035-000017609 | to | LLP-035-000017611 |
| LLP-035-000017613 | to | LLP-035-000017618 |
| LLP-035-000017620 | to | LLP-035-000017621 |
| LLP-035-000017623 | to | LLP-035-000017636 |
| LLP-035-000017640 | to | LLP-035-000017641 |

| | | |
|---|---|---|
| LLP-035-000017643 | to | LLP-035-000017645 |
| LLP-035-000017650 | to | LLP-035-000017656 |
| LLP-035-000017660 | to | LLP-035-000017660 |
| LLP-035-000017663 | to | LLP-035-000017663 |
| LLP-035-000017668 | to | LLP-035-000017668 |
| LLP-035-000017681 | to | LLP-035-000017682 |
| LLP-035-000017687 | to | LLP-035-000017694 |
| LLP-035-000017697 | to | LLP-035-000017700 |
| LLP-035-000017703 | to | LLP-035-000017705 |
| LLP-035-000017707 | to | LLP-035-000017708 |
| LLP-035-000017710 | to | LLP-035-000017718 |
| LLP-035-000017720 | to | LLP-035-000017725 |
| LLP-035-000017728 | to | LLP-035-000017728 |
| LLP-035-000017739 | to | LLP-035-000017739 |
| LLP-035-000017741 | to | LLP-035-000017750 |
| LLP-035-000017754 | to | LLP-035-000017757 |
| LLP-035-000017763 | to | LLP-035-000017782 |
| LLP-035-000017784 | to | LLP-035-000017794 |
| LLP-035-000017801 | to | LLP-035-000017804 |
| LLP-035-000017806 | to | LLP-035-000017806 |
| LLP-035-000017808 | to | LLP-035-000017810 |
| LLP-035-000017814 | to | LLP-035-000017820 |
| LLP-035-000017822 | to | LLP-035-000017822 |
| LLP-035-000017825 | to | LLP-035-000017841 |
| LLP-035-000017843 | to | LLP-035-000017845 |
| LLP-035-000017848 | to | LLP-035-000017848 |
| LLP-035-000017853 | to | LLP-035-000017855 |
| LLP-035-000017858 | to | LLP-035-000017860 |
| LLP-035-000017863 | to | LLP-035-000017863 |
| LLP-035-000017866 | to | LLP-035-000017867 |
| LLP-035-000017869 | to | LLP-035-000017874 |
| LLP-035-000017876 | to | LLP-035-000017876 |
| LLP-035-000017878 | to | LLP-035-000017881 |
| LLP-035-000017885 | to | LLP-035-000017892 |
| LLP-035-000017894 | to | LLP-035-000017896 |
| LLP-035-000017898 | to | LLP-035-000017905 |
| LLP-035-000017907 | to | LLP-035-000017908 |
| LLP-035-000017911 | to | LLP-035-000017915 |
| LLP-035-000017920 | to | LLP-035-000017920 |
| LLP-035-000017922 | to | LLP-035-000017922 |
| LLP-035-000017924 | to | LLP-035-000017924 |
| LLP-035-000017926 | to | LLP-035-000017926 |
| LLP-035-000017928 | to | LLP-035-000017929 |
| LLP-035-000017932 | to | LLP-035-000017932 |

| | | |
|---|---|---|
| LLP-035-000017935 | to | LLP-035-000017939 |
| LLP-035-000017941 | to | LLP-035-000017942 |
| LLP-035-000017947 | to | LLP-035-000017948 |
| LLP-035-000017951 | to | LLP-035-000017964 |
| LLP-035-000017966 | to | LLP-035-000017966 |
| LLP-035-000017968 | to | LLP-035-000017969 |
| LLP-035-000017981 | to | LLP-035-000017987 |
| LLP-035-000017989 | to | LLP-035-000017992 |
| LLP-035-000017994 | to | LLP-035-000017994 |
| LLP-035-000017996 | to | LLP-035-000018001 |
| LLP-035-000018004 | to | LLP-035-000018007 |
| LLP-035-000018010 | to | LLP-035-000018010 |
| LLP-035-000018012 | to | LLP-035-000018012 |
| LLP-035-000018014 | to | LLP-035-000018014 |
| LLP-035-000018016 | to | LLP-035-000018017 |
| LLP-035-000018019 | to | LLP-035-000018020 |
| LLP-035-000018023 | to | LLP-035-000018070 |
| LLP-035-000018078 | to | LLP-035-000018078 |
| LLP-035-000018082 | to | LLP-035-000018082 |
| LLP-035-000018084 | to | LLP-035-000018084 |
| LLP-035-000018086 | to | LLP-035-000018089 |
| LLP-035-000018092 | to | LLP-035-000018095 |
| LLP-035-000018099 | to | LLP-035-000018101 |
| LLP-035-000018104 | to | LLP-035-000018104 |
| LLP-035-000018106 | to | LLP-035-000018110 |
| LLP-035-000018113 | to | LLP-035-000018114 |
| LLP-035-000018130 | to | LLP-035-000018132 |
| LLP-035-000018134 | to | LLP-035-000018134 |
| LLP-035-000018136 | to | LLP-035-000018153 |
| LLP-035-000018156 | to | LLP-035-000018170 |
| LLP-035-000018172 | to | LLP-035-000018179 |
| LLP-035-000018181 | to | LLP-035-000018183 |
| LLP-035-000018188 | to | LLP-035-000018190 |
| LLP-035-000018194 | to | LLP-035-000018195 |
| LLP-035-000018202 | to | LLP-035-000018202 |
| LLP-035-000018205 | to | LLP-035-000018206 |
| LLP-035-000018208 | to | LLP-035-000018211 |
| LLP-035-000018214 | to | LLP-035-000018215 |
| LLP-035-000018220 | to | LLP-035-000018221 |
| LLP-035-000018223 | to | LLP-035-000018226 |
| LLP-035-000018228 | to | LLP-035-000018229 |
| LLP-035-000018233 | to | LLP-035-000018236 |
| LLP-035-000018239 | to | LLP-035-000018239 |
| LLP-035-000018241 | to | LLP-035-000018241 |

| | | |
|---|---|---|
| LLP-035-000018243 | to | LLP-035-000018243 |
| LLP-035-000018245 | to | LLP-035-000018248 |
| LLP-035-000018250 | to | LLP-035-000018253 |
| LLP-035-000018256 | to | LLP-035-000018256 |
| LLP-035-000018258 | to | LLP-035-000018260 |
| LLP-035-000018262 | to | LLP-035-000018296 |
| LLP-035-000018299 | to | LLP-035-000018303 |
| LLP-035-000018305 | to | LLP-035-000018305 |
| LLP-035-000018307 | to | LLP-035-000018308 |
| LLP-035-000018311 | to | LLP-035-000018312 |
| LLP-035-000018314 | to | LLP-035-000018317 |
| LLP-035-000018320 | to | LLP-035-000018322 |
| LLP-035-000018324 | to | LLP-035-000018325 |
| LLP-035-000018328 | to | LLP-035-000018328 |
| LLP-035-000018330 | to | LLP-035-000018331 |
| LLP-035-000018335 | to | LLP-035-000018335 |
| LLP-035-000018341 | to | LLP-035-000018342 |
| LLP-035-000018344 | to | LLP-035-000018349 |
| LLP-035-000018351 | to | LLP-035-000018351 |
| LLP-035-000018353 | to | LLP-035-000018354 |
| LLP-035-000018356 | to | LLP-035-000018356 |
| LLP-035-000018358 | to | LLP-035-000018361 |
| LLP-035-000018366 | to | LLP-035-000018376 |
| LLP-035-000018378 | to | LLP-035-000018383 |
| LLP-035-000018385 | to | LLP-035-000018385 |
| LLP-035-000018390 | to | LLP-035-000018390 |
| LLP-035-000018397 | to | LLP-035-000018404 |
| LLP-035-000018412 | to | LLP-035-000018424 |
| LLP-035-000018427 | to | LLP-035-000018427 |
| LLP-035-000018430 | to | LLP-035-000018430 |
| LLP-035-000018432 | to | LLP-035-000018445 |
| LLP-035-000018447 | to | LLP-035-000018447 |
| LLP-035-000018449 | to | LLP-035-000018452 |
| LLP-035-000018454 | to | LLP-035-000018463 |
| LLP-035-000018465 | to | LLP-035-000018474 |
| LLP-035-000018478 | to | LLP-035-000018479 |
| LLP-035-000018483 | to | LLP-035-000018483 |
| LLP-035-000018485 | to | LLP-035-000018487 |
| LLP-035-000018489 | to | LLP-035-000018495 |
| LLP-035-000018498 | to | LLP-035-000018500 |
| LLP-035-000018502 | to | LLP-035-000018535 |
| LLP-035-000018538 | to | LLP-035-000018540 |
| LLP-035-000018542 | to | LLP-035-000018545 |
| LLP-035-000018549 | to | LLP-035-000018550 |

| | | |
|---|---|---|
| LLP-035-000018552 | to | LLP-035-000018552 |
| LLP-035-000018555 | to | LLP-035-000018560 |
| LLP-035-000018562 | to | LLP-035-000018562 |
| LLP-035-000018567 | to | LLP-035-000018567 |
| LLP-035-000018569 | to | LLP-035-000018569 |
| LLP-035-000018575 | to | LLP-035-000018575 |
| LLP-035-000018577 | to | LLP-035-000018580 |
| LLP-035-000018587 | to | LLP-035-000018588 |
| LLP-035-000018590 | to | LLP-035-000018598 |
| LLP-035-000018600 | to | LLP-035-000018602 |
| LLP-035-000018605 | to | LLP-035-000018608 |
| LLP-035-000018612 | to | LLP-035-000018613 |
| LLP-035-000018615 | to | LLP-035-000018618 |
| LLP-035-000018623 | to | LLP-035-000018623 |
| LLP-035-000018625 | to | LLP-035-000018631 |
| LLP-035-000018633 | to | LLP-035-000018633 |
| LLP-035-000018637 | to | LLP-035-000018639 |
| LLP-035-000018641 | to | LLP-035-000018645 |
| LLP-035-000018647 | to | LLP-035-000018647 |
| LLP-035-000018650 | to | LLP-035-000018650 |
| LLP-035-000018655 | to | LLP-035-000018655 |
| LLP-035-000018657 | to | LLP-035-000018657 |
| LLP-035-000018666 | to | LLP-035-000018679 |
| LLP-035-000018681 | to | LLP-035-000018687 |
| LLP-035-000018691 | to | LLP-035-000018691 |
| LLP-035-000018706 | to | LLP-035-000018706 |
| LLP-035-000018708 | to | LLP-035-000018708 |
| LLP-035-000018710 | to | LLP-035-000018716 |
| LLP-035-000018718 | to | LLP-035-000018719 |
| LLP-035-000018721 | to | LLP-035-000018733 |
| LLP-035-000018743 | to | LLP-035-000018750 |
| LLP-035-000018752 | to | LLP-035-000018753 |
| LLP-035-000018755 | to | LLP-035-000018755 |
| LLP-035-000018758 | to | LLP-035-000018762 |
| LLP-035-000018770 | to | LLP-035-000018770 |
| LLP-035-000018777 | to | LLP-035-000018777 |
| LLP-035-000018780 | to | LLP-035-000018784 |
| LLP-035-000018786 | to | LLP-035-000018788 |
| LLP-035-000018790 | to | LLP-035-000018793 |
| LLP-035-000018797 | to | LLP-035-000018804 |
| LLP-035-000018814 | to | LLP-035-000018829 |
| LLP-035-000018832 | to | LLP-035-000018842 |
| LLP-035-000018844 | to | LLP-035-000018844 |
| LLP-035-000018846 | to | LLP-035-000018847 |

| | | |
|---|---|---|
| LLP-035-000018849 | to | LLP-035-000018849 |
| LLP-035-000018851 | to | LLP-035-000018855 |
| LLP-035-000018861 | to | LLP-035-000018867 |
| LLP-035-000018873 | to | LLP-035-000018888 |
| LLP-035-000018890 | to | LLP-035-000018895 |
| LLP-035-000018897 | to | LLP-035-000018897 |
| LLP-035-000018899 | to | LLP-035-000018900 |
| LLP-035-000018906 | to | LLP-035-000018908 |
| LLP-035-000018910 | to | LLP-035-000018916 |
| LLP-035-000018918 | to | LLP-035-000018919 |
| LLP-035-000018922 | to | LLP-035-000018925 |
| LLP-035-000018927 | to | LLP-035-000018928 |
| LLP-035-000018931 | to | LLP-035-000018933 |
| LLP-035-000018935 | to | LLP-035-000018938 |
| LLP-035-000018940 | to | LLP-035-000018941 |
| LLP-035-000018947 | to | LLP-035-000018952 |
| LLP-035-000018954 | to | LLP-035-000018954 |
| LLP-035-000018960 | to | LLP-035-000018962 |
| LLP-035-000018964 | to | LLP-035-000018965 |
| LLP-035-000018968 | to | LLP-035-000018971 |
| LLP-035-000018975 | to | LLP-035-000018983 |
| LLP-035-000018987 | to | LLP-035-000018991 |
| LLP-035-000018993 | to | LLP-035-000018993 |
| LLP-035-000018999 | to | LLP-035-000019013 |
| LLP-035-000019018 | to | LLP-035-000019028 |
| LLP-035-000019030 | to | LLP-035-000019036 |
| LLP-035-000019040 | to | LLP-035-000019043 |
| LLP-035-000019048 | to | LLP-035-000019051 |
| LLP-035-000019063 | to | LLP-035-000019068 |
| LLP-035-000019070 | to | LLP-035-000019070 |
| LLP-035-000019072 | to | LLP-035-000019072 |
| LLP-035-000019078 | to | LLP-035-000019081 |
| LLP-035-000019085 | to | LLP-035-000019091 |
| LLP-035-000019093 | to | LLP-035-000019097 |
| LLP-035-000019104 | to | LLP-035-000019105 |
| LLP-035-000019107 | to | LLP-035-000019110 |
| LLP-035-000019112 | to | LLP-035-000019116 |
| LLP-035-000019123 | to | LLP-035-000019123 |
| LLP-035-000019126 | to | LLP-035-000019131 |
| LLP-035-000019134 | to | LLP-035-000019144 |
| LLP-035-000019146 | to | LLP-035-000019153 |
| LLP-035-000019156 | to | LLP-035-000019159 |
| LLP-035-000019161 | to | LLP-035-000019173 |
| LLP-035-000019178 | to | LLP-035-000019185 |

| | | |
|---|---|---|
| LLP-035-000019187 | to | LLP-035-000019187 |
| LLP-035-000019190 | to | LLP-035-000019194 |
| LLP-035-000019199 | to | LLP-035-000019200 |
| LLP-035-000019202 | to | LLP-035-000019204 |
| LLP-035-000019206 | to | LLP-035-000019214 |
| LLP-035-000019217 | to | LLP-035-000019217 |
| LLP-035-000019219 | to | LLP-035-000019219 |
| LLP-035-000019222 | to | LLP-035-000019231 |
| LLP-035-000019233 | to | LLP-035-000019235 |
| LLP-035-000019237 | to | LLP-035-000019238 |
| LLP-035-000019240 | to | LLP-035-000019244 |
| LLP-035-000019247 | to | LLP-035-000019256 |
| LLP-035-000019258 | to | LLP-035-000019258 |
| LLP-035-000019260 | to | LLP-035-000019276 |
| LLP-035-000019279 | to | LLP-035-000019283 |
| LLP-035-000019285 | to | LLP-035-000019290 |
| LLP-035-000019292 | to | LLP-035-000019311 |
| LLP-035-000019314 | to | LLP-035-000019314 |
| LLP-035-000019318 | to | LLP-035-000019322 |
| LLP-035-000019339 | to | LLP-035-000019339 |
| LLP-035-000019343 | to | LLP-035-000019343 |
| LLP-035-000019346 | to | LLP-035-000019346 |
| LLP-035-000019350 | to | LLP-035-000019381 |
| LLP-035-000019384 | to | LLP-035-000019384 |
| LLP-035-000019386 | to | LLP-035-000019386 |
| LLP-035-000019389 | to | LLP-035-000019393 |
| LLP-035-000019396 | to | LLP-035-000019396 |
| LLP-035-000019403 | to | LLP-035-000019408 |
| LLP-035-000019411 | to | LLP-035-000019416 |
| LLP-035-000019420 | to | LLP-035-000019420 |
| LLP-035-000019422 | to | LLP-035-000019422 |
| LLP-035-000019424 | to | LLP-035-000019424 |
| LLP-035-000019426 | to | LLP-035-000019440 |
| LLP-035-000019442 | to | LLP-035-000019443 |
| LLP-035-000019446 | to | LLP-035-000019460 |
| LLP-035-000019462 | to | LLP-035-000019462 |
| LLP-035-000019464 | to | LLP-035-000019478 |
| LLP-035-000019480 | to | LLP-035-000019483 |
| LLP-035-000019489 | to | LLP-035-000019489 |
| LLP-035-000019491 | to | LLP-035-000019491 |
| LLP-035-000019494 | to | LLP-035-000019501 |
| LLP-035-000019507 | to | LLP-035-000019508 |
| LLP-035-000019511 | to | LLP-035-000019511 |
| LLP-035-000019513 | to | LLP-035-000019513 |

| | | |
|---|---|---|
| LLP-035-000019515 | to | LLP-035-000019522 |
| LLP-035-000019524 | to | LLP-035-000019532 |
| LLP-035-000019535 | to | LLP-035-000019541 |
| LLP-035-000019543 | to | LLP-035-000019555 |
| LLP-035-000019562 | to | LLP-035-000019570 |
| LLP-035-000019575 | to | LLP-035-000019575 |
| LLP-035-000019577 | to | LLP-035-000019579 |
| LLP-035-000019581 | to | LLP-035-000019581 |
| LLP-035-000019583 | to | LLP-035-000019585 |
| LLP-035-000019589 | to | LLP-035-000019590 |
| LLP-035-000019594 | to | LLP-035-000019594 |
| LLP-035-000019596 | to | LLP-035-000019603 |
| LLP-035-000019605 | to | LLP-035-000019622 |
| LLP-035-000019624 | to | LLP-035-000019626 |
| LLP-035-000019628 | to | LLP-035-000019628 |
| LLP-035-000019635 | to | LLP-035-000019636 |
| LLP-035-000019638 | to | LLP-035-000019639 |
| LLP-035-000019641 | to | LLP-035-000019641 |
| LLP-035-000019643 | to | LLP-035-000019643 |
| LLP-035-000019656 | to | LLP-035-000019656 |
| LLP-035-000019662 | to | LLP-035-000019663 |
| LLP-035-000019665 | to | LLP-035-000019673 |
| LLP-035-000019675 | to | LLP-035-000019680 |
| LLP-035-000019682 | to | LLP-035-000019684 |
| LLP-035-000019687 | to | LLP-035-000019687 |
| LLP-035-000019690 | to | LLP-035-000019693 |
| LLP-035-000019698 | to | LLP-035-000019699 |
| LLP-035-000019701 | to | LLP-035-000019703 |
| LLP-035-000019705 | to | LLP-035-000019709 |
| LLP-035-000019711 | to | LLP-035-000019712 |
| LLP-035-000019718 | to | LLP-035-000019719 |
| LLP-035-000019721 | to | LLP-035-000019723 |
| LLP-035-000019725 | to | LLP-035-000019726 |
| LLP-035-000019732 | to | LLP-035-000019733 |
| LLP-035-000019737 | to | LLP-035-000019738 |
| LLP-035-000019740 | to | LLP-035-000019742 |
| LLP-035-000019744 | to | LLP-035-000019744 |
| LLP-035-000019749 | to | LLP-035-000019749 |
| LLP-035-000019759 | to | LLP-035-000019761 |
| LLP-035-000019763 | to | LLP-035-000019764 |
| LLP-035-000019766 | to | LLP-035-000019767 |
| LLP-035-000019771 | to | LLP-035-000019771 |
| LLP-035-000019774 | to | LLP-035-000019774 |
| LLP-035-000019777 | to | LLP-035-000019779 |

| | | |
|---|---|---|
| LLP-035-000019781 | to | LLP-035-000019786 |
| LLP-035-000019788 | to | LLP-035-000019791 |
| LLP-035-000019803 | to | LLP-035-000019812 |
| LLP-035-000019814 | to | LLP-035-000019817 |
| LLP-035-000019819 | to | LLP-035-000019819 |
| LLP-035-000019823 | to | LLP-035-000019826 |
| LLP-035-000019829 | to | LLP-035-000019829 |
| LLP-035-000019831 | to | LLP-035-000019841 |
| LLP-035-000019844 | to | LLP-035-000019845 |
| LLP-035-000019849 | to | LLP-035-000019849 |
| LLP-035-000019853 | to | LLP-035-000019853 |
| LLP-035-000019864 | to | LLP-035-000019864 |
| LLP-035-000019866 | to | LLP-035-000019876 |
| LLP-035-000019884 | to | LLP-035-000019889 |
| LLP-035-000019894 | to | LLP-035-000019896 |
| LLP-035-000019898 | to | LLP-035-000019905 |
| LLP-035-000019910 | to | LLP-035-000019911 |
| LLP-035-000019913 | to | LLP-035-000019914 |
| LLP-035-000019916 | to | LLP-035-000019917 |
| LLP-035-000019920 | to | LLP-035-000019921 |
| LLP-035-000019924 | to | LLP-035-000019924 |
| LLP-035-000019926 | to | LLP-035-000019927 |
| LLP-035-000019930 | to | LLP-035-000019930 |
| LLP-035-000019932 | to | LLP-035-000019940 |
| LLP-035-000019942 | to | LLP-035-000019944 |
| LLP-035-000019959 | to | LLP-035-000019960 |
| LLP-035-000019962 | to | LLP-035-000019965 |
| LLP-035-000019972 | to | LLP-035-000019972 |
| LLP-035-000019977 | to | LLP-035-000019977 |
| LLP-035-000019984 | to | LLP-035-000019984 |
| LLP-035-000019991 | to | LLP-035-000019993 |
| LLP-035-000019995 | to | LLP-035-000019996 |
| LLP-035-000019998 | to | LLP-035-000020003 |
| LLP-035-000020007 | to | LLP-035-000020008 |
| LLP-035-000020019 | to | LLP-035-000020024 |
| LLP-035-000020031 | to | LLP-035-000020037 |
| LLP-035-000020039 | to | LLP-035-000020042 |
| LLP-035-000020044 | to | LLP-035-000020059 |
| LLP-035-000020061 | to | LLP-035-000020063 |
| LLP-035-000020065 | to | LLP-035-000020065 |
| LLP-035-000020068 | to | LLP-035-000020070 |
| LLP-035-000020072 | to | LLP-035-000020072 |
| LLP-035-000020077 | to | LLP-035-000020077 |
| LLP-035-000020080 | to | LLP-035-000020080 |

| | | |
|---|---|---|
| LLP-035-000020083 | to | LLP-035-000020084 |
| LLP-035-000020086 | to | LLP-035-000020091 |
| LLP-035-000020093 | to | LLP-035-000020093 |
| LLP-035-000020097 | to | LLP-035-000020098 |
| LLP-035-000020100 | to | LLP-035-000020117 |
| LLP-035-000020122 | to | LLP-035-000020123 |
| LLP-035-000020128 | to | LLP-035-000020128 |
| LLP-035-000020130 | to | LLP-035-000020130 |
| LLP-035-000020138 | to | LLP-035-000020138 |
| LLP-035-000020147 | to | LLP-035-000020154 |
| LLP-035-000020158 | to | LLP-035-000020159 |
| LLP-035-000020164 | to | LLP-035-000020164 |
| LLP-035-000020167 | to | LLP-035-000020175 |
| LLP-035-000020177 | to | LLP-035-000020178 |
| LLP-035-000020191 | to | LLP-035-000020191 |
| LLP-035-000020193 | to | LLP-035-000020193 |
| LLP-035-000020197 | to | LLP-035-000020197 |
| LLP-035-000020209 | to | LLP-035-000020211 |
| LLP-035-000020213 | to | LLP-035-000020213 |
| LLP-035-000020215 | to | LLP-035-000020223 |
| LLP-035-000020227 | to | LLP-035-000020227 |
| LLP-035-000020229 | to | LLP-035-000020229 |
| LLP-035-000020232 | to | LLP-035-000020236 |
| LLP-035-000020239 | to | LLP-035-000020243 |
| LLP-035-000020245 | to | LLP-035-000020245 |
| LLP-035-000020247 | to | LLP-035-000020256 |
| LLP-035-000020258 | to | LLP-035-000020261 |
| LLP-035-000020263 | to | LLP-035-000020266 |
| LLP-035-000020270 | to | LLP-035-000020270 |
| LLP-035-000020272 | to | LLP-035-000020273 |
| LLP-035-000020276 | to | LLP-035-000020278 |
| LLP-035-000020282 | to | LLP-035-000020283 |
| LLP-035-000020285 | to | LLP-035-000020285 |
| LLP-035-000020304 | to | LLP-035-000020304 |
| LLP-035-000020309 | to | LLP-035-000020309 |
| LLP-035-000020312 | to | LLP-035-000020312 |
| LLP-035-000020318 | to | LLP-035-000020319 |
| LLP-035-000020321 | to | LLP-035-000020322 |
| LLP-035-000020326 | to | LLP-035-000020332 |
| LLP-035-000020334 | to | LLP-035-000020335 |
| LLP-035-000020337 | to | LLP-035-000020337 |
| LLP-035-000020339 | to | LLP-035-000020339 |
| LLP-035-000020341 | to | LLP-035-000020342 |
| LLP-035-000020344 | to | LLP-035-000020344 |

| | | |
|---|---|---|
| LLP-035-000020348 | to | LLP-035-000020362 |
| LLP-035-000020364 | to | LLP-035-000020368 |
| LLP-035-000020370 | to | LLP-035-000020370 |
| LLP-035-000020377 | to | LLP-035-000020393 |
| LLP-035-000020395 | to | LLP-035-000020402 |
| LLP-035-000020404 | to | LLP-035-000020407 |
| LLP-035-000020411 | to | LLP-035-000020412 |
| LLP-035-000020416 | to | LLP-035-000020416 |
| LLP-035-000020418 | to | LLP-035-000020422 |
| LLP-035-000020425 | to | LLP-035-000020430 |
| LLP-035-000020435 | to | LLP-035-000020435 |
| LLP-035-000020439 | to | LLP-035-000020439 |
| LLP-035-000020441 | to | LLP-035-000020441 |
| LLP-035-000020443 | to | LLP-035-000020443 |
| LLP-035-000020446 | to | LLP-035-000020446 |
| LLP-035-000020449 | to | LLP-035-000020463 |
| LLP-035-000020465 | to | LLP-035-000020480 |
| LLP-035-000020484 | to | LLP-035-000020488 |
| LLP-035-000020493 | to | LLP-035-000020493 |
| LLP-035-000020501 | to | LLP-035-000020503 |
| LLP-035-000020509 | to | LLP-035-000020509 |
| LLP-035-000020512 | to | LLP-035-000020512 |
| LLP-035-000020515 | to | LLP-035-000020524 |
| LLP-035-000020526 | to | LLP-035-000020529 |
| LLP-035-000020531 | to | LLP-035-000020537 |
| LLP-035-000020542 | to | LLP-035-000020543 |
| LLP-035-000020549 | to | LLP-035-000020549 |
| LLP-035-000020555 | to | LLP-035-000020555 |
| LLP-035-000020557 | to | LLP-035-000020559 |
| LLP-035-000020562 | to | LLP-035-000020586 |
| LLP-035-000020588 | to | LLP-035-000020593 |
| LLP-035-000020599 | to | LLP-035-000020599 |
| LLP-035-000020601 | to | LLP-035-000020602 |
| LLP-035-000020604 | to | LLP-035-000020637 |
| LLP-035-000020642 | to | LLP-035-000020642 |
| LLP-035-000020647 | to | LLP-035-000020647 |
| LLP-035-000020649 | to | LLP-035-000020649 |
| LLP-035-000020652 | to | LLP-035-000020654 |
| LLP-035-000020657 | to | LLP-035-000020657 |
| LLP-035-000020666 | to | LLP-035-000020667 |
| LLP-035-000020671 | to | LLP-035-000020671 |
| LLP-035-000020698 | to | LLP-035-000020698 |
| LLP-035-000020700 | to | LLP-035-000020710 |
| LLP-035-000020712 | to | LLP-035-000020715 |

| | | |
|---|---|---|
| LLP-035-000020717 | to | LLP-035-000020719 |
| LLP-035-000020722 | to | LLP-035-000020724 |
| LLP-035-000020726 | to | LLP-035-000020732 |
| LLP-035-000020734 | to | LLP-035-000020737 |
| LLP-035-000020739 | to | LLP-035-000020739 |
| LLP-035-000020741 | to | LLP-035-000020742 |
| LLP-035-000020744 | to | LLP-035-000020746 |
| LLP-035-000020748 | to | LLP-035-000020752 |
| LLP-035-000020762 | to | LLP-035-000020778 |
| LLP-035-000020781 | to | LLP-035-000020781 |
| LLP-035-000020793 | to | LLP-035-000020794 |
| LLP-035-000020797 | to | LLP-035-000020797 |
| LLP-035-000020800 | to | LLP-035-000020802 |
| LLP-035-000020805 | to | LLP-035-000020807 |
| LLP-035-000020814 | to | LLP-035-000020836 |
| LLP-035-000020838 | to | LLP-035-000020838 |
| LLP-035-000020844 | to | LLP-035-000020859 |
| LLP-035-000020863 | to | LLP-035-000020863 |
| LLP-035-000020867 | to | LLP-035-000020875 |
| LLP-035-000020877 | to | LLP-035-000020877 |
| LLP-035-000020879 | to | LLP-035-000020880 |
| LLP-035-000020883 | to | LLP-035-000020885 |
| LLP-035-000020887 | to | LLP-035-000020893 |
| LLP-035-000020895 | to | LLP-035-000020901 |
| LLP-035-000020915 | to | LLP-035-000020915 |
| LLP-035-000020917 | to | LLP-035-000020917 |
| LLP-035-000020919 | to | LLP-035-000020919 |
| LLP-035-000020925 | to | LLP-035-000020925 |
| LLP-035-000020928 | to | LLP-035-000020928 |
| LLP-035-000020930 | to | LLP-035-000020930 |
| LLP-035-000020936 | to | LLP-035-000020936 |
| LLP-035-000020942 | to | LLP-035-000020943 |
| LLP-035-000020953 | to | LLP-035-000020970 |
| LLP-035-000020977 | to | LLP-035-000020978 |
| LLP-035-000020980 | to | LLP-035-000020980 |
| LLP-035-000020982 | to | LLP-035-000020982 |
| LLP-035-000020985 | to | LLP-035-000020985 |
| LLP-035-000020989 | to | LLP-035-000020990 |
| LLP-035-000020995 | to | LLP-035-000021002 |
| LLP-035-000021007 | to | LLP-035-000021007 |
| LLP-035-000021014 | to | LLP-035-000021014 |
| LLP-035-000021016 | to | LLP-035-000021016 |
| LLP-035-000021025 | to | LLP-035-000021025 |
| LLP-035-000021027 | to | LLP-035-000021028 |

| | | |
|---|---|---|
| LLP-035-000021031 | to | LLP-035-000021038 |
| LLP-035-000021040 | to | LLP-035-000021051 |
| LLP-035-000021056 | to | LLP-035-000021058 |
| LLP-035-000021061 | to | LLP-035-000021064 |
| LLP-035-000021074 | to | LLP-035-000021074 |
| LLP-035-000021080 | to | LLP-035-000021103 |
| LLP-035-000021105 | to | LLP-035-000021106 |
| LLP-035-000021108 | to | LLP-035-000021115 |
| LLP-035-000021117 | to | LLP-035-000021119 |
| LLP-035-000021123 | to | LLP-035-000021126 |
| LLP-035-000021128 | to | LLP-035-000021132 |
| LLP-035-000021134 | to | LLP-035-000021134 |
| LLP-035-000021136 | to | LLP-035-000021138 |
| LLP-035-000021140 | to | LLP-035-000021144 |
| LLP-035-000021147 | to | LLP-035-000021147 |
| LLP-035-000021154 | to | LLP-035-000021178 |
| LLP-035-000021180 | to | LLP-035-000021181 |
| LLP-035-000021184 | to | LLP-035-000021189 |
| LLP-035-000021193 | to | LLP-035-000021195 |
| LLP-035-000021202 | to | LLP-035-000021202 |
| LLP-035-000021204 | to | LLP-035-000021204 |
| LLP-035-000021206 | to | LLP-035-000021206 |
| LLP-035-000021208 | to | LLP-035-000021208 |
| LLP-035-000021211 | to | LLP-035-000021211 |
| LLP-035-000021213 | to | LLP-035-000021214 |
| LLP-035-000021218 | to | LLP-035-000021218 |
| LLP-035-000021220 | to | LLP-035-000021220 |
| LLP-035-000021222 | to | LLP-035-000021288 |
| LLP-035-000021290 | to | LLP-035-000021293 |
| LLP-035-000021303 | to | LLP-035-000021303 |
| LLP-035-000021305 | to | LLP-035-000021305 |
| LLP-035-000021308 | to | LLP-035-000021308 |
| LLP-035-000021310 | to | LLP-035-000021310 |
| LLP-035-000021319 | to | LLP-035-000021321 |
| LLP-035-000021325 | to | LLP-035-000021359 |
| LLP-035-000021375 | to | LLP-035-000021377 |
| LLP-035-000021379 | to | LLP-035-000021400 |
| LLP-035-000021405 | to | LLP-035-000021405 |
| LLP-035-000021410 | to | LLP-035-000021413 |
| LLP-035-000021416 | to | LLP-035-000021416 |
| LLP-035-000021418 | to | LLP-035-000021425 |
| LLP-035-000021428 | to | LLP-035-000021434 |
| LLP-035-000021441 | to | LLP-035-000021443 |
| LLP-035-000021452 | to | LLP-035-000021462 |

| | | |
|---|---|---|
| LLP-035-000021464 | to | LLP-035-000021464 |
| LLP-035-000021466 | to | LLP-035-000021466 |
| LLP-035-000021471 | to | LLP-035-000021471 |
| LLP-035-000021473 | to | LLP-035-000021479 |
| LLP-035-000021481 | to | LLP-035-000021491 |
| LLP-035-000021498 | to | LLP-035-000021498 |
| LLP-035-000021502 | to | LLP-035-000021505 |
| LLP-035-000021509 | to | LLP-035-000021512 |
| LLP-035-000021514 | to | LLP-035-000021520 |
| LLP-035-000021523 | to | LLP-035-000021526 |
| LLP-035-000021528 | to | LLP-035-000021534 |
| LLP-035-000021540 | to | LLP-035-000021542 |
| LLP-035-000021544 | to | LLP-035-000021544 |
| LLP-035-000021546 | to | LLP-035-000021549 |
| LLP-035-000021551 | to | LLP-035-000021551 |
| LLP-035-000021576 | to | LLP-035-000021577 |
| LLP-035-000021580 | to | LLP-035-000021583 |
| LLP-035-000021586 | to | LLP-035-000021588 |
| LLP-035-000021594 | to | LLP-035-000021595 |
| LLP-035-000021608 | to | LLP-035-000021615 |
| LLP-035-000021620 | to | LLP-035-000021621 |
| LLP-035-000021623 | to | LLP-035-000021624 |
| LLP-035-000021627 | to | LLP-035-000021632 |
| LLP-035-000021636 | to | LLP-035-000021637 |
| LLP-035-000021643 | to | LLP-035-000021647 |
| LLP-035-000021656 | to | LLP-035-000021659 |
| LLP-035-000021661 | to | LLP-035-000021661 |
| LLP-035-000021666 | to | LLP-035-000021666 |
| LLP-035-000021668 | to | LLP-035-000021668 |
| LLP-035-000021670 | to | LLP-035-000021672 |
| LLP-035-000021681 | to | LLP-035-000021682 |
| LLP-035-000021687 | to | LLP-035-000021688 |
| LLP-035-000021690 | to | LLP-035-000021713 |
| LLP-035-000021717 | to | LLP-035-000021726 |
| LLP-035-000021729 | to | LLP-035-000021730 |
| LLP-035-000021733 | to | LLP-035-000021746 |
| LLP-035-000021748 | to | LLP-035-000021750 |
| LLP-035-000021752 | to | LLP-035-000021759 |
| LLP-035-000021761 | to | LLP-035-000021775 |
| LLP-035-000021777 | to | LLP-035-000021778 |
| LLP-035-000021780 | to | LLP-035-000021780 |
| LLP-035-000021783 | to | LLP-035-000021788 |
| LLP-035-000021790 | to | LLP-035-000021790 |
| LLP-035-000021794 | to | LLP-035-000021817 |

| | | |
|---|---|---|
| LLP-035-000021819 | to | LLP-035-000021856 |
| LLP-035-000021860 | to | LLP-035-000021862 |
| LLP-035-000021864 | to | LLP-035-000021868 |
| LLP-035-000021871 | to | LLP-035-000021879 |
| LLP-035-000021881 | to | LLP-035-000021888 |
| LLP-035-000021892 | to | LLP-035-000021892 |
| LLP-035-000021902 | to | LLP-035-000021905 |
| LLP-035-000021907 | to | LLP-035-000021909 |
| LLP-035-000021911 | to | LLP-035-000021914 |
| LLP-035-000021941 | to | LLP-035-000021942 |
| LLP-035-000021950 | to | LLP-035-000021950 |
| LLP-035-000021953 | to | LLP-035-000021953 |
| LLP-035-000021957 | to | LLP-035-000021959 |
| LLP-035-000021961 | to | LLP-035-000021961 |
| LLP-035-000021963 | to | LLP-035-000021969 |
| LLP-035-000021971 | to | LLP-035-000021974 |
| LLP-035-000021976 | to | LLP-035-000021978 |
| LLP-035-000021981 | to | LLP-035-000021984 |
| LLP-035-000021986 | to | LLP-035-000021988 |
| LLP-035-000021990 | to | LLP-035-000021994 |
| LLP-035-000021998 | to | LLP-035-000021998 |
| LLP-035-000022000 | to | LLP-035-000022001 |
| LLP-035-000022003 | to | LLP-035-000022006 |
| LLP-035-000022008 | to | LLP-035-000022013 |
| LLP-035-000022015 | to | LLP-035-000022015 |
| LLP-035-000022017 | to | LLP-035-000022047 |
| LLP-035-000022050 | to | LLP-035-000022051 |
| LLP-035-000022053 | to | LLP-035-000022054 |
| LLP-035-000022058 | to | LLP-035-000022059 |
| LLP-035-000022063 | to | LLP-035-000022063 |
| LLP-035-000022065 | to | LLP-035-000022065 |
| LLP-035-000022074 | to | LLP-035-000022077 |
| LLP-035-000022079 | to | LLP-035-000022085 |
| LLP-035-000022088 | to | LLP-035-000022088 |
| LLP-035-000022094 | to | LLP-035-000022094 |
| LLP-035-000022096 | to | LLP-035-000022097 |
| LLP-035-000022108 | to | LLP-035-000022110 |
| LLP-035-000022112 | to | LLP-035-000022115 |
| LLP-035-000022117 | to | LLP-035-000022119 |
| LLP-035-000022122 | to | LLP-035-000022126 |
| LLP-035-000022131 | to | LLP-035-000022132 |
| LLP-035-000022136 | to | LLP-035-000022141 |
| LLP-035-000022143 | to | LLP-035-000022147 |
| LLP-035-000022149 | to | LLP-035-000022153 |

| | | |
|---|---|---|
| LLP-035-000022157 | to | LLP-035-000022157 |
| LLP-035-000022159 | to | LLP-035-000022159 |
| LLP-035-000022167 | to | LLP-035-000022167 |
| LLP-035-000022169 | to | LLP-035-000022169 |
| LLP-035-000022185 | to | LLP-035-000022186 |
| LLP-035-000022189 | to | LLP-035-000022189 |
| LLP-035-000022207 | to | LLP-035-000022207 |
| LLP-035-000022209 | to | LLP-035-000022209 |
| LLP-035-000022211 | to | LLP-035-000022211 |
| LLP-035-000022219 | to | LLP-035-000022219 |
| LLP-035-000022224 | to | LLP-035-000022225 |
| LLP-035-000022227 | to | LLP-035-000022228 |
| LLP-035-000022230 | to | LLP-035-000022233 |
| LLP-035-000022235 | to | LLP-035-000022254 |
| LLP-035-000022256 | to | LLP-035-000022258 |
| LLP-035-000022264 | to | LLP-035-000022264 |
| LLP-035-000022267 | to | LLP-035-000022269 |
| LLP-035-000022274 | to | LLP-035-000022276 |
| LLP-035-000022279 | to | LLP-035-000022280 |
| LLP-035-000022285 | to | LLP-035-000022289 |
| LLP-035-000022291 | to | LLP-035-000022294 |
| LLP-035-000022296 | to | LLP-035-000022296 |
| LLP-035-000022299 | to | LLP-035-000022299 |
| LLP-035-000022301 | to | LLP-035-000022301 |
| LLP-035-000022303 | to | LLP-035-000022303 |
| LLP-035-000022305 | to | LLP-035-000022305 |
| LLP-035-000022307 | to | LLP-035-000022315 |
| LLP-035-000022318 | to | LLP-035-000022328 |
| LLP-035-000022330 | to | LLP-035-000022330 |
| LLP-035-000022338 | to | LLP-035-000022338 |
| LLP-035-000022344 | to | LLP-035-000022351 |
| LLP-035-000022356 | to | LLP-035-000022356 |
| LLP-035-000022360 | to | LLP-035-000022360 |
| LLP-035-000022362 | to | LLP-035-000022391 |
| LLP-035-000022399 | to | LLP-035-000022405 |
| LLP-035-000022407 | to | LLP-035-000022408 |
| LLP-035-000022411 | to | LLP-035-000022419 |
| LLP-035-000022421 | to | LLP-035-000022421 |
| LLP-035-000022432 | to | LLP-035-000022432 |
| LLP-035-000022434 | to | LLP-035-000022440 |
| LLP-035-000022442 | to | LLP-035-000022443 |
| LLP-035-000022445 | to | LLP-035-000022455 |
| LLP-035-000022457 | to | LLP-035-000022458 |
| LLP-035-000022460 | to | LLP-035-000022462 |

| | | |
|---|---|---|
| LLP-035-000022465 | to | LLP-035-000022467 |
| LLP-035-000022469 | to | LLP-035-000022471 |
| LLP-035-000022473 | to | LLP-035-000022478 |
| LLP-035-000022486 | to | LLP-035-000022489 |
| LLP-035-000022491 | to | LLP-035-000022492 |
| LLP-035-000022499 | to | LLP-035-000022500 |
| LLP-035-000022503 | to | LLP-035-000022508 |
| LLP-035-000022511 | to | LLP-035-000022511 |
| LLP-035-000022516 | to | LLP-035-000022527 |
| LLP-035-000022533 | to | LLP-035-000022533 |
| LLP-035-000022537 | to | LLP-035-000022547 |
| LLP-035-000022553 | to | LLP-035-000022556 |
| LLP-035-000022564 | to | LLP-035-000022566 |
| LLP-035-000022568 | to | LLP-035-000022568 |
| LLP-035-000022575 | to | LLP-035-000022575 |
| LLP-035-000022577 | to | LLP-035-000022578 |
| LLP-035-000022581 | to | LLP-035-000022585 |
| LLP-035-000022592 | to | LLP-035-000022592 |
| LLP-035-000022594 | to | LLP-035-000022595 |
| LLP-035-000022597 | to | LLP-035-000022599 |
| LLP-035-000022602 | to | LLP-035-000022603 |
| LLP-035-000022605 | to | LLP-035-000022605 |
| LLP-035-000022607 | to | LLP-035-000022609 |
| LLP-035-000022611 | to | LLP-035-000022611 |
| LLP-035-000022613 | to | LLP-035-000022618 |
| LLP-035-000022623 | to | LLP-035-000022628 |
| LLP-035-000022630 | to | LLP-035-000022633 |
| LLP-035-000022637 | to | LLP-035-000022643 |
| LLP-035-000022646 | to | LLP-035-000022646 |
| LLP-035-000022648 | to | LLP-035-000022648 |
| LLP-035-000022652 | to | LLP-035-000022664 |
| LLP-035-000022666 | to | LLP-035-000022670 |
| LLP-035-000022679 | to | LLP-035-000022681 |
| LLP-035-000022683 | to | LLP-035-000022683 |
| LLP-035-000022686 | to | LLP-035-000022696 |
| LLP-035-000022698 | to | LLP-035-000022699 |
| LLP-035-000022701 | to | LLP-035-000022701 |
| LLP-035-000022703 | to | LLP-035-000022703 |
| LLP-035-000022705 | to | LLP-035-000022708 |
| LLP-035-000022715 | to | LLP-035-000022723 |
| LLP-035-000022725 | to | LLP-035-000022726 |
| LLP-035-000022728 | to | LLP-035-000022730 |
| LLP-035-000022732 | to | LLP-035-000022741 |
| LLP-035-000022744 | to | LLP-035-000022747 |

| | | |
|---|---|---|
| LLP-035-000022749 | to | LLP-035-000022749 |
| LLP-035-000022752 | to | LLP-035-000022754 |
| LLP-035-000022757 | to | LLP-035-000022761 |
| LLP-035-000022765 | to | LLP-035-000022767 |
| LLP-035-000022769 | to | LLP-035-000022772 |
| LLP-035-000022778 | to | LLP-035-000022778 |
| LLP-035-000022780 | to | LLP-035-000022782 |
| LLP-035-000022784 | to | LLP-035-000022788 |
| LLP-035-000022790 | to | LLP-035-000022799 |
| LLP-035-000022801 | to | LLP-035-000022802 |
| LLP-035-000022804 | to | LLP-035-000022807 |
| LLP-035-000022809 | to | LLP-035-000022810 |
| LLP-035-000022812 | to | LLP-035-000022813 |
| LLP-035-000022817 | to | LLP-035-000022818 |
| LLP-035-000022820 | to | LLP-035-000022820 |
| LLP-035-000022827 | to | LLP-035-000022833 |
| LLP-035-000022835 | to | LLP-035-000022841 |
| LLP-035-000022846 | to | LLP-035-000022850 |
| LLP-035-000022855 | to | LLP-035-000022859 |
| LLP-035-000022861 | to | LLP-035-000022861 |
| LLP-035-000022863 | to | LLP-035-000022863 |
| LLP-035-000022865 | to | LLP-035-000022871 |
| LLP-035-000022874 | to | LLP-035-000022878 |
| LLP-035-000022880 | to | LLP-035-000022880 |
| LLP-035-000022884 | to | LLP-035-000022887 |
| LLP-035-000022892 | to | LLP-035-000022894 |
| LLP-035-000022898 | to | LLP-035-000022908 |
| LLP-035-000022910 | to | LLP-035-000022910 |
| LLP-035-000022912 | to | LLP-035-000022912 |
| LLP-035-000022914 | to | LLP-035-000022915 |
| LLP-035-000022929 | to | LLP-035-000022931 |
| LLP-035-000022938 | to | LLP-035-000022938 |
| LLP-035-000022940 | to | LLP-035-000022949 |
| LLP-035-000022955 | to | LLP-035-000022955 |
| LLP-035-000022960 | to | LLP-035-000022961 |
| LLP-035-000022965 | to | LLP-035-000022965 |
| LLP-035-000022967 | to | LLP-035-000022967 |
| LLP-035-000022969 | to | LLP-035-000022972 |
| LLP-035-000022974 | to | LLP-035-000022977 |
| LLP-035-000022979 | to | LLP-035-000022979 |
| LLP-035-000022983 | to | LLP-035-000022990 |
| LLP-035-000022996 | to | LLP-035-000022996 |
| LLP-035-000022999 | to | LLP-035-000023001 |
| LLP-035-000023003 | to | LLP-035-000023003 |

| | | |
|---|---|---|
| LLP-035-000023005 | to | LLP-035-000023005 |
| LLP-035-000023010 | to | LLP-035-000023020 |
| LLP-035-000023027 | to | LLP-035-000023045 |
| LLP-035-000023049 | to | LLP-035-000023050 |
| LLP-035-000023056 | to | LLP-035-000023059 |
| LLP-035-000023061 | to | LLP-035-000023074 |
| LLP-035-000023076 | to | LLP-035-000023076 |
| LLP-035-000023079 | to | LLP-035-000023085 |
| LLP-035-000023087 | to | LLP-035-000023087 |
| LLP-035-000023089 | to | LLP-035-000023089 |
| LLP-035-000023093 | to | LLP-035-000023098 |
| LLP-035-000023100 | to | LLP-035-000023102 |
| LLP-035-000023104 | to | LLP-035-000023105 |
| LLP-035-000023108 | to | LLP-035-000023108 |
| LLP-035-000023110 | to | LLP-035-000023113 |
| LLP-035-000023123 | to | LLP-035-000023123 |
| LLP-035-000023125 | to | LLP-035-000023129 |
| LLP-035-000023133 | to | LLP-035-000023133 |
| LLP-035-000023135 | to | LLP-035-000023135 |
| LLP-035-000023139 | to | LLP-035-000023140 |
| LLP-035-000023152 | to | LLP-035-000023154 |
| LLP-035-000023156 | to | LLP-035-000023166 |
| LLP-035-000023168 | to | LLP-035-000023178 |
| LLP-035-000023180 | to | LLP-035-000023180 |
| LLP-035-000023184 | to | LLP-035-000023186 |
| LLP-035-000023188 | to | LLP-035-000023188 |
| LLP-035-000023190 | to | LLP-035-000023190 |
| LLP-035-000023193 | to | LLP-035-000023193 |
| LLP-035-000023196 | to | LLP-035-000023200 |
| LLP-035-000023204 | to | LLP-035-000023204 |
| LLP-035-000023211 | to | LLP-035-000023213 |
| LLP-035-000023215 | to | LLP-035-000023215 |
| LLP-035-000023217 | to | LLP-035-000023222 |
| LLP-035-000023228 | to | LLP-035-000023228 |
| LLP-035-000023235 | to | LLP-035-000023240 |
| LLP-035-000023242 | to | LLP-035-000023242 |
| LLP-035-000023244 | to | LLP-035-000023245 |
| LLP-035-000023247 | to | LLP-035-000023249 |
| LLP-035-000023256 | to | LLP-035-000023261 |
| LLP-035-000023263 | to | LLP-035-000023263 |
| LLP-035-000023265 | to | LLP-035-000023272 |
| LLP-035-000023274 | to | LLP-035-000023277 |
| LLP-035-000023283 | to | LLP-035-000023285 |
| LLP-035-000023287 | to | LLP-035-000023300 |

| | | |
|---|---|---|
| LLP-035-000023302 | to | LLP-035-000023303 |
| LLP-035-000023305 | to | LLP-035-000023307 |
| LLP-035-000023311 | to | LLP-035-000023311 |
| LLP-035-000023319 | to | LLP-035-000023319 |
| LLP-035-000023334 | to | LLP-035-000023335 |
| LLP-035-000023337 | to | LLP-035-000023337 |
| LLP-035-000023340 | to | LLP-035-000023340 |
| LLP-035-000023343 | to | LLP-035-000023349 |
| LLP-035-000023353 | to | LLP-035-000023354 |
| LLP-035-000023357 | to | LLP-035-000023361 |
| LLP-035-000023365 | to | LLP-035-000023365 |
| LLP-035-000023367 | to | LLP-035-000023368 |
| LLP-035-000023370 | to | LLP-035-000023377 |
| LLP-035-000023379 | to | LLP-035-000023380 |
| LLP-035-000023390 | to | LLP-035-000023390 |
| LLP-035-000023394 | to | LLP-035-000023396 |
| LLP-035-000023400 | to | LLP-035-000023400 |
| LLP-035-000023402 | to | LLP-035-000023403 |
| LLP-035-000023405 | to | LLP-035-000023411 |
| LLP-035-000023413 | to | LLP-035-000023413 |
| LLP-035-000023416 | to | LLP-035-000023416 |
| LLP-035-000023419 | to | LLP-035-000023426 |
| LLP-035-000023430 | to | LLP-035-000023433 |
| LLP-035-000023435 | to | LLP-035-000023439 |
| LLP-035-000023442 | to | LLP-035-000023444 |
| LLP-035-000023446 | to | LLP-035-000023446 |
| LLP-035-000023448 | to | LLP-035-000023452 |
| LLP-035-000023456 | to | LLP-035-000023456 |
| LLP-035-000023459 | to | LLP-035-000023461 |
| LLP-035-000023463 | to | LLP-035-000023463 |
| LLP-035-000023465 | to | LLP-035-000023466 |
| LLP-035-000023468 | to | LLP-035-000023470 |
| LLP-035-000023472 | to | LLP-035-000023472 |
| LLP-035-000023474 | to | LLP-035-000023476 |
| LLP-035-000023478 | to | LLP-035-000023481 |
| LLP-035-000023483 | to | LLP-035-000023484 |
| LLP-035-000023488 | to | LLP-035-000023494 |
| LLP-035-000023496 | to | LLP-035-000023504 |
| LLP-035-000023506 | to | LLP-035-000023506 |
| LLP-035-000023508 | to | LLP-035-000023510 |
| LLP-035-000023512 | to | LLP-035-000023512 |
| LLP-035-000023514 | to | LLP-035-000023524 |
| LLP-035-000023526 | to | LLP-035-000023528 |
| LLP-035-000023530 | to | LLP-035-000023531 |

| | | |
|---|---|---|
| LLP-035-000023533 | to | LLP-035-000023545 |
| LLP-035-000023547 | to | LLP-035-000023547 |
| LLP-035-000023549 | to | LLP-035-000023565 |
| LLP-035-000023567 | to | LLP-035-000023586 |
| LLP-035-000023588 | to | LLP-035-000023592 |
| LLP-035-000023594 | to | LLP-035-000023616 |
| LLP-035-000023618 | to | LLP-035-000023618 |
| LLP-035-000023620 | to | LLP-035-000023628 |
| LLP-035-000023631 | to | LLP-035-000023635 |
| LLP-035-000023638 | to | LLP-035-000023640 |
| LLP-035-000023653 | to | LLP-035-000023653 |
| LLP-035-000023655 | to | LLP-035-000023659 |
| LLP-035-000023663 | to | LLP-035-000023664 |
| LLP-035-000023666 | to | LLP-035-000023667 |
| LLP-035-000023676 | to | LLP-035-000023677 |
| LLP-035-000023680 | to | LLP-035-000023684 |
| LLP-035-000023690 | to | LLP-035-000023690 |
| LLP-035-000023692 | to | LLP-035-000023693 |
| LLP-035-000023695 | to | LLP-035-000023695 |
| LLP-035-000023697 | to | LLP-035-000023709 |
| LLP-035-000023711 | to | LLP-035-000023717 |
| LLP-035-000023720 | to | LLP-035-000023721 |
| LLP-035-000023723 | to | LLP-035-000023729 |
| LLP-035-000023731 | to | LLP-035-000023732 |
| LLP-035-000023734 | to | LLP-035-000023735 |
| LLP-035-000023754 | to | LLP-035-000023760 |
| LLP-035-000023763 | to | LLP-035-000023763 |
| LLP-035-000023766 | to | LLP-035-000023766 |
| LLP-035-000023768 | to | LLP-035-000023768 |
| LLP-035-000023770 | to | LLP-035-000023770 |
| LLP-035-000023774 | to | LLP-035-000023781 |
| LLP-035-000023784 | to | LLP-035-000023785 |
| LLP-035-000023787 | to | LLP-035-000023787 |
| LLP-035-000023789 | to | LLP-035-000023790 |
| LLP-035-000023792 | to | LLP-035-000023792 |
| LLP-035-000023794 | to | LLP-035-000023795 |
| LLP-035-000023799 | to | LLP-035-000023805 |
| LLP-035-000023807 | to | LLP-035-000023810 |
| LLP-035-000023812 | to | LLP-035-000023815 |
| LLP-035-000023827 | to | LLP-035-000023831 |
| LLP-035-000023834 | to | LLP-035-000023834 |
| LLP-035-000023836 | to | LLP-035-000023838 |
| LLP-035-000023840 | to | LLP-035-000023840 |
| LLP-035-000023843 | to | LLP-035-000023847 |

| | | |
|---|---|---|
| LLP-035-000023861 | to | LLP-035-000023866 |
| LLP-035-000023868 | to | LLP-035-000023869 |
| LLP-035-000023873 | to | LLP-035-000023873 |
| LLP-035-000023877 | to | LLP-035-000023877 |
| LLP-035-000023883 | to | LLP-035-000023887 |
| LLP-035-000023889 | to | LLP-035-000023904 |
| LLP-035-000023908 | to | LLP-035-000023912 |
| LLP-035-000023914 | to | LLP-035-000023921 |
| LLP-035-000023928 | to | LLP-035-000023930 |
| LLP-035-000023933 | to | LLP-035-000023934 |
| LLP-035-000023936 | to | LLP-035-000023936 |
| LLP-035-000023938 | to | LLP-035-000023957 |
| LLP-035-000023968 | to | LLP-035-000023996 |
| LLP-035-000023998 | to | LLP-035-000023999 |
| LLP-035-000024006 | to | LLP-035-000024007 |
| LLP-035-000024009 | to | LLP-035-000024009 |
| LLP-035-000024011 | to | LLP-035-000024013 |
| LLP-035-000024015 | to | LLP-035-000024016 |
| LLP-035-000024019 | to | LLP-035-000024028 |
| LLP-035-000024047 | to | LLP-035-000024048 |
| LLP-035-000024052 | to | LLP-035-000024052 |
| LLP-035-000024054 | to | LLP-035-000024054 |
| LLP-035-000024057 | to | LLP-035-000024072 |
| LLP-035-000024086 | to | LLP-035-000024089 |
| LLP-035-000024091 | to | LLP-035-000024091 |
| LLP-035-000024093 | to | LLP-035-000024097 |
| LLP-035-000024101 | to | LLP-035-000024101 |
| LLP-035-000024103 | to | LLP-035-000024103 |
| LLP-035-000024113 | to | LLP-035-000024113 |
| LLP-035-000024117 | to | LLP-035-000024126 |
| LLP-035-000024128 | to | LLP-035-000024128 |
| LLP-035-000024136 | to | LLP-035-000024137 |
| LLP-035-000024139 | to | LLP-035-000024139 |
| LLP-035-000024141 | to | LLP-035-000024146 |
| LLP-035-000024149 | to | LLP-035-000024155 |
| LLP-035-000024157 | to | LLP-035-000024159 |
| LLP-035-000024161 | to | LLP-035-000024161 |
| LLP-035-000024163 | to | LLP-035-000024164 |
| LLP-035-000024168 | to | LLP-035-000024168 |
| LLP-035-000024171 | to | LLP-035-000024178 |
| LLP-035-000024180 | to | LLP-035-000024184 |
| LLP-035-000024186 | to | LLP-035-000024193 |
| LLP-035-000024196 | to | LLP-035-000024196 |
| LLP-035-000024198 | to | LLP-035-000024199 |

| | | |
|---|---|---|
| LLP-035-000024214 | to | LLP-035-000024214 |
| LLP-035-000024216 | to | LLP-035-000024219 |
| LLP-035-000024223 | to | LLP-035-000024223 |
| LLP-035-000024225 | to | LLP-035-000024225 |
| LLP-035-000024228 | to | LLP-035-000024262 |
| LLP-035-000024268 | to | LLP-035-000024276 |
| LLP-035-000024281 | to | LLP-035-000024281 |
| LLP-035-000024289 | to | LLP-035-000024289 |
| LLP-035-000024291 | to | LLP-035-000024295 |
| LLP-035-000024298 | to | LLP-035-000024304 |
| LLP-035-000024322 | to | LLP-035-000024322 |
| LLP-035-000024325 | to | LLP-035-000024325 |
| LLP-035-000024330 | to | LLP-035-000024331 |
| LLP-035-000024333 | to | LLP-035-000024337 |
| LLP-035-000024339 | to | LLP-035-000024340 |
| LLP-035-000024342 | to | LLP-035-000024348 |
| LLP-035-000024350 | to | LLP-035-000024353 |
| LLP-035-000024357 | to | LLP-035-000024377 |
| LLP-035-000024381 | to | LLP-035-000024381 |
| LLP-035-000024384 | to | LLP-035-000024384 |
| LLP-035-000024386 | to | LLP-035-000024386 |
| LLP-035-000024390 | to | LLP-035-000024390 |
| LLP-035-000024396 | to | LLP-035-000024398 |
| LLP-035-000024400 | to | LLP-035-000024400 |
| LLP-035-000024403 | to | LLP-035-000024403 |
| LLP-035-000024405 | to | LLP-035-000024409 |
| LLP-035-000024413 | to | LLP-035-000024419 |
| LLP-035-000024422 | to | LLP-035-000024422 |
| LLP-035-000024424 | to | LLP-035-000024425 |
| LLP-035-000024428 | to | LLP-035-000024428 |
| LLP-035-000024437 | to | LLP-035-000024440 |
| LLP-035-000024443 | to | LLP-035-000024443 |
| LLP-035-000024446 | to | LLP-035-000024446 |
| LLP-035-000024450 | to | LLP-035-000024453 |
| LLP-035-000024455 | to | LLP-035-000024457 |
| LLP-035-000024459 | to | LLP-035-000024470 |
| LLP-035-000024473 | to | LLP-035-000024478 |
| LLP-035-000024480 | to | LLP-035-000024483 |
| LLP-035-000024485 | to | LLP-035-000024513 |
| LLP-035-000024515 | to | LLP-035-000024531 |
| LLP-035-000024533 | to | LLP-035-000024534 |
| LLP-035-000024536 | to | LLP-035-000024542 |
| LLP-035-000024546 | to | LLP-035-000024547 |
| LLP-035-000024549 | to | LLP-035-000024563 |

| | | |
|---|---|---|
| LLP-035-000024574 | to | LLP-035-000024575 |
| LLP-035-000024577 | to | LLP-035-000024577 |
| LLP-035-000024581 | to | LLP-035-000024583 |
| LLP-035-000024585 | to | LLP-035-000024597 |
| LLP-035-000024603 | to | LLP-035-000024603 |
| LLP-035-000024605 | to | LLP-035-000024607 |
| LLP-035-000024611 | to | LLP-035-000024627 |
| LLP-035-000024635 | to | LLP-035-000024636 |
| LLP-035-000024638 | to | LLP-035-000024639 |
| LLP-035-000024642 | to | LLP-035-000024651 |
| LLP-035-000024653 | to | LLP-035-000024654 |
| LLP-035-000024657 | to | LLP-035-000024658 |
| LLP-035-000024660 | to | LLP-035-000024666 |
| LLP-035-000024668 | to | LLP-035-000024668 |
| LLP-035-000024670 | to | LLP-035-000024671 |
| LLP-035-000024673 | to | LLP-035-000024674 |
| LLP-035-000024681 | to | LLP-035-000024685 |
| LLP-035-000024694 | to | LLP-035-000024694 |
| LLP-035-000024707 | to | LLP-035-000024717 |
| LLP-035-000024719 | to | LLP-035-000024719 |
| LLP-035-000024724 | to | LLP-035-000024724 |
| LLP-035-000024730 | to | LLP-035-000024730 |
| LLP-035-000024734 | to | LLP-035-000024734 |
| LLP-035-000024736 | to | LLP-035-000024740 |
| LLP-035-000024744 | to | LLP-035-000024744 |
| LLP-035-000024748 | to | LLP-035-000024748 |
| LLP-035-000024750 | to | LLP-035-000024750 |
| LLP-035-000024757 | to | LLP-035-000024760 |
| LLP-035-000024762 | to | LLP-035-000024763 |
| LLP-035-000024765 | to | LLP-035-000024765 |
| LLP-035-000024767 | to | LLP-035-000024767 |
| LLP-035-000024771 | to | LLP-035-000024773 |
| LLP-035-000024776 | to | LLP-035-000024776 |
| LLP-035-000024778 | to | LLP-035-000024778 |
| LLP-035-000024780 | to | LLP-035-000024784 |
| LLP-035-000024786 | to | LLP-035-000024786 |
| LLP-035-000024789 | to | LLP-035-000024807 |
| LLP-035-000024813 | to | LLP-035-000024813 |
| LLP-035-000024815 | to | LLP-035-000024815 |
| LLP-035-000024822 | to | LLP-035-000024822 |
| LLP-035-000024826 | to | LLP-035-000024847 |
| LLP-035-000024851 | to | LLP-035-000024859 |
| LLP-035-000024861 | to | LLP-035-000024861 |
| LLP-035-000024864 | to | LLP-035-000024864 |

| | | |
|---|---|---|
| LLP-035-000024866 | to | LLP-035-000024868 |
| LLP-035-000024870 | to | LLP-035-000024879 |
| LLP-035-000024881 | to | LLP-035-000024894 |
| LLP-035-000024896 | to | LLP-035-000024898 |
| LLP-035-000024901 | to | LLP-035-000024902 |
| LLP-035-000024904 | to | LLP-035-000024915 |
| LLP-035-000024917 | to | LLP-035-000024917 |
| LLP-035-000024919 | to | LLP-035-000024932 |
| LLP-035-000024937 | to | LLP-035-000024937 |
| LLP-035-000024941 | to | LLP-035-000024941 |
| LLP-035-000024947 | to | LLP-035-000024958 |
| LLP-035-000024961 | to | LLP-035-000024962 |
| LLP-035-000024968 | to | LLP-035-000024970 |
| LLP-035-000024973 | to | LLP-035-000024973 |
| LLP-035-000024976 | to | LLP-035-000024977 |
| LLP-035-000024979 | to | LLP-035-000024984 |
| LLP-035-000024987 | to | LLP-035-000024991 |
| LLP-035-000024995 | to | LLP-035-000024998 |
| LLP-035-000025004 | to | LLP-035-000025004 |
| LLP-035-000025008 | to | LLP-035-000025009 |
| LLP-035-000025014 | to | LLP-035-000025015 |
| LLP-035-000025017 | to | LLP-035-000025017 |
| LLP-035-000025020 | to | LLP-035-000025029 |
| LLP-035-000025031 | to | LLP-035-000025031 |
| LLP-035-000025033 | to | LLP-035-000025035 |
| LLP-035-000025037 | to | LLP-035-000025047 |
| LLP-035-000025049 | to | LLP-035-000025053 |
| LLP-035-000025055 | to | LLP-035-000025055 |
| LLP-035-000025063 | to | LLP-035-000025063 |
| LLP-035-000025068 | to | LLP-035-000025071 |
| LLP-035-000025073 | to | LLP-035-000025076 |
| LLP-035-000025087 | to | LLP-035-000025087 |
| LLP-035-000025094 | to | LLP-035-000025094 |
| LLP-035-000025098 | to | LLP-035-000025109 |
| LLP-035-000025112 | to | LLP-035-000025113 |
| LLP-035-000025116 | to | LLP-035-000025117 |
| LLP-035-000025119 | to | LLP-035-000025124 |
| LLP-035-000025127 | to | LLP-035-000025127 |
| LLP-035-000025129 | to | LLP-035-000025136 |
| LLP-035-000025145 | to | LLP-035-000025145 |
| LLP-035-000025151 | to | LLP-035-000025156 |
| LLP-035-000025158 | to | LLP-035-000025160 |
| LLP-035-000025164 | to | LLP-035-000025167 |
| LLP-035-000025169 | to | LLP-035-000025174 |

| | | |
|---|---|---|
| LLP-035-000025178 | to | LLP-035-000025178 |
| LLP-035-000025186 | to | LLP-035-000025192 |
| LLP-035-000025194 | to | LLP-035-000025195 |
| LLP-035-000025198 | to | LLP-035-000025200 |
| LLP-035-000025205 | to | LLP-035-000025205 |
| LLP-035-000025210 | to | LLP-035-000025212 |
| LLP-035-000025214 | to | LLP-035-000025215 |
| LLP-035-000025217 | to | LLP-035-000025223 |
| LLP-035-000025227 | to | LLP-035-000025227 |
| LLP-035-000025229 | to | LLP-035-000025230 |
| LLP-035-000025235 | to | LLP-035-000025235 |
| LLP-035-000025237 | to | LLP-035-000025242 |
| LLP-035-000025245 | to | LLP-035-000025247 |
| LLP-035-000025250 | to | LLP-035-000025250 |
| LLP-035-000025252 | to | LLP-035-000025252 |
| LLP-035-000025255 | to | LLP-035-000025257 |
| LLP-035-000025263 | to | LLP-035-000025266 |
| LLP-035-000025268 | to | LLP-035-000025270 |
| LLP-035-000025274 | to | LLP-035-000025279 |
| LLP-035-000025282 | to | LLP-035-000025285 |
| LLP-035-000025287 | to | LLP-035-000025289 |
| LLP-035-000025291 | to | LLP-035-000025291 |
| LLP-035-000025294 | to | LLP-035-000025294 |
| LLP-035-000025296 | to | LLP-035-000025303 |
| LLP-035-000025307 | to | LLP-035-000025307 |
| LLP-035-000025309 | to | LLP-035-000025310 |
| LLP-035-000025315 | to | LLP-035-000025317 |
| LLP-035-000025320 | to | LLP-035-000025323 |
| LLP-035-000025325 | to | LLP-035-000025325 |
| LLP-035-000025327 | to | LLP-035-000025333 |
| LLP-035-000025335 | to | LLP-035-000025335 |
| LLP-035-000025338 | to | LLP-035-000025340 |
| LLP-035-000025357 | to | LLP-035-000025362 |
| LLP-035-000025365 | to | LLP-035-000025366 |
| LLP-035-000025369 | to | LLP-035-000025369 |
| LLP-035-000025371 | to | LLP-035-000025371 |
| LLP-035-000025374 | to | LLP-035-000025374 |
| LLP-035-000025376 | to | LLP-035-000025376 |
| LLP-035-000025381 | to | LLP-035-000025382 |
| LLP-035-000025385 | to | LLP-035-000025386 |
| LLP-035-000025388 | to | LLP-035-000025388 |
| LLP-035-000025390 | to | LLP-035-000025406 |
| LLP-035-000025419 | to | LLP-035-000025420 |
| LLP-035-000025422 | to | LLP-035-000025426 |

| | | |
|---|---|---|
| LLP-035-000025429 | to | LLP-035-000025429 |
| LLP-035-000025431 | to | LLP-035-000025431 |
| LLP-035-000025433 | to | LLP-035-000025435 |
| LLP-035-000025437 | to | LLP-035-000025444 |
| LLP-035-000025451 | to | LLP-035-000025451 |
| LLP-035-000025455 | to | LLP-035-000025456 |
| LLP-035-000025460 | to | LLP-035-000025463 |
| LLP-035-000025467 | to | LLP-035-000025470 |
| LLP-035-000025472 | to | LLP-035-000025473 |
| LLP-035-000025477 | to | LLP-035-000025477 |
| LLP-035-000025481 | to | LLP-035-000025485 |
| LLP-035-000025487 | to | LLP-035-000025488 |
| LLP-035-000025490 | to | LLP-035-000025490 |
| LLP-035-000025493 | to | LLP-035-000025493 |
| LLP-035-000025495 | to | LLP-035-000025495 |
| LLP-035-000025504 | to | LLP-035-000025509 |
| LLP-035-000025513 | to | LLP-035-000025515 |
| LLP-035-000025517 | to | LLP-035-000025525 |
| LLP-035-000025527 | to | LLP-035-000025532 |
| LLP-035-000025534 | to | LLP-035-000025544 |
| LLP-035-000025548 | to | LLP-035-000025550 |
| LLP-035-000025558 | to | LLP-035-000025558 |
| LLP-035-000025560 | to | LLP-035-000025560 |
| LLP-035-000025562 | to | LLP-035-000025563 |
| LLP-035-000025565 | to | LLP-035-000025565 |
| LLP-035-000025568 | to | LLP-035-000025569 |
| LLP-035-000025572 | to | LLP-035-000025575 |
| LLP-035-000025584 | to | LLP-035-000025585 |
| LLP-035-000025587 | to | LLP-035-000025589 |
| LLP-035-000025591 | to | LLP-035-000025591 |
| LLP-035-000025593 | to | LLP-035-000025595 |
| LLP-035-000025597 | to | LLP-035-000025605 |
| LLP-035-000025607 | to | LLP-035-000025607 |
| LLP-035-000025609 | to | LLP-035-000025609 |
| LLP-035-000025611 | to | LLP-035-000025614 |
| LLP-035-000025616 | to | LLP-035-000025638 |
| LLP-035-000025644 | to | LLP-035-000025650 |
| LLP-035-000025652 | to | LLP-035-000025654 |
| LLP-035-000025656 | to | LLP-035-000025668 |
| LLP-035-000025670 | to | LLP-035-000025672 |
| LLP-035-000025674 | to | LLP-035-000025675 |
| LLP-035-000025677 | to | LLP-035-000025684 |
| LLP-035-000025687 | to | LLP-035-000025733 |
| LLP-035-000025735 | to | LLP-035-000025735 |

| | | |
|---|---|---|
| LLP-035-000025737 | to | LLP-035-000025751 |
| LLP-035-000025753 | to | LLP-035-000025753 |
| LLP-035-000025755 | to | LLP-035-000025755 |
| LLP-035-000025758 | to | LLP-035-000025761 |
| LLP-035-000025765 | to | LLP-035-000025766 |
| LLP-035-000025769 | to | LLP-035-000025773 |
| LLP-035-000025775 | to | LLP-035-000025777 |
| LLP-035-000025780 | to | LLP-035-000025780 |
| LLP-035-000025782 | to | LLP-035-000025788 |
| LLP-035-000025790 | to | LLP-035-000025790 |
| LLP-035-000025794 | to | LLP-035-000025795 |
| LLP-035-000025800 | to | LLP-035-000025808 |
| LLP-035-000025812 | to | LLP-035-000025821 |
| LLP-035-000025823 | to | LLP-035-000025827 |
| LLP-035-000025831 | to | LLP-035-000025833 |
| LLP-035-000025837 | to | LLP-035-000025837 |
| LLP-035-000025839 | to | LLP-035-000025840 |
| LLP-035-000025843 | to | LLP-035-000025847 |
| LLP-035-000025849 | to | LLP-035-000025849 |
| LLP-035-000025852 | to | LLP-035-000025852 |
| LLP-035-000025856 | to | LLP-035-000025857 |
| LLP-035-000025860 | to | LLP-035-000025860 |
| LLP-035-000025862 | to | LLP-035-000025862 |
| LLP-035-000025864 | to | LLP-035-000025869 |
| LLP-035-000025871 | to | LLP-035-000025884 |
| LLP-035-000025886 | to | LLP-035-000025893 |
| LLP-035-000025896 | to | LLP-035-000025898 |
| LLP-035-000025901 | to | LLP-035-000025906 |
| LLP-035-000025908 | to | LLP-035-000025908 |
| LLP-035-000025911 | to | LLP-035-000025913 |
| LLP-035-000025917 | to | LLP-035-000025917 |
| LLP-035-000025919 | to | LLP-035-000025927 |
| LLP-035-000025929 | to | LLP-035-000025929 |
| LLP-035-000025932 | to | LLP-035-000025932 |
| LLP-035-000025934 | to | LLP-035-000025934 |
| LLP-035-000025936 | to | LLP-035-000025936 |
| LLP-035-000025949 | to | LLP-035-000025950 |
| LLP-035-000025953 | to | LLP-035-000025953 |
| LLP-035-000025955 | to | LLP-035-000025955 |
| LLP-035-000025965 | to | LLP-035-000025965 |
| LLP-035-000025967 | to | LLP-035-000025967 |
| LLP-035-000025972 | to | LLP-035-000025977 |
| LLP-035-000025979 | to | LLP-035-000025980 |
| LLP-035-000025986 | to | LLP-035-000025992 |

| | | |
|---|---|---|
| LLP-035-000025995 | to | LLP-035-000025995 |
| LLP-035-000025999 | to | LLP-035-000025999 |
| LLP-035-000026003 | to | LLP-035-000026003 |
| LLP-035-000026012 | to | LLP-035-000026013 |
| LLP-035-000026016 | to | LLP-035-000026030 |
| LLP-035-000026032 | to | LLP-035-000026032 |
| LLP-035-000026034 | to | LLP-035-000026035 |
| LLP-035-000026037 | to | LLP-035-000026039 |
| LLP-035-000026041 | to | LLP-035-000026046 |
| LLP-035-000026051 | to | LLP-035-000026051 |
| LLP-035-000026055 | to | LLP-035-000026070 |
| LLP-035-000026075 | to | LLP-035-000026076 |
| LLP-035-000026078 | to | LLP-035-000026086 |
| LLP-035-000026088 | to | LLP-035-000026099 |
| LLP-035-000026101 | to | LLP-035-000026114 |
| LLP-035-000026116 | to | LLP-035-000026120 |
| LLP-035-000026125 | to | LLP-035-000026128 |
| LLP-035-000026130 | to | LLP-035-000026130 |
| LLP-035-000026132 | to | LLP-035-000026138 |
| LLP-035-000026144 | to | LLP-035-000026145 |
| LLP-035-000026147 | to | LLP-035-000026148 |
| LLP-035-000026150 | to | LLP-035-000026150 |
| LLP-035-000026155 | to | LLP-035-000026156 |
| LLP-035-000026158 | to | LLP-035-000026158 |
| LLP-035-000026167 | to | LLP-035-000026167 |
| LLP-035-000026170 | to | LLP-035-000026170 |
| LLP-035-000026172 | to | LLP-035-000026172 |
| LLP-035-000026177 | to | LLP-035-000026177 |
| LLP-035-000026180 | to | LLP-035-000026188 |
| LLP-035-000026190 | to | LLP-035-000026194 |
| LLP-035-000026197 | to | LLP-035-000026206 |
| LLP-035-000026210 | to | LLP-035-000026210 |
| LLP-035-000026213 | to | LLP-035-000026219 |
| LLP-035-000026222 | to | LLP-035-000026223 |
| LLP-035-000026225 | to | LLP-035-000026227 |
| LLP-035-000026229 | to | LLP-035-000026229 |
| LLP-035-000026234 | to | LLP-035-000026234 |
| LLP-035-000026236 | to | LLP-035-000026238 |
| LLP-035-000026242 | to | LLP-035-000026242 |
| LLP-035-000026244 | to | LLP-035-000026247 |
| LLP-035-000026254 | to | LLP-035-000026256 |
| LLP-035-000026259 | to | LLP-035-000026260 |
| LLP-035-000026262 | to | LLP-035-000026262 |
| LLP-035-000026264 | to | LLP-035-000026265 |

| | | |
|---|---|---|
| LLP-035-000026268 | to | LLP-035-000026269 |
| LLP-035-000026271 | to | LLP-035-000026272 |
| LLP-035-000026274 | to | LLP-035-000026275 |
| LLP-035-000026283 | to | LLP-035-000026283 |
| LLP-035-000026287 | to | LLP-035-000026291 |
| LLP-035-000026299 | to | LLP-035-000026299 |
| LLP-035-000026302 | to | LLP-035-000026302 |
| LLP-035-000026308 | to | LLP-035-000026308 |
| LLP-035-000026310 | to | LLP-035-000026345 |
| LLP-035-000026347 | to | LLP-035-000026351 |
| LLP-035-000026353 | to | LLP-035-000026356 |
| LLP-035-000026359 | to | LLP-035-000026359 |
| LLP-035-000026361 | to | LLP-035-000026367 |
| LLP-035-000026371 | to | LLP-035-000026373 |
| LLP-035-000026376 | to | LLP-035-000026392 |
| LLP-035-000026394 | to | LLP-035-000026397 |
| LLP-035-000026399 | to | LLP-035-000026402 |
| LLP-035-000026405 | to | LLP-035-000026430 |
| LLP-035-000026432 | to | LLP-035-000026435 |
| LLP-035-000026440 | to | LLP-035-000026440 |
| LLP-035-000026442 | to | LLP-035-000026447 |
| LLP-035-000026452 | to | LLP-035-000026452 |
| LLP-035-000026454 | to | LLP-035-000026454 |
| LLP-035-000026459 | to | LLP-035-000026460 |
| LLP-035-000026463 | to | LLP-035-000026464 |
| LLP-035-000026466 | to | LLP-035-000026467 |
| LLP-035-000026469 | to | LLP-035-000026471 |
| LLP-035-000026474 | to | LLP-035-000026474 |
| LLP-035-000026479 | to | LLP-035-000026487 |
| LLP-035-000026489 | to | LLP-035-000026492 |
| LLP-035-000026496 | to | LLP-035-000026498 |
| LLP-035-000026501 | to | LLP-035-000026504 |
| LLP-035-000026507 | to | LLP-035-000026507 |
| LLP-035-000026511 | to | LLP-035-000026512 |
| LLP-035-000026514 | to | LLP-035-000026518 |
| LLP-035-000026520 | to | LLP-035-000026521 |
| LLP-035-000026528 | to | LLP-035-000026547 |
| LLP-035-000026549 | to | LLP-035-000026550 |
| LLP-035-000026552 | to | LLP-035-000026553 |
| LLP-035-000026556 | to | LLP-035-000026558 |
| LLP-035-000026561 | to | LLP-035-000026561 |
| LLP-035-000026577 | to | LLP-035-000026577 |
| LLP-035-000026581 | to | LLP-035-000026588 |
| LLP-035-000026592 | to | LLP-035-000026592 |

| | | |
|---|---|---|
| LLP-035-000026595 | to | LLP-035-000026595 |
| LLP-035-000026597 | to | LLP-035-000026597 |
| LLP-035-000026600 | to | LLP-035-000026612 |
| LLP-035-000026614 | to | LLP-035-000026617 |
| LLP-035-000026619 | to | LLP-035-000026648 |
| LLP-035-000026650 | to | LLP-035-000026652 |
| LLP-035-000026654 | to | LLP-035-000026662 |
| LLP-035-000026664 | to | LLP-035-000026668 |
| LLP-035-000026670 | to | LLP-035-000026673 |
| LLP-035-000026679 | to | LLP-035-000026701 |
| LLP-035-000026703 | to | LLP-035-000026705 |
| LLP-035-000026708 | to | LLP-035-000026708 |
| LLP-035-000026710 | to | LLP-035-000026718 |
| LLP-035-000026724 | to | LLP-035-000026724 |
| LLP-035-000026726 | to | LLP-035-000026726 |
| LLP-035-000026729 | to | LLP-035-000026729 |
| LLP-035-000026731 | to | LLP-035-000026731 |
| LLP-035-000026735 | to | LLP-035-000026741 |
| LLP-035-000026743 | to | LLP-035-000026748 |
| LLP-035-000026758 | to | LLP-035-000026759 |
| LLP-035-000026761 | to | LLP-035-000026761 |
| LLP-035-000026763 | to | LLP-035-000026763 |
| LLP-035-000026767 | to | LLP-035-000026768 |
| LLP-035-000026771 | to | LLP-035-000026771 |
| LLP-035-000026774 | to | LLP-035-000026779 |
| LLP-035-000026782 | to | LLP-035-000026782 |
| LLP-035-000026788 | to | LLP-035-000026789 |
| LLP-035-000026792 | to | LLP-035-000026795 |
| LLP-035-000026797 | to | LLP-035-000026798 |
| LLP-035-000026815 | to | LLP-035-000026815 |
| LLP-035-000026823 | to | LLP-035-000026824 |
| LLP-035-000026829 | to | LLP-035-000026832 |
| LLP-035-000026834 | to | LLP-035-000026835 |
| LLP-035-000026838 | to | LLP-035-000026842 |
| LLP-035-000026844 | to | LLP-035-000026847 |
| LLP-035-000026849 | to | LLP-035-000026864 |
| LLP-035-000026867 | to | LLP-035-000026878 |
| LLP-035-000026883 | to | LLP-035-000026884 |
| LLP-035-000026887 | to | LLP-035-000026896 |
| LLP-035-000026901 | to | LLP-035-000026905 |
| LLP-035-000026907 | to | LLP-035-000026907 |
| LLP-035-000026909 | to | LLP-035-000026909 |
| LLP-035-000026911 | to | LLP-035-000026928 |
| LLP-035-000026935 | to | LLP-035-000026939 |

| | | |
|---|---|---|
| LLP-035-000026942 | to | LLP-035-000026947 |
| LLP-035-000026949 | to | LLP-035-000026949 |
| LLP-035-000026951 | to | LLP-035-000026952 |
| LLP-035-000026954 | to | LLP-035-000026954 |
| LLP-035-000026957 | to | LLP-035-000026957 |
| LLP-035-000026961 | to | LLP-035-000026975 |
| LLP-035-000026977 | to | LLP-035-000026983 |
| LLP-035-000026985 | to | LLP-035-000026986 |
| LLP-035-000026991 | to | LLP-035-000026992 |
| LLP-035-000026994 | to | LLP-035-000026994 |
| LLP-035-000027003 | to | LLP-035-000027005 |
| LLP-035-000027007 | to | LLP-035-000027009 |
| LLP-035-000027011 | to | LLP-035-000027013 |
| LLP-035-000027015 | to | LLP-035-000027017 |
| LLP-035-000027020 | to | LLP-035-000027020 |
| LLP-035-000027023 | to | LLP-035-000027025 |
| LLP-035-000027030 | to | LLP-035-000027040 |
| LLP-035-000027042 | to | LLP-035-000027047 |
| LLP-035-000027054 | to | LLP-035-000027058 |
| LLP-035-000027060 | to | LLP-035-000027060 |
| LLP-035-000027063 | to | LLP-035-000027080 |
| LLP-035-000027082 | to | LLP-035-000027085 |
| LLP-035-000027091 | to | LLP-035-000027091 |
| LLP-035-000027094 | to | LLP-035-000027095 |
| LLP-035-000027097 | to | LLP-035-000027103 |
| LLP-035-000027107 | to | LLP-035-000027112 |
| LLP-035-000027114 | to | LLP-035-000027128 |
| LLP-035-000027130 | to | LLP-035-000027130 |
| LLP-035-000027136 | to | LLP-035-000027149 |
| LLP-035-000027154 | to | LLP-035-000027160 |
| LLP-035-000027162 | to | LLP-035-000027163 |
| LLP-035-000027167 | to | LLP-035-000027175 |
| LLP-035-000027179 | to | LLP-035-000027180 |
| LLP-035-000027182 | to | LLP-035-000027187 |
| LLP-035-000027190 | to | LLP-035-000027190 |
| LLP-035-000027192 | to | LLP-035-000027192 |
| LLP-035-000027194 | to | LLP-035-000027198 |
| LLP-035-000027203 | to | LLP-035-000027205 |
| LLP-035-000027208 | to | LLP-035-000027213 |
| LLP-035-000027215 | to | LLP-035-000027215 |
| LLP-035-000027217 | to | LLP-035-000027218 |
| LLP-035-000027221 | to | LLP-035-000027223 |
| LLP-035-000027233 | to | LLP-035-000027233 |
| LLP-035-000027235 | to | LLP-035-000027235 |

| | | |
|---|---|---|
| LLP-035-000027240 | to | LLP-035-000027245 |
| LLP-035-000027247 | to | LLP-035-000027247 |
| LLP-035-000027249 | to | LLP-035-000027254 |
| LLP-035-000027256 | to | LLP-035-000027260 |
| LLP-035-000027262 | to | LLP-035-000027264 |
| LLP-035-000027266 | to | LLP-035-000027267 |
| LLP-035-000027271 | to | LLP-035-000027271 |
| LLP-035-000027275 | to | LLP-035-000027276 |
| LLP-035-000027279 | to | LLP-035-000027283 |
| LLP-035-000027289 | to | LLP-035-000027294 |
| LLP-035-000027297 | to | LLP-035-000027302 |
| LLP-035-000027310 | to | LLP-035-000027311 |
| LLP-035-000027313 | to | LLP-035-000027313 |
| LLP-035-000027315 | to | LLP-035-000027319 |
| LLP-035-000027325 | to | LLP-035-000027327 |
| LLP-035-000027336 | to | LLP-035-000027338 |
| LLP-035-000027342 | to | LLP-035-000027346 |
| LLP-035-000027348 | to | LLP-035-000027348 |
| LLP-035-000027352 | to | LLP-035-000027352 |
| LLP-035-000027356 | to | LLP-035-000027363 |
| LLP-035-000027365 | to | LLP-035-000027365 |
| LLP-035-000027368 | to | LLP-035-000027370 |
| LLP-035-000027372 | to | LLP-035-000027376 |
| LLP-035-000027378 | to | LLP-035-000027380 |
| LLP-035-000027387 | to | LLP-035-000027388 |
| LLP-035-000027391 | to | LLP-035-000027391 |
| LLP-035-000027395 | to | LLP-035-000027402 |
| LLP-035-000027405 | to | LLP-035-000027405 |
| LLP-035-000027407 | to | LLP-035-000027407 |
| LLP-035-000027409 | to | LLP-035-000027409 |
| LLP-035-000027412 | to | LLP-035-000027413 |
| LLP-035-000027421 | to | LLP-035-000027421 |
| LLP-035-000027424 | to | LLP-035-000027425 |
| LLP-035-000027427 | to | LLP-035-000027432 |
| LLP-035-000027438 | to | LLP-035-000027438 |
| LLP-035-000027440 | to | LLP-035-000027440 |
| LLP-035-000027463 | to | LLP-035-000027463 |
| LLP-035-000027468 | to | LLP-035-000027472 |
| LLP-035-000027479 | to | LLP-035-000027479 |
| LLP-035-000027482 | to | LLP-035-000027483 |
| LLP-035-000027485 | to | LLP-035-000027492 |
| LLP-035-000027497 | to | LLP-035-000027497 |
| LLP-035-000027501 | to | LLP-035-000027502 |
| LLP-035-000027504 | to | LLP-035-000027505 |

| | | |
|---|---|---|
| LLP-035-000027507 | to | LLP-035-000027511 |
| LLP-035-000027514 | to | LLP-035-000027520 |
| LLP-035-000027534 | to | LLP-035-000027534 |
| LLP-035-000027536 | to | LLP-035-000027537 |
| LLP-035-000027540 | to | LLP-035-000027545 |
| LLP-035-000027547 | to | LLP-035-000027556 |
| LLP-035-000027558 | to | LLP-035-000027558 |
| LLP-035-000027570 | to | LLP-035-000027577 |
| LLP-035-000027579 | to | LLP-035-000027581 |
| LLP-035-000027583 | to | LLP-035-000027585 |
| LLP-035-000027588 | to | LLP-035-000027599 |
| LLP-035-000027601 | to | LLP-035-000027606 |
| LLP-035-000027608 | to | LLP-035-000027615 |
| LLP-035-000027620 | to | LLP-035-000027620 |
| LLP-035-000027624 | to | LLP-035-000027628 |
| LLP-035-000027631 | to | LLP-035-000027634 |
| LLP-035-000027637 | to | LLP-035-000027637 |
| LLP-035-000027642 | to | LLP-035-000027642 |
| LLP-035-000027644 | to | LLP-035-000027644 |
| LLP-035-000027646 | to | LLP-035-000027647 |
| LLP-035-000027649 | to | LLP-035-000027650 |
| LLP-035-000027653 | to | LLP-035-000027653 |
| LLP-035-000027656 | to | LLP-035-000027657 |
| LLP-035-000027659 | to | LLP-035-000027661 |
| LLP-035-000027664 | to | LLP-035-000027665 |
| LLP-035-000027669 | to | LLP-035-000027673 |
| LLP-035-000027678 | to | LLP-035-000027683 |
| LLP-035-000027685 | to | LLP-035-000027730 |
| LLP-035-000027732 | to | LLP-035-000027732 |
| LLP-035-000027734 | to | LLP-035-000027734 |
| LLP-035-000027736 | to | LLP-035-000027738 |
| LLP-035-000027740 | to | LLP-035-000027745 |
| LLP-035-000027748 | to | LLP-035-000027752 |
| LLP-035-000027755 | to | LLP-035-000027755 |
| LLP-035-000027764 | to | LLP-035-000027767 |
| LLP-035-000027769 | to | LLP-035-000027770 |
| LLP-035-000027772 | to | LLP-035-000027772 |
| LLP-035-000027774 | to | LLP-035-000027774 |
| LLP-035-000027776 | to | LLP-035-000027776 |
| LLP-035-000027782 | to | LLP-035-000027790 |
| LLP-035-000027793 | to | LLP-035-000027800 |
| LLP-035-000027806 | to | LLP-035-000027810 |
| LLP-035-000027817 | to | LLP-035-000027817 |
| LLP-035-000027819 | to | LLP-035-000027834 |

| | | |
|---|---|---|
| LLP-035-000027836 | to | LLP-035-000027843 |
| LLP-035-000027848 | to | LLP-035-000027849 |
| LLP-035-000027852 | to | LLP-035-000027852 |
| LLP-035-000027861 | to | LLP-035-000027863 |
| LLP-035-000027866 | to | LLP-035-000027866 |
| LLP-035-000027868 | to | LLP-035-000027869 |
| LLP-035-000027871 | to | LLP-035-000027871 |
| LLP-035-000027873 | to | LLP-035-000027875 |
| LLP-035-000027878 | to | LLP-035-000027903 |
| LLP-035-000027906 | to | LLP-035-000027906 |
| LLP-035-000027909 | to | LLP-035-000027925 |
| LLP-035-000027927 | to | LLP-035-000027927 |
| LLP-035-000027929 | to | LLP-035-000027937 |
| LLP-035-000027940 | to | LLP-035-000027941 |
| LLP-035-000027946 | to | LLP-035-000027946 |
| LLP-035-000027948 | to | LLP-035-000027948 |
| LLP-035-000027952 | to | LLP-035-000027952 |
| LLP-035-000027954 | to | LLP-035-000027954 |
| LLP-035-000027956 | to | LLP-035-000027956 |
| LLP-035-000027958 | to | LLP-035-000027958 |
| LLP-035-000027960 | to | LLP-035-000027962 |
| LLP-035-000027964 | to | LLP-035-000027967 |
| LLP-035-000027971 | to | LLP-035-000027972 |
| LLP-035-000027976 | to | LLP-035-000027976 |
| LLP-035-000027978 | to | LLP-035-000027978 |
| LLP-035-000027980 | to | LLP-035-000027982 |
| LLP-035-000027984 | to | LLP-035-000027989 |
| LLP-035-000027992 | to | LLP-035-000027994 |
| LLP-035-000027997 | to | LLP-035-000028001 |
| LLP-035-000028004 | to | LLP-035-000028004 |
| LLP-035-000028010 | to | LLP-035-000028016 |
| LLP-035-000028018 | to | LLP-035-000028018 |
| LLP-035-000028020 | to | LLP-035-000028020 |
| LLP-035-000028022 | to | LLP-035-000028022 |
| LLP-035-000028024 | to | LLP-035-000028026 |
| LLP-035-000028028 | to | LLP-035-000028028 |
| LLP-035-000028030 | to | LLP-035-000028039 |
| LLP-035-000028046 | to | LLP-035-000028049 |
| LLP-035-000028055 | to | LLP-035-000028055 |
| LLP-035-000028057 | to | LLP-035-000028059 |
| LLP-035-000028066 | to | LLP-035-000028066 |
| LLP-035-000028068 | to | LLP-035-000028078 |
| LLP-035-000028081 | to | LLP-035-000028081 |
| LLP-035-000028083 | to | LLP-035-000028083 |

| | | |
|---|---|---|
| LLP-035-000028085 | to | LLP-035-000028088 |
| LLP-035-000028090 | to | LLP-035-000028100 |
| LLP-035-000028102 | to | LLP-035-000028102 |
| LLP-035-000028104 | to | LLP-035-000028111 |
| LLP-035-000028118 | to | LLP-035-000028127 |
| LLP-035-000028131 | to | LLP-035-000028133 |
| LLP-035-000028139 | to | LLP-035-000028144 |
| LLP-035-000028146 | to | LLP-035-000028155 |
| LLP-035-000028157 | to | LLP-035-000028157 |
| LLP-035-000028161 | to | LLP-035-000028161 |
| LLP-035-000028164 | to | LLP-035-000028164 |
| LLP-035-000028166 | to | LLP-035-000028166 |
| LLP-035-000028168 | to | LLP-035-000028169 |
| LLP-035-000028171 | to | LLP-035-000028189 |
| LLP-035-000028191 | to | LLP-035-000028201 |
| LLP-035-000028203 | to | LLP-035-000028205 |
| LLP-035-000028208 | to | LLP-035-000028209 |
| LLP-035-000028214 | to | LLP-035-000028214 |
| LLP-035-000028216 | to | LLP-035-000028219 |
| LLP-035-000028222 | to | LLP-035-000028223 |
| LLP-035-000028225 | to | LLP-035-000028249 |
| LLP-035-000028251 | to | LLP-035-000028252 |
| LLP-035-000028255 | to | LLP-035-000028255 |
| LLP-035-000028259 | to | LLP-035-000028259 |
| LLP-035-000028262 | to | LLP-035-000028267 |
| LLP-035-000028271 | to | LLP-035-000028274 |
| LLP-035-000028279 | to | LLP-035-000028286 |
| LLP-035-000028289 | to | LLP-035-000028294 |
| LLP-035-000028297 | to | LLP-035-000028298 |
| LLP-035-000028300 | to | LLP-035-000028301 |
| LLP-035-000028308 | to | LLP-035-000028309 |
| LLP-035-000028319 | to | LLP-035-000028319 |
| LLP-035-000028321 | to | LLP-035-000028322 |
| LLP-035-000028324 | to | LLP-035-000028327 |
| LLP-035-000028330 | to | LLP-035-000028330 |
| LLP-035-000028341 | to | LLP-035-000028341 |
| LLP-035-000028348 | to | LLP-035-000028352 |
| LLP-035-000028362 | to | LLP-035-000028368 |
| LLP-035-000028370 | to | LLP-035-000028372 |
| LLP-035-000028378 | to | LLP-035-000028378 |
| LLP-035-000028380 | to | LLP-035-000028386 |
| LLP-035-000028389 | to | LLP-035-000028391 |
| LLP-035-000028393 | to | LLP-035-000028395 |
| LLP-035-000028397 | to | LLP-035-000028398 |

| | | |
|---|---|---|
| LLP-035-000028400 | to | LLP-035-000028400 |
| LLP-035-000028402 | to | LLP-035-000028403 |
| LLP-035-000028405 | to | LLP-035-000028411 |
| LLP-035-000028416 | to | LLP-035-000028421 |
| LLP-035-000028423 | to | LLP-035-000028426 |
| LLP-035-000028430 | to | LLP-035-000028434 |
| LLP-035-000028437 | to | LLP-035-000028442 |
| LLP-035-000028444 | to | LLP-035-000028449 |
| LLP-035-000028453 | to | LLP-035-000028455 |
| LLP-035-000028457 | to | LLP-035-000028461 |
| LLP-035-000028463 | to | LLP-035-000028464 |
| LLP-035-000028466 | to | LLP-035-000028468 |
| LLP-035-000028470 | to | LLP-035-000028470 |
| LLP-035-000028472 | to | LLP-035-000028472 |
| LLP-035-000028474 | to | LLP-035-000028477 |
| LLP-035-000028479 | to | LLP-035-000028481 |
| LLP-035-000028483 | to | LLP-035-000028486 |
| LLP-035-000028488 | to | LLP-035-000028490 |
| LLP-035-000028493 | to | LLP-035-000028500 |
| LLP-035-000028503 | to | LLP-035-000028504 |
| LLP-035-000028508 | to | LLP-035-000028509 |
| LLP-035-000028511 | to | LLP-035-000028511 |
| LLP-035-000028514 | to | LLP-035-000028516 |
| LLP-035-000028522 | to | LLP-035-000028522 |
| LLP-035-000028524 | to | LLP-035-000028531 |
| LLP-035-000028533 | to | LLP-035-000028534 |
| LLP-035-000028537 | to | LLP-035-000028537 |
| LLP-035-000028539 | to | LLP-035-000028546 |
| LLP-035-000028555 | to | LLP-035-000028555 |
| LLP-035-000028559 | to | LLP-035-000028564 |
| LLP-035-000028566 | to | LLP-035-000028566 |
| LLP-035-000028568 | to | LLP-035-000028580 |
| LLP-035-000028582 | to | LLP-035-000028582 |
| LLP-035-000028584 | to | LLP-035-000028585 |
| LLP-035-000028589 | to | LLP-035-000028589 |
| LLP-035-000028593 | to | LLP-035-000028597 |
| LLP-035-000028599 | to | LLP-035-000028608 |
| LLP-035-000028611 | to | LLP-035-000028612 |
| LLP-035-000028614 | to | LLP-035-000028620 |
| LLP-035-000028622 | to | LLP-035-000028622 |
| LLP-035-000028624 | to | LLP-035-000028624 |
| LLP-035-000028630 | to | LLP-035-000028637 |
| LLP-035-000028639 | to | LLP-035-000028642 |
| LLP-035-000028644 | to | LLP-035-000028645 |

| | | |
|---|---|---|
| LLP-035-000028647 | to | LLP-035-000028647 |
| LLP-035-000028649 | to | LLP-035-000028650 |
| LLP-035-000028653 | to | LLP-035-000028653 |
| LLP-035-000028656 | to | LLP-035-000028657 |
| LLP-035-000028660 | to | LLP-035-000028671 |
| LLP-035-000028673 | to | LLP-035-000028674 |
| LLP-035-000028676 | to | LLP-035-000028683 |
| LLP-035-000028685 | to | LLP-035-000028685 |
| LLP-035-000028687 | to | LLP-035-000028687 |
| LLP-035-000028689 | to | LLP-035-000028690 |
| LLP-035-000028692 | to | LLP-035-000028694 |
| LLP-035-000028697 | to | LLP-035-000028700 |
| LLP-035-000028702 | to | LLP-035-000028702 |
| LLP-035-000028704 | to | LLP-035-000028704 |
| LLP-035-000028714 | to | LLP-035-000028718 |
| LLP-035-000028720 | to | LLP-035-000028721 |
| LLP-035-000028723 | to | LLP-035-000028725 |
| LLP-035-000028731 | to | LLP-035-000028732 |
| LLP-035-000028735 | to | LLP-035-000028739 |
| LLP-035-000028741 | to | LLP-035-000028741 |
| LLP-035-000028743 | to | LLP-035-000028743 |
| LLP-035-000028746 | to | LLP-035-000028749 |
| LLP-035-000028752 | to | LLP-035-000028752 |
| LLP-035-000028755 | to | LLP-035-000028755 |
| LLP-035-000028759 | to | LLP-035-000028760 |
| LLP-035-000028767 | to | LLP-035-000028767 |
| LLP-035-000028769 | to | LLP-035-000028773 |
| LLP-035-000028779 | to | LLP-035-000028781 |
| LLP-035-000028784 | to | LLP-035-000028785 |
| LLP-035-000028787 | to | LLP-035-000028787 |
| LLP-035-000028798 | to | LLP-035-000028798 |
| LLP-035-000028802 | to | LLP-035-000028804 |
| LLP-035-000028806 | to | LLP-035-000028812 |
| LLP-035-000028815 | to | LLP-035-000028815 |
| LLP-035-000028819 | to | LLP-035-000028819 |
| LLP-035-000028821 | to | LLP-035-000028823 |
| LLP-035-000028825 | to | LLP-035-000028827 |
| LLP-035-000028833 | to | LLP-035-000028838 |
| LLP-035-000028841 | to | LLP-035-000028844 |
| LLP-035-000028847 | to | LLP-035-000028852 |
| LLP-035-000028854 | to | LLP-035-000028854 |
| LLP-035-000028856 | to | LLP-035-000028858 |
| LLP-035-000028865 | to | LLP-035-000028873 |
| LLP-035-000028876 | to | LLP-035-000028881 |

| | | |
|---|---|---|
| LLP-035-000028883 | to | LLP-035-000028886 |
| LLP-035-000028890 | to | LLP-035-000028894 |
| LLP-035-000028901 | to | LLP-035-000028904 |
| LLP-035-000028908 | to | LLP-035-000028910 |
| LLP-035-000028918 | to | LLP-035-000028918 |
| LLP-035-000028921 | to | LLP-035-000028923 |
| LLP-035-000028925 | to | LLP-035-000028925 |
| LLP-035-000028929 | to | LLP-035-000028933 |
| LLP-035-000028937 | to | LLP-035-000028937 |
| LLP-035-000028940 | to | LLP-035-000028942 |
| LLP-035-000028944 | to | LLP-035-000028947 |
| LLP-035-000028950 | to | LLP-035-000028950 |
| LLP-035-000028952 | to | LLP-035-000028952 |
| LLP-035-000028954 | to | LLP-035-000028954 |
| LLP-035-000028956 | to | LLP-035-000028961 |
| LLP-035-000028964 | to | LLP-035-000028967 |
| LLP-035-000028974 | to | LLP-035-000028976 |
| LLP-035-000028979 | to | LLP-035-000028980 |
| LLP-035-000028982 | to | LLP-035-000028984 |
| LLP-035-000028986 | to | LLP-035-000028986 |
| LLP-035-000028990 | to | LLP-035-000028990 |
| LLP-035-000028995 | to | LLP-035-000028997 |
| LLP-035-000028999 | to | LLP-035-000029000 |
| LLP-035-000029009 | to | LLP-035-000029015 |
| LLP-035-000029020 | to | LLP-035-000029020 |
| LLP-035-000029022 | to | LLP-035-000029022 |
| LLP-035-000029030 | to | LLP-035-000029030 |
| LLP-035-000029033 | to | LLP-035-000029037 |
| LLP-035-000029043 | to | LLP-035-000029056 |
| LLP-035-000029059 | to | LLP-035-000029061 |
| LLP-035-000029063 | to | LLP-035-000029064 |
| LLP-035-000029070 | to | LLP-035-000029071 |
| LLP-035-000029074 | to | LLP-035-000029083 |
| LLP-035-000029086 | to | LLP-035-000029089 |
| LLP-035-000029092 | to | LLP-035-000029093 |
| LLP-035-000029100 | to | LLP-035-000029100 |
| LLP-035-000029103 | to | LLP-035-000029103 |
| LLP-035-000029105 | to | LLP-035-000029107 |
| LLP-035-000029109 | to | LLP-035-000029115 |
| LLP-035-000029118 | to | LLP-035-000029124 |
| LLP-035-000029126 | to | LLP-035-000029134 |
| LLP-035-000029136 | to | LLP-035-000029140 |
| LLP-035-000029146 | to | LLP-035-000029147 |
| LLP-035-000029151 | to | LLP-035-000029151 |

| | | |
|---|---|---|
| LLP-035-000029154 | to | LLP-035-000029155 |
| LLP-035-000029157 | to | LLP-035-000029159 |
| LLP-035-000029161 | to | LLP-035-000029161 |
| LLP-035-000029163 | to | LLP-035-000029168 |
| LLP-035-000029170 | to | LLP-035-000029173 |
| LLP-035-000029175 | to | LLP-035-000029176 |
| LLP-035-000029178 | to | LLP-035-000029178 |
| LLP-035-000029181 | to | LLP-035-000029182 |
| LLP-035-000029198 | to | LLP-035-000029199 |
| LLP-035-000029204 | to | LLP-035-000029204 |
| LLP-035-000029207 | to | LLP-035-000029209 |
| LLP-035-000029211 | to | LLP-035-000029222 |
| LLP-035-000029225 | to | LLP-035-000029228 |
| LLP-035-000029230 | to | LLP-035-000029230 |
| LLP-035-000029235 | to | LLP-035-000029236 |
| LLP-035-000029238 | to | LLP-035-000029240 |
| LLP-035-000029242 | to | LLP-035-000029253 |
| LLP-035-000029255 | to | LLP-035-000029257 |
| LLP-035-000029261 | to | LLP-035-000029261 |
| LLP-035-000029263 | to | LLP-035-000029263 |
| LLP-035-000029266 | to | LLP-035-000029271 |
| LLP-035-000029273 | to | LLP-035-000029274 |
| LLP-035-000029276 | to | LLP-035-000029276 |
| LLP-035-000029281 | to | LLP-035-000029281 |
| LLP-035-000029284 | to | LLP-035-000029293 |
| LLP-035-000029295 | to | LLP-035-000029300 |
| LLP-035-000029302 | to | LLP-035-000029315 |
| LLP-035-000029318 | to | LLP-035-000029324 |
| LLP-035-000029326 | to | LLP-035-000029326 |
| LLP-035-000029337 | to | LLP-035-000029340 |
| LLP-035-000029347 | to | LLP-035-000029347 |
| LLP-035-000029350 | to | LLP-035-000029353 |
| LLP-035-000029374 | to | LLP-035-000029387 |
| LLP-035-000029390 | to | LLP-035-000029391 |
| LLP-035-000029400 | to | LLP-035-000029400 |
| LLP-035-000029402 | to | LLP-035-000029404 |
| LLP-035-000029406 | to | LLP-035-000029410 |
| LLP-035-000029415 | to | LLP-035-000029415 |
| LLP-035-000029417 | to | LLP-035-000029422 |
| LLP-035-000029425 | to | LLP-035-000029431 |
| LLP-035-000029433 | to | LLP-035-000029434 |
| LLP-035-000029437 | to | LLP-035-000029440 |
| LLP-035-000029445 | to | LLP-035-000029446 |
| LLP-035-000029448 | to | LLP-035-000029448 |

| | | |
|---|---|---|
| LLP-035-000029453 | to | LLP-035-000029453 |
| LLP-035-000029455 | to | LLP-035-000029455 |
| LLP-035-000029457 | to | LLP-035-000029460 |
| LLP-035-000029467 | to | LLP-035-000029472 |
| LLP-035-000029475 | to | LLP-035-000029475 |
| LLP-035-000029477 | to | LLP-035-000029480 |
| LLP-035-000029484 | to | LLP-035-000029484 |
| LLP-035-000029489 | to | LLP-035-000029496 |
| LLP-035-000029498 | to | LLP-035-000029498 |
| LLP-035-000029500 | to | LLP-035-000029501 |
| LLP-035-000029504 | to | LLP-035-000029511 |
| LLP-035-000029523 | to | LLP-035-000029525 |
| LLP-035-000029527 | to | LLP-035-000029535 |
| LLP-035-000029541 | to | LLP-035-000029541 |
| LLP-035-000029544 | to | LLP-035-000029544 |
| LLP-035-000029553 | to | LLP-035-000029553 |
| LLP-035-000029557 | to | LLP-035-000029557 |
| LLP-035-000029559 | to | LLP-035-000029562 |
| LLP-035-000029564 | to | LLP-035-000029564 |
| LLP-035-000029566 | to | LLP-035-000029566 |
| LLP-035-000029568 | to | LLP-035-000029571 |
| LLP-035-000029582 | to | LLP-035-000029583 |
| LLP-035-000029585 | to | LLP-035-000029592 |
| LLP-035-000029595 | to | LLP-035-000029599 |
| LLP-035-000029601 | to | LLP-035-000029606 |
| LLP-035-000029609 | to | LLP-035-000029609 |
| LLP-035-000029613 | to | LLP-035-000029627 |
| LLP-035-000029629 | to | LLP-035-000029629 |
| LLP-035-000029634 | to | LLP-035-000029642 |
| LLP-035-000029644 | to | LLP-035-000029652 |
| LLP-035-000029655 | to | LLP-035-000029665 |
| LLP-035-000029667 | to | LLP-035-000029668 |
| LLP-035-000029670 | to | LLP-035-000029672 |
| LLP-035-000029680 | to | LLP-035-000029680 |
| LLP-035-000029688 | to | LLP-035-000029688 |
| LLP-035-000029690 | to | LLP-035-000029690 |
| LLP-035-000029692 | to | LLP-035-000029692 |
| LLP-035-000029701 | to | LLP-035-000029705 |
| LLP-035-000029707 | to | LLP-035-000029708 |
| LLP-035-000029711 | to | LLP-035-000029713 |
| LLP-035-000029717 | to | LLP-035-000029720 |
| LLP-035-000029722 | to | LLP-035-000029729 |
| LLP-035-000029731 | to | LLP-035-000029734 |
| LLP-035-000029736 | to | LLP-035-000029743 |

| | | |
|---|---|---|
| LLP-035-000029745 | to | LLP-035-000029746 |
| LLP-035-000029748 | to | LLP-035-000029748 |
| LLP-035-000029750 | to | LLP-035-000029750 |
| LLP-035-000029752 | to | LLP-035-000029756 |
| LLP-035-000029759 | to | LLP-035-000029767 |
| LLP-035-000029771 | to | LLP-035-000029784 |
| LLP-035-000029786 | to | LLP-035-000029789 |
| LLP-035-000029792 | to | LLP-035-000029792 |
| LLP-035-000029795 | to | LLP-035-000029797 |
| LLP-035-000029799 | to | LLP-035-000029838 |
| LLP-035-000029840 | to | LLP-035-000029845 |
| LLP-035-000029847 | to | LLP-035-000029848 |
| LLP-035-000029851 | to | LLP-035-000029851 |
| LLP-035-000029854 | to | LLP-035-000029859 |
| LLP-035-000029862 | to | LLP-035-000029865 |
| LLP-035-000029867 | to | LLP-035-000029867 |
| LLP-035-000029881 | to | LLP-035-000029881 |
| LLP-035-000029890 | to | LLP-035-000029893 |
| LLP-035-000029903 | to | LLP-035-000029903 |
| LLP-035-000029906 | to | LLP-035-000029908 |
| LLP-035-000029921 | to | LLP-035-000029921 |
| LLP-035-000029923 | to | LLP-035-000029923 |
| LLP-035-000029927 | to | LLP-035-000029933 |
| LLP-035-000029942 | to | LLP-035-000029942 |
| LLP-035-000029944 | to | LLP-035-000029945 |
| LLP-035-000029947 | to | LLP-035-000029947 |
| LLP-035-000029952 | to | LLP-035-000029952 |
| LLP-035-000029955 | to | LLP-035-000029957 |
| LLP-035-000029959 | to | LLP-035-000029966 |
| LLP-035-000029968 | to | LLP-035-000029969 |
| LLP-035-000029971 | to | LLP-035-000029978 |
| LLP-035-000029982 | to | LLP-035-000029988 |
| LLP-035-000029992 | to | LLP-035-000029998 |
| LLP-035-000030011 | to | LLP-035-000030026 |
| LLP-035-000030030 | to | LLP-035-000030030 |
| LLP-035-000030033 | to | LLP-035-000030033 |
| LLP-035-000030035 | to | LLP-035-000030036 |
| LLP-035-000030039 | to | LLP-035-000030039 |
| LLP-035-000030041 | to | LLP-035-000030050 |
| LLP-035-000030057 | to | LLP-035-000030058 |
| LLP-035-000030060 | to | LLP-035-000030061 |
| LLP-035-000030064 | to | LLP-035-000030067 |
| LLP-035-000030069 | to | LLP-035-000030069 |
| LLP-035-000030072 | to | LLP-035-000030077 |

| LLP-035-000030079 | to | LLP-035-000030079 |
|---|---|---|
| LLP-035-000030084 | to | LLP-035-000030087 |
| LLP-035-000030093 | to | LLP-035-000030096 |
| LLP-035-000030098 | to | LLP-035-000030113 |
| LLP-035-000030115 | to | LLP-035-000030121 |
| LLP-035-000030131 | to | LLP-035-000030143 |
| LLP-035-000030146 | to | LLP-035-000030146 |
| LLP-035-000030148 | to | LLP-035-000030148 |
| LLP-035-000030154 | to | LLP-035-000030157 |
| LLP-035-000030161 | to | LLP-035-000030162 |
| LLP-035-000030167 | to | LLP-035-000030167 |
| LLP-035-000030182 | to | LLP-035-000030182 |
| LLP-035-000030189 | to | LLP-035-000030189 |
| LLP-035-000030192 | to | LLP-035-000030197 |
| LLP-035-000030201 | to | LLP-035-000030203 |
| LLP-035-000030205 | to | LLP-035-000030205 |
| LLP-035-000030207 | to | LLP-035-000030216 |
| LLP-035-000030220 | to | LLP-035-000030228 |
| LLP-035-000030233 | to | LLP-035-000030233 |
| LLP-035-000030235 | to | LLP-035-000030240 |
| LLP-035-000030242 | to | LLP-035-000030242 |
| LLP-035-000030245 | to | LLP-035-000030245 |
| LLP-035-000030249 | to | LLP-035-000030251 |
| LLP-035-000030254 | to | LLP-035-000030255 |
| LLP-035-000030258 | to | LLP-035-000030258 |
| LLP-035-000030263 | to | LLP-035-000030265 |
| LLP-035-000030267 | to | LLP-035-000030269 |
| LLP-035-000030288 | to | LLP-035-000030290 |
| LLP-035-000030296 | to | LLP-035-000030296 |
| LLP-035-000030302 | to | LLP-035-000030303 |
| LLP-035-000030305 | to | LLP-035-000030305 |
| LLP-035-000030307 | to | LLP-035-000030308 |
| LLP-035-000030310 | to | LLP-035-000030316 |
| LLP-035-000030322 | to | LLP-035-000030326 |
| LLP-035-000030328 | to | LLP-035-000030329 |
| LLP-035-000030335 | to | LLP-035-000030336 |
| LLP-035-000030362 | to | LLP-035-000030363 |
| LLP-035-000030366 | to | LLP-035-000030367 |
| LLP-035-000030371 | to | LLP-035-000030371 |
| LLP-035-000030379 | to | LLP-035-000030379 |
| LLP-035-000030388 | to | LLP-035-000030392 |
| LLP-035-000030401 | to | LLP-035-000030403 |
| LLP-035-000030406 | to | LLP-035-000030413 |
| LLP-035-000030423 | to | LLP-035-000030426 |

| | | |
|---|---|---|
| LLP-035-000030429 | to | LLP-035-000030429 |
| LLP-035-000030438 | to | LLP-035-000030440 |
| LLP-035-000030449 | to | LLP-035-000030455 |
| LLP-035-000030457 | to | LLP-035-000030457 |
| LLP-035-000030464 | to | LLP-035-000030469 |
| LLP-035-000030473 | to | LLP-035-000030478 |
| LLP-035-000030487 | to | LLP-035-000030489 |
| LLP-035-000030498 | to | LLP-035-000030498 |
| LLP-035-000030517 | to | LLP-035-000030517 |
| LLP-035-000030525 | to | LLP-035-000030540 |
| LLP-035-000030543 | to | LLP-035-000030543 |
| LLP-035-000030548 | to | LLP-035-000030550 |
| LLP-035-000030554 | to | LLP-035-000030557 |
| LLP-035-000030562 | to | LLP-035-000030564 |
| LLP-035-000030566 | to | LLP-035-000030566 |
| LLP-035-000030568 | to | LLP-035-000030568 |
| LLP-035-000030574 | to | LLP-035-000030576 |
| LLP-035-000030583 | to | LLP-035-000030597 |
| LLP-035-000030599 | to | LLP-035-000030600 |
| LLP-035-000030603 | to | LLP-035-000030617 |
| LLP-035-000030621 | to | LLP-035-000030633 |
| LLP-035-000030637 | to | LLP-035-000030639 |
| LLP-035-000030653 | to | LLP-035-000030653 |
| LLP-035-000030655 | to | LLP-035-000030656 |
| LLP-035-000030665 | to | LLP-035-000030673 |
| LLP-035-000030675 | to | LLP-035-000030678 |
| LLP-035-000030680 | to | LLP-035-000030680 |
| LLP-035-000030698 | to | LLP-035-000030702 |
| LLP-035-000030707 | to | LLP-035-000030707 |
| LLP-035-000030713 | to | LLP-035-000030714 |
| LLP-035-000030722 | to | LLP-035-000030726 |
| LLP-035-000030729 | to | LLP-035-000030729 |
| LLP-035-000030731 | to | LLP-035-000030731 |
| LLP-035-000030748 | to | LLP-035-000030748 |
| LLP-035-000030752 | to | LLP-035-000030754 |
| LLP-035-000030790 | to | LLP-035-000030808 |
| LLP-035-000030811 | to | LLP-035-000030820 |
| LLP-035-000030827 | to | LLP-035-000030831 |
| LLP-035-000030833 | to | LLP-035-000030834 |
| LLP-035-000030836 | to | LLP-035-000030838 |
| LLP-035-000030840 | to | LLP-035-000030845 |
| LLP-035-000030860 | to | LLP-035-000030865 |
| LLP-035-000030878 | to | LLP-035-000030879 |
| LLP-035-000030885 | to | LLP-035-000030886 |

| | | |
|---|---|---|
| LLP-035-000030889 | to | LLP-035-000030894 |
| LLP-035-000030901 | to | LLP-035-000030904 |
| LLP-035-000030907 | to | LLP-035-000030908 |
| LLP-035-000030929 | to | LLP-035-000030930 |
| LLP-035-000030966 | to | LLP-035-000030966 |
| LLP-035-000030970 | to | LLP-035-000030970 |
| LLP-035-000030973 | to | LLP-035-000030976 |
| LLP-035-000030988 | to | LLP-035-000030988 |
| LLP-035-000030997 | to | LLP-035-000030997 |
| LLP-035-000031015 | to | LLP-035-000031016 |
| LLP-035-000031019 | to | LLP-035-000031019 |
| LLP-035-000031022 | to | LLP-035-000031040 |
| LLP-035-000031044 | to | LLP-035-000031045 |
| LLP-035-000031047 | to | LLP-035-000031055 |
| LLP-035-000031057 | to | LLP-035-000031059 |
| LLP-035-000031061 | to | LLP-035-000031070 |
| LLP-035-000031073 | to | LLP-035-000031073 |
| LLP-035-000031076 | to | LLP-035-000031080 |
| LLP-035-000031085 | to | LLP-035-000031088 |
| LLP-035-000031091 | to | LLP-035-000031091 |
| LLP-035-000031094 | to | LLP-035-000031102 |
| LLP-035-000031104 | to | LLP-035-000031104 |
| LLP-035-000031107 | to | LLP-035-000031111 |
| LLP-035-000031113 | to | LLP-035-000031116 |
| LLP-035-000031118 | to | LLP-035-000031119 |
| LLP-035-000031121 | to | LLP-035-000031130 |
| LLP-035-000031139 | to | LLP-035-000031146 |
| LLP-035-000031149 | to | LLP-035-000031156 |
| LLP-035-000031159 | to | LLP-035-000031160 |
| LLP-035-000031162 | to | LLP-035-000031183 |
| LLP-035-000031187 | to | LLP-035-000031194 |
| LLP-035-000031203 | to | LLP-035-000031203 |
| LLP-035-000031205 | to | LLP-035-000031205 |
| LLP-035-000031207 | to | LLP-035-000031207 |
| LLP-035-000031213 | to | LLP-035-000031221 |
| LLP-035-000031223 | to | LLP-035-000031223 |
| LLP-035-000031243 | to | LLP-035-000031246 |
| LLP-035-000031248 | to | LLP-035-000031271 |
| LLP-035-000031277 | to | LLP-035-000031288 |
| LLP-035-000031291 | to | LLP-035-000031291 |
| LLP-035-000031307 | to | LLP-035-000031309 |
| LLP-035-000031311 | to | LLP-035-000031311 |
| LLP-035-000031316 | to | LLP-035-000031316 |
| LLP-035-000031318 | to | LLP-035-000031319 |

| | | |
|---|---|---|
| LLP-035-000031321 | to | LLP-035-000031322 |
| LLP-035-000031325 | to | LLP-035-000031327 |
| LLP-035-000031329 | to | LLP-035-000031329 |
| LLP-035-000031331 | to | LLP-035-000031332 |
| LLP-035-000031334 | to | LLP-035-000031336 |
| LLP-035-000031339 | to | LLP-035-000031339 |
| LLP-035-000031341 | to | LLP-035-000031341 |
| LLP-035-000031344 | to | LLP-035-000031345 |
| LLP-035-000031348 | to | LLP-035-000031363 |
| LLP-035-000031365 | to | LLP-035-000031374 |
| LLP-035-000031379 | to | LLP-035-000031379 |
| LLP-035-000031381 | to | LLP-035-000031384 |
| LLP-035-000031386 | to | LLP-035-000031386 |
| LLP-035-000031388 | to | LLP-035-000031395 |
| LLP-035-000031397 | to | LLP-035-000031397 |
| LLP-035-000031410 | to | LLP-035-000031418 |
| LLP-035-000031421 | to | LLP-035-000031446 |
| LLP-035-000031448 | to | LLP-035-000031450 |
| LLP-035-000031459 | to | LLP-035-000031465 |
| LLP-035-000031467 | to | LLP-035-000031477 |
| LLP-035-000031479 | to | LLP-035-000031480 |
| LLP-035-000031484 | to | LLP-035-000031492 |
| LLP-036-000000001 | to | LLP-036-000000001 |
| LLP-036-000000003 | to | LLP-036-000000015 |
| LLP-036-000000017 | to | LLP-036-000000020 |
| LLP-036-000000022 | to | LLP-036-000000022 |
| LLP-036-000000024 | to | LLP-036-000000028 |
| LLP-036-000000030 | to | LLP-036-000000034 |
| LLP-036-000000036 | to | LLP-036-000000048 |
| LLP-036-000000050 | to | LLP-036-000000053 |
| LLP-036-000000055 | to | LLP-036-000000055 |
| LLP-036-000000057 | to | LLP-036-000000061 |
| LLP-036-000000063 | to | LLP-036-000000084 |
| LLP-036-000000087 | to | LLP-036-000000091 |
| LLP-036-000000093 | to | LLP-036-000000095 |
| LLP-036-000000097 | to | LLP-036-000000100 |
| LLP-036-000000119 | to | LLP-036-000000120 |
| LLP-036-000000123 | to | LLP-036-000000125 |
| LLP-036-000000129 | to | LLP-036-000000132 |
| LLP-036-000000139 | to | LLP-036-000000141 |
| LLP-036-000000143 | to | LLP-036-000000144 |
| LLP-036-000000147 | to | LLP-036-000000160 |
| LLP-036-000000162 | to | LLP-036-000000169 |
| LLP-036-000000171 | to | LLP-036-000000177 |

| | | |
|---|---|---|
| LLP-036-000000179 | to | LLP-036-000000222 |
| LLP-036-000000226 | to | LLP-036-000000238 |
| LLP-036-000000241 | to | LLP-036-000000249 |
| LLP-036-000000251 | to | LLP-036-000000251 |
| LLP-036-000000253 | to | LLP-036-000000256 |
| LLP-036-000000258 | to | LLP-036-000000258 |
| LLP-036-000000260 | to | LLP-036-000000262 |
| LLP-036-000000265 | to | LLP-036-000000265 |
| LLP-036-000000280 | to | LLP-036-000000300 |
| LLP-036-000000303 | to | LLP-036-000000341 |
| LLP-036-000000347 | to | LLP-036-000000349 |
| LLP-036-000000359 | to | LLP-036-000000370 |
| LLP-036-000000373 | to | LLP-036-000000373 |
| LLP-036-000000378 | to | LLP-036-000000378 |
| LLP-036-000000380 | to | LLP-036-000000380 |
| LLP-036-000000384 | to | LLP-036-000000387 |
| LLP-036-000000394 | to | LLP-036-000000397 |
| LLP-036-000000399 | to | LLP-036-000000401 |
| LLP-036-000000403 | to | LLP-036-000000406 |
| LLP-036-000000408 | to | LLP-036-000000411 |
| LLP-036-000000413 | to | LLP-036-000000418 |
| LLP-036-000000421 | to | LLP-036-000000421 |
| LLP-036-000000431 | to | LLP-036-000000431 |
| LLP-036-000000433 | to | LLP-036-000000433 |
| LLP-036-000000436 | to | LLP-036-000000437 |
| LLP-036-000000442 | to | LLP-036-000000443 |
| LLP-036-000000447 | to | LLP-036-000000449 |
| LLP-036-000000454 | to | LLP-036-000000455 |
| LLP-036-000000457 | to | LLP-036-000000457 |
| LLP-036-000000459 | to | LLP-036-000000459 |
| LLP-036-000000469 | to | LLP-036-000000480 |
| LLP-036-000000490 | to | LLP-036-000000491 |
| LLP-036-000000496 | to | LLP-036-000000497 |
| LLP-036-000000501 | to | LLP-036-000000504 |
| LLP-036-000000508 | to | LLP-036-000000513 |
| LLP-036-000000515 | to | LLP-036-000000519 |
| LLP-036-000000523 | to | LLP-036-000000547 |
| LLP-036-000000549 | to | LLP-036-000000553 |
| LLP-036-000000557 | to | LLP-036-000000557 |
| LLP-036-000000559 | to | LLP-036-000000561 |
| LLP-036-000000564 | to | LLP-036-000000566 |
| LLP-036-000000568 | to | LLP-036-000000576 |
| LLP-036-000000578 | to | LLP-036-000000578 |
| LLP-036-000000580 | to | LLP-036-000000580 |

| LLP-036-000000582 | to | LLP-036-000000593 |
|---|---|---|
| LLP-036-000000595 | to | LLP-036-000000595 |
| LLP-036-000000598 | to | LLP-036-000000599 |
| LLP-036-000000601 | to | LLP-036-000000607 |
| LLP-036-000000609 | to | LLP-036-000000609 |
| LLP-036-000000611 | to | LLP-036-000000614 |
| LLP-036-000000616 | to | LLP-036-000000620 |
| LLP-036-000000622 | to | LLP-036-000000622 |
| LLP-036-000000624 | to | LLP-036-000000627 |
| LLP-036-000000629 | to | LLP-036-000000632 |
| LLP-036-000000636 | to | LLP-036-000000636 |
| LLP-036-000000638 | to | LLP-036-000000638 |
| LLP-036-000000640 | to | LLP-036-000000641 |
| LLP-036-000000646 | to | LLP-036-000000647 |
| LLP-036-000000654 | to | LLP-036-000000654 |
| LLP-036-000000656 | to | LLP-036-000000657 |
| LLP-036-000000659 | to | LLP-036-000000659 |
| LLP-036-000000665 | to | LLP-036-000000669 |
| LLP-036-000000681 | to | LLP-036-000000681 |
| LLP-036-000000686 | to | LLP-036-000000687 |
| LLP-036-000000690 | to | LLP-036-000000690 |
| LLP-036-000000693 | to | LLP-036-000000696 |
| LLP-036-000000701 | to | LLP-036-000000707 |
| LLP-036-000000709 | to | LLP-036-000000723 |
| LLP-036-000000725 | to | LLP-036-000000725 |
| LLP-036-000000727 | to | LLP-036-000000729 |
| LLP-036-000000731 | to | LLP-036-000000731 |
| LLP-036-000000733 | to | LLP-036-000000734 |
| LLP-036-000000736 | to | LLP-036-000000738 |
| LLP-036-000000740 | to | LLP-036-000000745 |
| LLP-036-000000747 | to | LLP-036-000000747 |
| LLP-036-000000749 | to | LLP-036-000000751 |
| LLP-036-000000753 | to | LLP-036-000000760 |
| LLP-036-000000762 | to | LLP-036-000000762 |
| LLP-036-000000764 | to | LLP-036-000000765 |
| LLP-036-000000767 | to | LLP-036-000000768 |
| LLP-036-000000771 | to | LLP-036-000000771 |
| LLP-036-000000773 | to | LLP-036-000000773 |
| LLP-036-000000775 | to | LLP-036-000000789 |
| LLP-036-000000794 | to | LLP-036-000000794 |
| LLP-036-000000796 | to | LLP-036-000000802 |
| LLP-036-000000804 | to | LLP-036-000000804 |
| LLP-036-000000807 | to | LLP-036-000000808 |
| LLP-036-000000811 | to | LLP-036-000000812 |

| | | |
|---|---|---|
| LLP-036-000000814 | to | LLP-036-000000814 |
| LLP-036-000000816 | to | LLP-036-000000816 |
| LLP-036-000000826 | to | LLP-036-000000828 |
| LLP-036-000000833 | to | LLP-036-000000834 |
| LLP-036-000000836 | to | LLP-036-000000836 |
| LLP-036-000000838 | to | LLP-036-000000842 |
| LLP-036-000000844 | to | LLP-036-000000845 |
| LLP-036-000000847 | to | LLP-036-000000850 |
| LLP-036-000000853 | to | LLP-036-000000853 |
| LLP-036-000000856 | to | LLP-036-000000862 |
| LLP-036-000000865 | to | LLP-036-000000869 |
| LLP-036-000000871 | to | LLP-036-000000876 |
| LLP-036-000000878 | to | LLP-036-000000880 |
| LLP-036-000000882 | to | LLP-036-000000884 |
| LLP-036-000000886 | to | LLP-036-000000888 |
| LLP-036-000000892 | to | LLP-036-000000893 |
| LLP-036-000000896 | to | LLP-036-000000898 |
| LLP-036-000000900 | to | LLP-036-000000904 |
| LLP-036-000000906 | to | LLP-036-000000906 |
| LLP-036-000000908 | to | LLP-036-000000911 |
| LLP-036-000000913 | to | LLP-036-000000913 |
| LLP-036-000000915 | to | LLP-036-000000917 |
| LLP-036-000000920 | to | LLP-036-000000920 |
| LLP-036-000000935 | to | LLP-036-000000955 |
| LLP-036-000000958 | to | LLP-036-000000996 |
| LLP-036-000001002 | to | LLP-036-000001004 |
| LLP-036-000001014 | to | LLP-036-000001025 |
| LLP-036-000001028 | to | LLP-036-000001028 |
| LLP-036-000001033 | to | LLP-036-000001033 |
| LLP-036-000001035 | to | LLP-036-000001035 |
| LLP-036-000001039 | to | LLP-036-000001042 |
| LLP-036-000001049 | to | LLP-036-000001052 |
| LLP-036-000001054 | to | LLP-036-000001056 |
| LLP-036-000001058 | to | LLP-036-000001061 |
| LLP-036-000001063 | to | LLP-036-000001066 |
| LLP-036-000001068 | to | LLP-036-000001073 |
| LLP-036-000001076 | to | LLP-036-000001076 |
| LLP-036-000001086 | to | LLP-036-000001086 |
| LLP-036-000001088 | to | LLP-036-000001088 |
| LLP-036-000001091 | to | LLP-036-000001092 |
| LLP-036-000001097 | to | LLP-036-000001098 |
| LLP-036-000001102 | to | LLP-036-000001104 |
| LLP-036-000001109 | to | LLP-036-000001110 |
| LLP-036-000001112 | to | LLP-036-000001112 |

| | | |
|---|---|---|
| LLP-036-000001114 | to | LLP-036-000001114 |
| LLP-036-000001124 | to | LLP-036-000001135 |
| LLP-036-000001145 | to | LLP-036-000001146 |
| LLP-036-000001151 | to | LLP-036-000001152 |
| LLP-036-000001156 | to | LLP-036-000001159 |
| LLP-036-000001163 | to | LLP-036-000001168 |
| LLP-036-000001170 | to | LLP-036-000001174 |
| LLP-036-000001178 | to | LLP-036-000001202 |
| LLP-036-000001204 | to | LLP-036-000001208 |
| LLP-036-000001212 | to | LLP-036-000001212 |
| LLP-036-000001214 | to | LLP-036-000001216 |
| LLP-036-000001219 | to | LLP-036-000001221 |
| LLP-036-000001223 | to | LLP-036-000001231 |
| LLP-036-000001233 | to | LLP-036-000001233 |
| LLP-036-000001235 | to | LLP-036-000001235 |
| LLP-036-000001237 | to | LLP-036-000001248 |
| LLP-036-000001250 | to | LLP-036-000001250 |
| LLP-036-000001253 | to | LLP-036-000001254 |
| LLP-036-000001256 | to | LLP-036-000001262 |
| LLP-036-000001264 | to | LLP-036-000001264 |
| LLP-036-000001266 | to | LLP-036-000001269 |
| LLP-036-000001271 | to | LLP-036-000001275 |
| LLP-036-000001277 | to | LLP-036-000001277 |
| LLP-036-000001279 | to | LLP-036-000001282 |
| LLP-036-000001284 | to | LLP-036-000001287 |
| LLP-036-000001291 | to | LLP-036-000001291 |
| LLP-036-000001293 | to | LLP-036-000001293 |
| LLP-036-000001295 | to | LLP-036-000001296 |
| LLP-036-000001301 | to | LLP-036-000001302 |
| LLP-036-000001309 | to | LLP-036-000001309 |
| LLP-036-000001311 | to | LLP-036-000001312 |
| LLP-036-000001314 | to | LLP-036-000001314 |
| LLP-036-000001320 | to | LLP-036-000001324 |
| LLP-036-000001336 | to | LLP-036-000001336 |
| LLP-036-000001341 | to | LLP-036-000001342 |
| LLP-036-000001345 | to | LLP-036-000001345 |
| LLP-036-000001348 | to | LLP-036-000001351 |
| LLP-036-000001356 | to | LLP-036-000001362 |
| LLP-036-000001364 | to | LLP-036-000001378 |
| LLP-036-000001380 | to | LLP-036-000001380 |
| LLP-036-000001382 | to | LLP-036-000001384 |
| LLP-036-000001386 | to | LLP-036-000001386 |
| LLP-036-000001388 | to | LLP-036-000001389 |
| LLP-036-000001391 | to | LLP-036-000001393 |

| | | |
|---|---|---|
| LLP-036-000001395 | to | LLP-036-000001400 |
| LLP-036-000001402 | to | LLP-036-000001402 |
| LLP-036-000001404 | to | LLP-036-000001406 |
| LLP-036-000001408 | to | LLP-036-000001415 |
| LLP-036-000001417 | to | LLP-036-000001417 |
| LLP-036-000001419 | to | LLP-036-000001420 |
| LLP-036-000001422 | to | LLP-036-000001423 |
| LLP-036-000001426 | to | LLP-036-000001426 |
| LLP-036-000001428 | to | LLP-036-000001428 |
| LLP-036-000001430 | to | LLP-036-000001444 |
| LLP-036-000001449 | to | LLP-036-000001449 |
| LLP-036-000001451 | to | LLP-036-000001457 |
| LLP-036-000001459 | to | LLP-036-000001459 |
| LLP-036-000001462 | to | LLP-036-000001463 |
| LLP-036-000001466 | to | LLP-036-000001467 |
| LLP-036-000001469 | to | LLP-036-000001469 |
| LLP-036-000001471 | to | LLP-036-000001471 |
| LLP-036-000001481 | to | LLP-036-000001483 |
| LLP-036-000001488 | to | LLP-036-000001489 |
| LLP-036-000001491 | to | LLP-036-000001491 |
| LLP-036-000001493 | to | LLP-036-000001497 |
| LLP-036-000001499 | to | LLP-036-000001500 |
| LLP-036-000001502 | to | LLP-036-000001505 |
| LLP-036-000001508 | to | LLP-036-000001508 |
| LLP-036-000001511 | to | LLP-036-000001517 |
| LLP-036-000001520 | to | LLP-036-000001524 |
| LLP-036-000001527 | to | LLP-036-000001529 |
| LLP-036-000001532 | to | LLP-036-000001535 |
| LLP-036-000001538 | to | LLP-036-000001538 |
| LLP-036-000001540 | to | LLP-036-000001540 |
| LLP-036-000001547 | to | LLP-036-000001549 |
| LLP-036-000001551 | to | LLP-036-000001555 |
| LLP-036-000001557 | to | LLP-036-000001561 |
| LLP-036-000001563 | to | LLP-036-000001564 |
| LLP-036-000001566 | to | LLP-036-000001570 |
| LLP-036-000001572 | to | LLP-036-000001588 |
| LLP-036-000001591 | to | LLP-036-000001595 |
| LLP-036-000001597 | to | LLP-036-000001612 |
| LLP-036-000001614 | to | LLP-036-000001617 |
| LLP-036-000001619 | to | LLP-036-000001619 |
| LLP-036-000001621 | to | LLP-036-000001621 |
| LLP-036-000001624 | to | LLP-036-000001641 |
| LLP-036-000001647 | to | LLP-036-000001651 |
| LLP-036-000001654 | to | LLP-036-000001655 |

| | | |
|---|---|---|
| LLP-036-000001658 | to | LLP-036-000001658 |
| LLP-036-000001660 | to | LLP-036-000001661 |
| LLP-036-000001666 | to | LLP-036-000001666 |
| LLP-036-000001668 | to | LLP-036-000001673 |
| LLP-036-000001677 | to | LLP-036-000001677 |
| LLP-036-000001679 | to | LLP-036-000001679 |
| LLP-036-000001681 | to | LLP-036-000001681 |
| LLP-036-000001691 | to | LLP-036-000001724 |
| LLP-036-000001727 | to | LLP-036-000001727 |
| LLP-036-000001740 | to | LLP-036-000001740 |
| LLP-036-000001742 | to | LLP-036-000001746 |
| LLP-036-000001751 | to | LLP-036-000001751 |
| LLP-036-000001759 | to | LLP-036-000001759 |
| LLP-036-000001761 | to | LLP-036-000001761 |
| LLP-036-000001770 | to | LLP-036-000001771 |
| LLP-036-000001779 | to | LLP-036-000001779 |
| LLP-036-000001781 | to | LLP-036-000001784 |
| LLP-036-000001790 | to | LLP-036-000001791 |
| LLP-036-000001794 | to | LLP-036-000001800 |
| LLP-036-000001802 | to | LLP-036-000001803 |
| LLP-036-000001806 | to | LLP-036-000001806 |
| LLP-036-000001809 | to | LLP-036-000001811 |
| LLP-036-000001813 | to | LLP-036-000001814 |
| LLP-036-000001816 | to | LLP-036-000001818 |
| LLP-036-000001829 | to | LLP-036-000001829 |
| LLP-036-000001835 | to | LLP-036-000001837 |
| LLP-036-000001840 | to | LLP-036-000001866 |
| LLP-036-000001870 | to | LLP-036-000001874 |
| LLP-036-000001876 | to | LLP-036-000001876 |
| LLP-036-000001888 | to | LLP-036-000001891 |
| LLP-036-000001906 | to | LLP-036-000001906 |
| LLP-036-000001908 | to | LLP-036-000001908 |
| LLP-036-000001910 | to | LLP-036-000001910 |
| LLP-036-000001912 | to | LLP-036-000001912 |
| LLP-036-000001914 | to | LLP-036-000001914 |
| LLP-036-000001916 | to | LLP-036-000001916 |
| LLP-036-000001921 | to | LLP-036-000001921 |
| LLP-036-000001923 | to | LLP-036-000001927 |
| LLP-036-000001939 | to | LLP-036-000001955 |
| LLP-036-000001957 | to | LLP-036-000001959 |
| LLP-036-000001961 | to | LLP-036-000001963 |
| LLP-036-000001965 | to | LLP-036-000001967 |
| LLP-036-000001971 | to | LLP-036-000001972 |
| LLP-036-000001975 | to | LLP-036-000001977 |

| | | |
|---|---|---|
| LLP-036-000001979 | to | LLP-036-000002033 |
| LLP-036-000002035 | to | LLP-036-000002059 |
| LLP-036-000002061 | to | LLP-036-000002070 |
| LLP-036-000002072 | to | LLP-036-000002088 |
| LLP-036-000002090 | to | LLP-036-000002090 |
| LLP-036-000002092 | to | LLP-036-000002115 |
| LLP-036-000002118 | to | LLP-036-000002138 |
| LLP-036-000002141 | to | LLP-036-000002155 |
| LLP-036-000002158 | to | LLP-036-000002161 |
| LLP-036-000002163 | to | LLP-036-000002163 |
| LLP-036-000002167 | to | LLP-036-000002185 |
| LLP-036-000002187 | to | LLP-036-000002188 |
| LLP-036-000002191 | to | LLP-036-000002201 |
| LLP-036-000002203 | to | LLP-036-000002204 |
| LLP-036-000002206 | to | LLP-036-000002208 |
| LLP-036-000002210 | to | LLP-036-000002212 |
| LLP-036-000002214 | to | LLP-036-000002216 |
| LLP-036-000002218 | to | LLP-036-000002218 |
| LLP-036-000002223 | to | LLP-036-000002224 |
| LLP-036-000002226 | to | LLP-036-000002226 |
| LLP-036-000002228 | to | LLP-036-000002228 |
| LLP-036-000002231 | to | LLP-036-000002245 |
| LLP-036-000002247 | to | LLP-036-000002249 |
| LLP-036-000002251 | to | LLP-036-000002252 |
| LLP-036-000002254 | to | LLP-036-000002261 |
| LLP-036-000002263 | to | LLP-036-000002263 |
| LLP-036-000002265 | to | LLP-036-000002265 |
| LLP-036-000002267 | to | LLP-036-000002269 |
| LLP-036-000002271 | to | LLP-036-000002280 |
| LLP-036-000002282 | to | LLP-036-000002282 |
| LLP-036-000002287 | to | LLP-036-000002295 |
| LLP-036-000002298 | to | LLP-036-000002301 |
| LLP-036-000002304 | to | LLP-036-000002306 |
| LLP-036-000002309 | to | LLP-036-000002309 |
| LLP-036-000002313 | to | LLP-036-000002314 |
| LLP-036-000002316 | to | LLP-036-000002318 |
| LLP-036-000002322 | to | LLP-036-000002327 |
| LLP-036-000002329 | to | LLP-036-000002335 |
| LLP-036-000002338 | to | LLP-036-000002343 |
| LLP-036-000002345 | to | LLP-036-000002347 |
| LLP-036-000002349 | to | LLP-036-000002351 |
| LLP-036-000002358 | to | LLP-036-000002362 |
| LLP-036-000002369 | to | LLP-036-000002370 |
| LLP-036-000002374 | to | LLP-036-000002375 |

| | | |
|---|---|---|
| LLP-036-000002379 | to | LLP-036-000002380 |
| LLP-036-000002383 | to | LLP-036-000002383 |
| LLP-036-000002391 | to | LLP-036-000002391 |
| LLP-036-000002393 | to | LLP-036-000002393 |
| LLP-036-000002395 | to | LLP-036-000002398 |
| LLP-036-000002400 | to | LLP-036-000002411 |
| LLP-036-000002413 | to | LLP-036-000002414 |
| LLP-036-000002416 | to | LLP-036-000002416 |
| LLP-036-000002418 | to | LLP-036-000002420 |
| LLP-036-000002422 | to | LLP-036-000002423 |
| LLP-036-000002428 | to | LLP-036-000002428 |
| LLP-036-000002430 | to | LLP-036-000002432 |
| LLP-036-000002434 | to | LLP-036-000002434 |
| LLP-036-000002436 | to | LLP-036-000002440 |
| LLP-036-000002442 | to | LLP-036-000002442 |
| LLP-036-000002446 | to | LLP-036-000002447 |
| LLP-036-000002451 | to | LLP-036-000002458 |
| LLP-036-000002462 | to | LLP-036-000002468 |
| LLP-036-000002470 | to | LLP-036-000002473 |
| LLP-036-000002475 | to | LLP-036-000002488 |
| LLP-036-000002496 | to | LLP-036-000002496 |
| LLP-036-000002502 | to | LLP-036-000002513 |
| LLP-036-000002515 | to | LLP-036-000002515 |
| LLP-036-000002523 | to | LLP-036-000002525 |
| LLP-036-000002528 | to | LLP-036-000002528 |
| LLP-036-000002533 | to | LLP-036-000002534 |
| LLP-036-000002543 | to | LLP-036-000002544 |
| LLP-036-000002558 | to | LLP-036-000002559 |
| LLP-036-000002572 | to | LLP-036-000002572 |
| LLP-036-000002591 | to | LLP-036-000002593 |
| LLP-036-000002612 | to | LLP-036-000002612 |
| LLP-036-000002625 | to | LLP-036-000002625 |
| LLP-036-000002627 | to | LLP-036-000002627 |
| LLP-036-000002629 | to | LLP-036-000002632 |
| LLP-036-000002651 | to | LLP-036-000002652 |
| LLP-036-000002654 | to | LLP-036-000002654 |
| LLP-036-000002656 | to | LLP-036-000002656 |
| LLP-036-000002658 | to | LLP-036-000002658 |
| LLP-036-000002670 | to | LLP-036-000002670 |
| LLP-036-000002676 | to | LLP-036-000002676 |
| LLP-036-000002687 | to | LLP-036-000002687 |
| LLP-036-000002708 | to | LLP-036-000002708 |
| LLP-036-000002710 | to | LLP-036-000002711 |
| LLP-036-000002722 | to | LLP-036-000002722 |

| | | |
|---|---|---|
| LLP-036-000002725 | to | LLP-036-000002726 |
| LLP-036-000002728 | to | LLP-036-000002728 |
| LLP-036-000002733 | to | LLP-036-000002734 |
| LLP-036-000002738 | to | LLP-036-000002738 |
| LLP-036-000002740 | to | LLP-036-000002740 |
| LLP-036-000002766 | to | LLP-036-000002766 |
| LLP-036-000002770 | to | LLP-036-000002772 |
| LLP-036-000002778 | to | LLP-036-000002778 |
| LLP-036-000002782 | to | LLP-036-000002782 |
| LLP-036-000002786 | to | LLP-036-000002786 |
| LLP-036-000002789 | to | LLP-036-000002790 |
| LLP-036-000002798 | to | LLP-036-000002799 |
| LLP-036-000002805 | to | LLP-036-000002806 |
| LLP-036-000002808 | to | LLP-036-000002809 |
| LLP-036-000002811 | to | LLP-036-000002811 |
| LLP-036-000002831 | to | LLP-036-000002831 |
| LLP-036-000002834 | to | LLP-036-000002835 |
| LLP-036-000002850 | to | LLP-036-000002851 |
| LLP-036-000002854 | to | LLP-036-000002854 |
| LLP-036-000002856 | to | LLP-036-000002856 |
| LLP-036-000002862 | to | LLP-036-000002862 |
| LLP-036-000002867 | to | LLP-036-000002867 |
| LLP-036-000002869 | to | LLP-036-000002869 |
| LLP-036-000002890 | to | LLP-036-000002894 |
| LLP-036-000002910 | to | LLP-036-000002910 |
| LLP-036-000002915 | to | LLP-036-000002915 |
| LLP-036-000002966 | to | LLP-036-000002966 |
| LLP-036-000002983 | to | LLP-036-000002984 |
| LLP-036-000002990 | to | LLP-036-000002991 |
| LLP-036-000002996 | to | LLP-036-000002997 |
| LLP-036-000003025 | to | LLP-036-000003027 |
| LLP-036-000003031 | to | LLP-036-000003033 |
| LLP-036-000003036 | to | LLP-036-000003036 |
| LLP-036-000003052 | to | LLP-036-000003052 |
| LLP-036-000003072 | to | LLP-036-000003072 |
| LLP-036-000003077 | to | LLP-036-000003077 |
| LLP-036-000003079 | to | LLP-036-000003083 |
| LLP-036-000003086 | to | LLP-036-000003086 |
| LLP-036-000003090 | to | LLP-036-000003090 |
| LLP-036-000003119 | to | LLP-036-000003121 |
| LLP-036-000003128 | to | LLP-036-000003129 |
| LLP-036-000003145 | to | LLP-036-000003145 |
| LLP-036-000003147 | to | LLP-036-000003147 |
| LLP-036-000003155 | to | LLP-036-000003155 |

| | | |
|---|---|---|
| LLP-036-000003167 | to | LLP-036-000003167 |
| LLP-036-000003183 | to | LLP-036-000003183 |
| LLP-036-000003187 | to | LLP-036-000003187 |
| LLP-036-000003198 | to | LLP-036-000003200 |
| LLP-036-000003209 | to | LLP-036-000003209 |
| LLP-036-000003211 | to | LLP-036-000003211 |
| LLP-036-000003214 | to | LLP-036-000003214 |
| LLP-036-000003216 | to | LLP-036-000003216 |
| LLP-036-000003221 | to | LLP-036-000003221 |
| LLP-036-000003224 | to | LLP-036-000003224 |
| LLP-036-000003229 | to | LLP-036-000003229 |
| LLP-036-000003234 | to | LLP-036-000003234 |
| LLP-036-000003240 | to | LLP-036-000003240 |
| LLP-036-000003242 | to | LLP-036-000003242 |
| LLP-036-000003246 | to | LLP-036-000003247 |
| LLP-036-000003250 | to | LLP-036-000003250 |
| LLP-036-000003261 | to | LLP-036-000003261 |
| LLP-036-000003263 | to | LLP-036-000003263 |
| LLP-036-000003265 | to | LLP-036-000003265 |
| LLP-036-000003269 | to | LLP-036-000003269 |
| LLP-036-000003271 | to | LLP-036-000003271 |
| LLP-036-000003274 | to | LLP-036-000003275 |
| LLP-036-000003278 | to | LLP-036-000003279 |
| LLP-036-000003282 | to | LLP-036-000003285 |
| LLP-036-000003299 | to | LLP-036-000003299 |
| LLP-036-000003302 | to | LLP-036-000003302 |
| LLP-036-000003304 | to | LLP-036-000003304 |
| LLP-036-000003319 | to | LLP-036-000003319 |
| LLP-036-000003322 | to | LLP-036-000003322 |
| LLP-036-000003326 | to | LLP-036-000003326 |
| LLP-036-000003332 | to | LLP-036-000003334 |
| LLP-036-000003336 | to | LLP-036-000003338 |
| LLP-036-000003344 | to | LLP-036-000003344 |
| LLP-036-000003346 | to | LLP-036-000003347 |
| LLP-036-000003361 | to | LLP-036-000003361 |
| LLP-036-000003364 | to | LLP-036-000003365 |
| LLP-036-000003368 | to | LLP-036-000003375 |
| LLP-036-000003377 | to | LLP-036-000003378 |
| LLP-036-000003380 | to | LLP-036-000003387 |
| LLP-036-000003394 | to | LLP-036-000003394 |
| LLP-036-000003401 | to | LLP-036-000003401 |
| LLP-036-000003405 | to | LLP-036-000003406 |
| LLP-036-000003408 | to | LLP-036-000003408 |
| LLP-036-000003417 | to | LLP-036-000003418 |

| | | |
|---|---|---|
| LLP-036-000003424 | to | LLP-036-000003424 |
| LLP-036-000003426 | to | LLP-036-000003426 |
| LLP-036-000003431 | to | LLP-036-000003431 |
| LLP-036-000003441 | to | LLP-036-000003442 |
| LLP-036-000003444 | to | LLP-036-000003444 |
| LLP-036-000003446 | to | LLP-036-000003447 |
| LLP-036-000003450 | to | LLP-036-000003451 |
| LLP-036-000003453 | to | LLP-036-000003454 |
| LLP-036-000003456 | to | LLP-036-000003456 |
| LLP-036-000003458 | to | LLP-036-000003458 |
| LLP-036-000003460 | to | LLP-036-000003460 |
| LLP-036-000003462 | to | LLP-036-000003463 |
| LLP-036-000003467 | to | LLP-036-000003471 |
| LLP-036-000003473 | to | LLP-036-000003473 |
| LLP-036-000003476 | to | LLP-036-000003477 |
| LLP-036-000003479 | to | LLP-036-000003479 |
| LLP-036-000003484 | to | LLP-036-000003487 |
| LLP-036-000003495 | to | LLP-036-000003495 |
| LLP-036-000003497 | to | LLP-036-000003499 |
| LLP-036-000003501 | to | LLP-036-000003501 |
| LLP-036-000003517 | to | LLP-036-000003517 |
| LLP-036-000003526 | to | LLP-036-000003526 |
| LLP-036-000003530 | to | LLP-036-000003530 |
| LLP-036-000003535 | to | LLP-036-000003535 |
| LLP-036-000003547 | to | LLP-036-000003547 |
| LLP-036-000003550 | to | LLP-036-000003550 |
| LLP-036-000003559 | to | LLP-036-000003561 |
| LLP-036-000003566 | to | LLP-036-000003566 |
| LLP-036-000003570 | to | LLP-036-000003570 |
| LLP-036-000003582 | to | LLP-036-000003582 |
| LLP-036-000003591 | to | LLP-036-000003591 |
| LLP-036-000003599 | to | LLP-036-000003599 |
| LLP-036-000003603 | to | LLP-036-000003603 |
| LLP-036-000003611 | to | LLP-036-000003611 |
| LLP-036-000003619 | to | LLP-036-000003619 |
| LLP-036-000003624 | to | LLP-036-000003624 |
| LLP-036-000003628 | to | LLP-036-000003628 |
| LLP-036-000003634 | to | LLP-036-000003634 |
| LLP-036-000003636 | to | LLP-036-000003636 |
| LLP-036-000003638 | to | LLP-036-000003641 |
| LLP-036-000003644 | to | LLP-036-000003647 |
| LLP-036-000003651 | to | LLP-036-000003651 |
| LLP-036-000003657 | to | LLP-036-000003658 |
| LLP-036-000003666 | to | LLP-036-000003667 |

| | | |
|---|---|---|
| LLP-036-000003673 | to | LLP-036-000003674 |
| LLP-036-000003676 | to | LLP-036-000003676 |
| LLP-036-000003679 | to | LLP-036-000003681 |
| LLP-036-000003689 | to | LLP-036-000003689 |
| LLP-036-000003699 | to | LLP-036-000003700 |
| LLP-036-000003703 | to | LLP-036-000003703 |
| LLP-036-000003706 | to | LLP-036-000003707 |
| LLP-036-000003709 | to | LLP-036-000003709 |
| LLP-036-000003711 | to | LLP-036-000003711 |
| LLP-036-000003720 | to | LLP-036-000003720 |
| LLP-036-000003722 | to | LLP-036-000003722 |
| LLP-036-000003733 | to | LLP-036-000003733 |
| LLP-036-000003737 | to | LLP-036-000003739 |
| LLP-036-000003741 | to | LLP-036-000003742 |
| LLP-036-000003745 | to | LLP-036-000003745 |
| LLP-036-000003748 | to | LLP-036-000003756 |
| LLP-036-000003758 | to | LLP-036-000003759 |
| LLP-036-000003761 | to | LLP-036-000003761 |
| LLP-036-000003765 | to | LLP-036-000003766 |
| LLP-036-000003770 | to | LLP-036-000003775 |
| LLP-036-000003780 | to | LLP-036-000003782 |
| LLP-036-000003788 | to | LLP-036-000003788 |
| LLP-036-000003798 | to | LLP-036-000003804 |
| LLP-036-000003806 | to | LLP-036-000003809 |
| LLP-036-000003811 | to | LLP-036-000003811 |
| LLP-036-000003813 | to | LLP-036-000003815 |
| LLP-036-000003823 | to | LLP-036-000003823 |
| LLP-036-000003827 | to | LLP-036-000003831 |
| LLP-036-000003835 | to | LLP-036-000003847 |
| LLP-036-000003851 | to | LLP-036-000003858 |
| LLP-036-000003860 | to | LLP-036-000003861 |
| LLP-036-000003863 | to | LLP-036-000003866 |
| LLP-036-000003868 | to | LLP-036-000003870 |
| LLP-036-000003874 | to | LLP-036-000003874 |
| LLP-036-000003876 | to | LLP-036-000003876 |
| LLP-036-000003880 | to | LLP-036-000003881 |
| LLP-036-000003884 | to | LLP-036-000003887 |
| LLP-036-000003889 | to | LLP-036-000003901 |
| LLP-036-000003903 | to | LLP-036-000003905 |
| LLP-036-000003907 | to | LLP-036-000003910 |
| LLP-036-000003912 | to | LLP-036-000003913 |
| LLP-036-000003915 | to | LLP-036-000003915 |
| LLP-036-000003917 | to | LLP-036-000003925 |
| LLP-036-000003928 | to | LLP-036-000003928 |

| | | |
|---|---|---|
| LLP-036-000003931 | to | LLP-036-000003931 |
| LLP-036-000003946 | to | LLP-036-000003947 |
| LLP-036-000003951 | to | LLP-036-000003951 |
| LLP-036-000003963 | to | LLP-036-000003963 |
| LLP-036-000003965 | to | LLP-036-000003965 |
| LLP-036-000003967 | to | LLP-036-000003973 |
| LLP-036-000003980 | to | LLP-036-000003980 |
| LLP-036-000003985 | to | LLP-036-000003985 |
| LLP-036-000003995 | to | LLP-036-000003997 |
| LLP-036-000003999 | to | LLP-036-000004006 |
| LLP-036-000004010 | to | LLP-036-000004020 |
| LLP-036-000004022 | to | LLP-036-000004023 |
| LLP-036-000004025 | to | LLP-036-000004025 |
| LLP-036-000004027 | to | LLP-036-000004027 |
| LLP-036-000004029 | to | LLP-036-000004035 |
| LLP-036-000004038 | to | LLP-036-000004041 |
| LLP-036-000004044 | to | LLP-036-000004049 |
| LLP-036-000004052 | to | LLP-036-000004052 |
| LLP-036-000004054 | to | LLP-036-000004055 |
| LLP-036-000004057 | to | LLP-036-000004066 |
| LLP-036-000004068 | to | LLP-036-000004070 |
| LLP-036-000004072 | to | LLP-036-000004075 |
| LLP-036-000004080 | to | LLP-036-000004088 |
| LLP-036-000004090 | to | LLP-036-000004093 |
| LLP-036-000004095 | to | LLP-036-000004098 |
| LLP-036-000004100 | to | LLP-036-000004100 |
| LLP-036-000004102 | to | LLP-036-000004103 |
| LLP-036-000004107 | to | LLP-036-000004108 |
| LLP-036-000004110 | to | LLP-036-000004112 |
| LLP-036-000004115 | to | LLP-036-000004115 |
| LLP-036-000004117 | to | LLP-036-000004118 |
| LLP-036-000004120 | to | LLP-036-000004120 |
| LLP-036-000004123 | to | LLP-036-000004123 |
| LLP-036-000004126 | to | LLP-036-000004126 |
| LLP-036-000004130 | to | LLP-036-000004131 |
| LLP-036-000004135 | to | LLP-036-000004135 |
| LLP-036-000004148 | to | LLP-036-000004149 |
| LLP-036-000004153 | to | LLP-036-000004153 |
| LLP-036-000004155 | to | LLP-036-000004155 |
| LLP-036-000004157 | to | LLP-036-000004162 |
| LLP-036-000004164 | to | LLP-036-000004164 |
| LLP-036-000004166 | to | LLP-036-000004179 |
| LLP-036-000004181 | to | LLP-036-000004183 |
| LLP-036-000004185 | to | LLP-036-000004185 |

| | | |
|---|---|---|
| LLP-036-000004187 | to | LLP-036-000004187 |
| LLP-036-000004189 | to | LLP-036-000004190 |
| LLP-036-000004192 | to | LLP-036-000004199 |
| LLP-036-000004202 | to | LLP-036-000004206 |
| LLP-036-000004209 | to | LLP-036-000004211 |
| LLP-036-000004213 | to | LLP-036-000004213 |
| LLP-036-000004215 | to | LLP-036-000004216 |
| LLP-036-000004222 | to | LLP-036-000004222 |
| LLP-036-000004224 | to | LLP-036-000004227 |
| LLP-036-000004229 | to | LLP-036-000004237 |
| LLP-036-000004241 | to | LLP-036-000004244 |
| LLP-036-000004247 | to | LLP-036-000004254 |
| LLP-036-000004256 | to | LLP-036-000004257 |
| LLP-036-000004259 | to | LLP-036-000004260 |
| LLP-036-000004263 | to | LLP-036-000004263 |
| LLP-036-000004265 | to | LLP-036-000004266 |
| LLP-036-000004268 | to | LLP-036-000004269 |
| LLP-036-000004271 | to | LLP-036-000004273 |
| LLP-036-000004275 | to | LLP-036-000004277 |
| LLP-036-000004279 | to | LLP-036-000004279 |
| LLP-036-000004282 | to | LLP-036-000004282 |
| LLP-036-000004287 | to | LLP-036-000004294 |
| LLP-036-000004296 | to | LLP-036-000004299 |
| LLP-036-000004301 | to | LLP-036-000004310 |
| LLP-036-000004312 | to | LLP-036-000004313 |
| LLP-036-000004315 | to | LLP-036-000004316 |
| LLP-036-000004319 | to | LLP-036-000004319 |
| LLP-036-000004321 | to | LLP-036-000004322 |
| LLP-036-000004324 | to | LLP-036-000004325 |
| LLP-036-000004330 | to | LLP-036-000004331 |
| LLP-036-000004333 | to | LLP-036-000004333 |
| LLP-036-000004336 | to | LLP-036-000004339 |
| LLP-036-000004341 | to | LLP-036-000004341 |
| LLP-036-000004343 | to | LLP-036-000004347 |
| LLP-036-000004349 | to | LLP-036-000004350 |
| LLP-036-000004352 | to | LLP-036-000004357 |
| LLP-036-000004360 | to | LLP-036-000004360 |
| LLP-036-000004367 | to | LLP-036-000004367 |
| LLP-036-000004369 | to | LLP-036-000004370 |
| LLP-036-000004372 | to | LLP-036-000004372 |
| LLP-036-000004374 | to | LLP-036-000004380 |
| LLP-036-000004382 | to | LLP-036-000004385 |
| LLP-036-000004389 | to | LLP-036-000004392 |
| LLP-036-000004394 | to | LLP-036-000004399 |

| | | |
|---|---|---|
| LLP-036-000004404 | to | LLP-036-000004407 |
| LLP-036-000004409 | to | LLP-036-000004409 |
| LLP-036-000004411 | to | LLP-036-000004425 |
| LLP-036-000004427 | to | LLP-036-000004446 |
| LLP-036-000004448 | to | LLP-036-000004458 |
| LLP-036-000004460 | to | LLP-036-000004469 |
| LLP-036-000004471 | to | LLP-036-000004471 |
| LLP-036-000004473 | to | LLP-036-000004473 |
| LLP-036-000004476 | to | LLP-036-000004478 |
| LLP-036-000004480 | to | LLP-036-000004480 |
| LLP-036-000004485 | to | LLP-036-000004485 |
| LLP-036-000004488 | to | LLP-036-000004489 |
| LLP-036-000004491 | to | LLP-036-000004497 |
| LLP-036-000004499 | to | LLP-036-000004528 |
| LLP-036-000004530 | to | LLP-036-000004535 |
| LLP-036-000004538 | to | LLP-036-000004539 |
| LLP-036-000004542 | to | LLP-036-000004542 |
| LLP-036-000004545 | to | LLP-036-000004552 |
| LLP-036-000004558 | to | LLP-036-000004559 |
| LLP-036-000004562 | to | LLP-036-000004564 |
| LLP-036-000004606 | to | LLP-036-000004606 |
| LLP-036-000004681 | to | LLP-036-000004681 |
| LLP-036-000004701 | to | LLP-036-000004702 |
| LLP-036-000004705 | to | LLP-036-000004705 |
| LLP-036-000004707 | to | LLP-036-000004707 |
| LLP-036-000004731 | to | LLP-036-000004731 |
| LLP-036-000004736 | to | LLP-036-000004738 |
| LLP-036-000004741 | to | LLP-036-000004743 |
| LLP-036-000004749 | to | LLP-036-000004749 |
| LLP-036-000004755 | to | LLP-036-000004757 |
| LLP-036-000004760 | to | LLP-036-000004763 |
| LLP-036-000004771 | to | LLP-036-000004771 |
| LLP-036-000004837 | to | LLP-036-000004837 |
| LLP-036-000004853 | to | LLP-036-000004853 |
| LLP-036-000004856 | to | LLP-036-000004856 |
| LLP-036-000004869 | to | LLP-036-000004869 |
| LLP-036-000004894 | to | LLP-036-000004894 |
| LLP-036-000004905 | to | LLP-036-000004905 |
| LLP-036-000004929 | to | LLP-036-000004929 |
| LLP-036-000004933 | to | LLP-036-000004933 |
| LLP-036-000004942 | to | LLP-036-000004942 |
| LLP-036-000004969 | to | LLP-036-000004970 |
| LLP-036-000004972 | to | LLP-036-000004972 |
| LLP-036-000004983 | to | LLP-036-000004983 |

| | | |
|---|---|---|
| LLP-036-000004993 | to | LLP-036-000004993 |
| LLP-036-000004995 | to | LLP-036-000004996 |
| LLP-036-000004999 | to | LLP-036-000004999 |
| LLP-036-000005001 | to | LLP-036-000005001 |
| LLP-036-000005014 | to | LLP-036-000005015 |
| LLP-036-000005036 | to | LLP-036-000005048 |
| LLP-036-000005051 | to | LLP-036-000005056 |
| LLP-036-000005059 | to | LLP-036-000005063 |
| LLP-036-000005065 | to | LLP-036-000005070 |
| LLP-036-000005072 | to | LLP-036-000005076 |
| LLP-036-000005078 | to | LLP-036-000005081 |
| LLP-036-000005085 | to | LLP-036-000005086 |
| LLP-036-000005089 | to | LLP-036-000005089 |
| LLP-036-000005092 | to | LLP-036-000005092 |
| LLP-036-000005095 | to | LLP-036-000005097 |
| LLP-036-000005107 | to | LLP-036-000005107 |
| LLP-036-000005109 | to | LLP-036-000005109 |
| LLP-036-000005114 | to | LLP-036-000005115 |
| LLP-036-000005121 | to | LLP-036-000005121 |
| LLP-036-000005123 | to | LLP-036-000005123 |
| LLP-036-000005163 | to | LLP-036-000005163 |
| LLP-036-000005167 | to | LLP-036-000005167 |
| LLP-036-000005181 | to | LLP-036-000005181 |
| LLP-036-000005183 | to | LLP-036-000005183 |
| LLP-036-000005227 | to | LLP-036-000005228 |
| LLP-036-000005230 | to | LLP-036-000005232 |
| LLP-036-000005235 | to | LLP-036-000005236 |
| LLP-036-000005254 | to | LLP-036-000005257 |
| LLP-036-000005260 | to | LLP-036-000005266 |
| LLP-036-000005268 | to | LLP-036-000005270 |
| LLP-036-000005273 | to | LLP-036-000005273 |
| LLP-036-000005276 | to | LLP-036-000005281 |
| LLP-036-000005283 | to | LLP-036-000005297 |
| LLP-036-000005300 | to | LLP-036-000005302 |
| LLP-036-000005306 | to | LLP-036-000005306 |
| LLP-036-000005308 | to | LLP-036-000005309 |
| LLP-036-000005311 | to | LLP-036-000005314 |
| LLP-036-000005316 | to | LLP-036-000005318 |
| LLP-036-000005320 | to | LLP-036-000005322 |
| LLP-036-000005324 | to | LLP-036-000005324 |
| LLP-036-000005326 | to | LLP-036-000005326 |
| LLP-036-000005328 | to | LLP-036-000005339 |
| LLP-036-000005341 | to | LLP-036-000005344 |
| LLP-036-000005346 | to | LLP-036-000005346 |

| | | |
|---|---|---|
| LLP-036-000005348 | to | LLP-036-000005409 |
| LLP-036-000005413 | to | LLP-036-000005424 |
| LLP-036-000005426 | to | LLP-036-000005430 |
| LLP-036-000005432 | to | LLP-036-000005442 |
| LLP-036-000005444 | to | LLP-036-000005460 |
| LLP-036-000005462 | to | LLP-036-000005494 |
| LLP-036-000005496 | to | LLP-036-000005551 |
| LLP-036-000005553 | to | LLP-036-000005557 |
| LLP-036-000005559 | to | LLP-036-000005559 |
| LLP-036-000005562 | to | LLP-036-000005563 |
| LLP-036-000005566 | to | LLP-036-000005566 |
| LLP-036-000005568 | to | LLP-036-000005570 |
| LLP-036-000005572 | to | LLP-036-000005577 |
| LLP-036-000005580 | to | LLP-036-000005589 |
| LLP-036-000005591 | to | LLP-036-000005591 |
| LLP-036-000005595 | to | LLP-036-000005596 |
| LLP-036-000005600 | to | LLP-036-000005601 |
| LLP-036-000005605 | to | LLP-036-000005606 |
| LLP-036-000005608 | to | LLP-036-000005617 |
| LLP-036-000005619 | to | LLP-036-000005620 |
| LLP-036-000005622 | to | LLP-036-000005624 |
| LLP-036-000005627 | to | LLP-036-000005632 |
| LLP-036-000005634 | to | LLP-036-000005638 |
| LLP-036-000005641 | to | LLP-036-000005646 |
| LLP-036-000005648 | to | LLP-036-000005651 |
| LLP-036-000005653 | to | LLP-036-000005656 |
| LLP-036-000005659 | to | LLP-036-000005659 |
| LLP-036-000005665 | to | LLP-036-000005666 |
| LLP-036-000005669 | to | LLP-036-000005669 |
| LLP-036-000005673 | to | LLP-036-000005673 |
| LLP-036-000005679 | to | LLP-036-000005683 |
| LLP-036-000005685 | to | LLP-036-000005687 |
| LLP-036-000005690 | to | LLP-036-000005690 |
| LLP-036-000005696 | to | LLP-036-000005696 |
| LLP-036-000005708 | to | LLP-036-000005709 |
| LLP-036-000005713 | to | LLP-036-000005713 |
| LLP-036-000005716 | to | LLP-036-000005716 |
| LLP-036-000005721 | to | LLP-036-000005727 |
| LLP-036-000005729 | to | LLP-036-000005731 |
| LLP-036-000005733 | to | LLP-036-000005741 |
| LLP-036-000005746 | to | LLP-036-000005749 |
| LLP-036-000005753 | to | LLP-036-000005753 |
| LLP-036-000005755 | to | LLP-036-000005757 |
| LLP-036-000005759 | to | LLP-036-000005762 |

| | | |
|---|---|---|
| LLP-036-000005767 | to | LLP-036-000005768 |
| LLP-036-000005770 | to | LLP-036-000005778 |
| LLP-036-000005783 | to | LLP-036-000005786 |
| LLP-036-000005788 | to | LLP-036-000005801 |
| LLP-036-000005805 | to | LLP-036-000005824 |
| LLP-036-000005826 | to | LLP-036-000005843 |
| LLP-036-000005845 | to | LLP-036-000005848 |
| LLP-036-000005859 | to | LLP-036-000005860 |
| LLP-036-000005862 | to | LLP-036-000005875 |
| LLP-036-000005883 | to | LLP-036-000005887 |
| LLP-036-000005891 | to | LLP-036-000005895 |
| LLP-036-000005897 | to | LLP-036-000005897 |
| LLP-036-000005904 | to | LLP-036-000005904 |
| LLP-036-000005906 | to | LLP-036-000005908 |
| LLP-036-000005910 | to | LLP-036-000005911 |
| LLP-036-000005913 | to | LLP-036-000005913 |
| LLP-036-000005915 | to | LLP-036-000005939 |
| LLP-036-000005941 | to | LLP-036-000005941 |
| LLP-036-000005943 | to | LLP-036-000005946 |
| LLP-036-000005948 | to | LLP-036-000005950 |
| LLP-036-000005953 | to | LLP-036-000005955 |
| LLP-036-000005957 | to | LLP-036-000005957 |
| LLP-036-000005959 | to | LLP-036-000005960 |
| LLP-036-000005962 | to | LLP-036-000005963 |
| LLP-036-000005965 | to | LLP-036-000005968 |
| LLP-036-000005977 | to | LLP-036-000005980 |
| LLP-036-000005982 | to | LLP-036-000005982 |
| LLP-036-000005996 | to | LLP-036-000005996 |
| LLP-036-000006002 | to | LLP-036-000006006 |
| LLP-036-000006012 | to | LLP-036-000006012 |
| LLP-036-000006016 | to | LLP-036-000006016 |
| LLP-036-000006018 | to | LLP-036-000006021 |
| LLP-036-000006023 | to | LLP-036-000006023 |
| LLP-036-000006025 | to | LLP-036-000006026 |
| LLP-036-000006029 | to | LLP-036-000006050 |
| LLP-036-000006052 | to | LLP-036-000006052 |
| LLP-036-000006058 | to | LLP-036-000006058 |
| LLP-036-000006060 | to | LLP-036-000006061 |
| LLP-036-000006068 | to | LLP-036-000006072 |
| LLP-036-000006075 | to | LLP-036-000006075 |
| LLP-036-000006082 | to | LLP-036-000006083 |
| LLP-036-000006087 | to | LLP-036-000006087 |
| LLP-036-000006089 | to | LLP-036-000006091 |
| LLP-036-000006096 | to | LLP-036-000006096 |

| | | |
|---|---|---|
| LLP-036-000006098 | to | LLP-036-000006098 |
| LLP-036-000006101 | to | LLP-036-000006101 |
| LLP-036-000006103 | to | LLP-036-000006103 |
| LLP-036-000006109 | to | LLP-036-000006113 |
| LLP-036-000006118 | to | LLP-036-000006119 |
| LLP-036-000006121 | to | LLP-036-000006124 |
| LLP-036-000006127 | to | LLP-036-000006128 |
| LLP-036-000006130 | to | LLP-036-000006131 |
| LLP-036-000006133 | to | LLP-036-000006134 |
| LLP-036-000006136 | to | LLP-036-000006140 |
| LLP-036-000006146 | to | LLP-036-000006146 |
| LLP-036-000006149 | to | LLP-036-000006149 |
| LLP-036-000006151 | to | LLP-036-000006155 |
| LLP-036-000006157 | to | LLP-036-000006160 |
| LLP-036-000006162 | to | LLP-036-000006171 |
| LLP-036-000006173 | to | LLP-036-000006195 |
| LLP-036-000006198 | to | LLP-036-000006209 |
| LLP-036-000006211 | to | LLP-036-000006211 |
| LLP-036-000006215 | to | LLP-036-000006217 |
| LLP-036-000006219 | to | LLP-036-000006219 |
| LLP-036-000006221 | to | LLP-036-000006232 |
| LLP-036-000006234 | to | LLP-036-000006257 |
| LLP-036-000006261 | to | LLP-036-000006261 |
| LLP-036-000006268 | to | LLP-036-000006269 |
| LLP-036-000006345 | to | LLP-036-000006345 |
| LLP-036-000006349 | to | LLP-036-000006351 |
| LLP-036-000006354 | to | LLP-036-000006356 |
| LLP-036-000006358 | to | LLP-036-000006362 |
| LLP-036-000006364 | to | LLP-036-000006364 |
| LLP-036-000006367 | to | LLP-036-000006367 |
| LLP-036-000006369 | to | LLP-036-000006369 |
| LLP-036-000006372 | to | LLP-036-000006373 |
| LLP-036-000006376 | to | LLP-036-000006376 |
| LLP-036-000006378 | to | LLP-036-000006379 |
| LLP-036-000006381 | to | LLP-036-000006383 |
| LLP-036-000006387 | to | LLP-036-000006389 |
| LLP-036-000006391 | to | LLP-036-000006393 |
| LLP-036-000006395 | to | LLP-036-000006405 |
| LLP-036-000006408 | to | LLP-036-000006408 |
| LLP-036-000006410 | to | LLP-036-000006410 |
| LLP-036-000006420 | to | LLP-036-000006421 |
| LLP-036-000006423 | to | LLP-036-000006425 |
| LLP-036-000006427 | to | LLP-036-000006428 |
| LLP-036-000006430 | to | LLP-036-000006430 |

| | | |
|---|---|---|
| LLP-036-000006432 | to | LLP-036-000006433 |
| LLP-036-000006449 | to | LLP-036-000006450 |
| LLP-036-000006453 | to | LLP-036-000006461 |
| LLP-036-000006463 | to | LLP-036-000006466 |
| LLP-036-000006468 | to | LLP-036-000006483 |
| LLP-036-000006485 | to | LLP-036-000006493 |
| LLP-036-000006495 | to | LLP-036-000006509 |
| LLP-036-000006511 | to | LLP-036-000006517 |
| LLP-036-000006520 | to | LLP-036-000006521 |
| LLP-036-000006527 | to | LLP-036-000006529 |
| LLP-036-000006534 | to | LLP-036-000006535 |
| LLP-036-000006538 | to | LLP-036-000006539 |
| LLP-036-000006541 | to | LLP-036-000006546 |
| LLP-036-000006548 | to | LLP-036-000006548 |
| LLP-036-000006551 | to | LLP-036-000006556 |
| LLP-036-000006558 | to | LLP-036-000006558 |
| LLP-036-000006560 | to | LLP-036-000006560 |
| LLP-036-000006562 | to | LLP-036-000006611 |
| LLP-036-000006613 | to | LLP-036-000006638 |
| LLP-036-000006640 | to | LLP-036-000006675 |
| LLP-036-000006677 | to | LLP-036-000006681 |
| LLP-036-000006683 | to | LLP-036-000006694 |
| LLP-036-000006725 | to | LLP-036-000006725 |
| LLP-036-000006742 | to | LLP-036-000006742 |
| LLP-036-000006744 | to | LLP-036-000006745 |
| LLP-036-000006747 | to | LLP-036-000006748 |
| LLP-036-000006753 | to | LLP-036-000006755 |
| LLP-036-000006757 | to | LLP-036-000006759 |
| LLP-036-000006761 | to | LLP-036-000006767 |
| LLP-036-000006769 | to | LLP-036-000006769 |
| LLP-036-000006772 | to | LLP-036-000006783 |
| LLP-036-000006785 | to | LLP-036-000006788 |
| LLP-036-000006790 | to | LLP-036-000006795 |
| LLP-036-000006803 | to | LLP-036-000006803 |
| LLP-036-000006806 | to | LLP-036-000006807 |
| LLP-036-000006814 | to | LLP-036-000006814 |
| LLP-036-000006818 | to | LLP-036-000006818 |
| LLP-036-000006820 | to | LLP-036-000006821 |
| LLP-036-000006824 | to | LLP-036-000006826 |
| LLP-036-000006830 | to | LLP-036-000006831 |
| LLP-036-000006833 | to | LLP-036-000006833 |
| LLP-036-000006847 | to | LLP-036-000006851 |
| LLP-036-000006854 | to | LLP-036-000006854 |
| LLP-036-000006867 | to | LLP-036-000006868 |

| | | |
|---|---|---|
| LLP-036-000006873 | to | LLP-036-000006874 |
| LLP-036-000006889 | to | LLP-036-000006889 |
| LLP-036-000006891 | to | LLP-036-000006897 |
| LLP-036-000006900 | to | LLP-036-000006901 |
| LLP-036-000006903 | to | LLP-036-000006903 |
| LLP-036-000006905 | to | LLP-036-000006910 |
| LLP-036-000006912 | to | LLP-036-000006912 |
| LLP-036-000006914 | to | LLP-036-000006918 |
| LLP-036-000006921 | to | LLP-036-000006922 |
| LLP-036-000006924 | to | LLP-036-000006924 |
| LLP-036-000006926 | to | LLP-036-000006929 |
| LLP-036-000006931 | to | LLP-036-000006938 |
| LLP-036-000006944 | to | LLP-036-000006953 |
| LLP-036-000006955 | to | LLP-036-000006973 |
| LLP-036-000006977 | to | LLP-036-000006977 |
| LLP-036-000006980 | to | LLP-036-000006984 |
| LLP-036-000006986 | to | LLP-036-000006986 |
| LLP-036-000006989 | to | LLP-036-000006990 |
| LLP-036-000006994 | to | LLP-036-000006994 |
| LLP-036-000006999 | to | LLP-036-000007015 |
| LLP-036-000007018 | to | LLP-036-000007018 |
| LLP-036-000007020 | to | LLP-036-000007035 |
| LLP-036-000007037 | to | LLP-036-000007039 |
| LLP-036-000007041 | to | LLP-036-000007047 |
| LLP-036-000007050 | to | LLP-036-000007060 |
| LLP-036-000007064 | to | LLP-036-000007067 |
| LLP-036-000007070 | to | LLP-036-000007078 |
| LLP-036-000007080 | to | LLP-036-000007085 |
| LLP-036-000007087 | to | LLP-036-000007087 |
| LLP-036-000007089 | to | LLP-036-000007095 |
| LLP-036-000007097 | to | LLP-036-000007129 |
| LLP-036-000007131 | to | LLP-036-000007138 |
| LLP-036-000007140 | to | LLP-036-000007144 |
| LLP-036-000007146 | to | LLP-036-000007173 |
| LLP-036-000007184 | to | LLP-036-000007184 |
| LLP-036-000007186 | to | LLP-036-000007188 |
| LLP-036-000007190 | to | LLP-036-000007229 |
| LLP-036-000007231 | to | LLP-036-000007235 |
| LLP-036-000007237 | to | LLP-036-000007244 |
| LLP-036-000007246 | to | LLP-036-000007258 |
| LLP-036-000007260 | to | LLP-036-000007262 |
| LLP-036-000007264 | to | LLP-036-000007265 |
| LLP-036-000007267 | to | LLP-036-000007275 |
| LLP-036-000007278 | to | LLP-036-000007284 |

| | | |
|---|---|---|
| LLP-036-000007286 | to | LLP-036-000007290 |
| LLP-036-000007292 | to | LLP-036-000007305 |
| LLP-036-000007307 | to | LLP-036-000007342 |
| LLP-036-000007344 | to | LLP-036-000007354 |
| LLP-036-000007356 | to | LLP-036-000007356 |
| LLP-036-000007358 | to | LLP-036-000007434 |
| LLP-036-000007436 | to | LLP-036-000007443 |
| LLP-036-000007445 | to | LLP-036-000007456 |
| LLP-036-000007458 | to | LLP-036-000007505 |
| LLP-036-000007507 | to | LLP-036-000007535 |
| LLP-036-000007537 | to | LLP-036-000007546 |
| LLP-036-000007548 | to | LLP-036-000007552 |
| LLP-036-000007554 | to | LLP-036-000007554 |
| LLP-036-000007556 | to | LLP-036-000007556 |
| LLP-036-000007558 | to | LLP-036-000007563 |
| LLP-036-000007566 | to | LLP-036-000007566 |
| LLP-036-000007568 | to | LLP-036-000007572 |
| LLP-036-000007576 | to | LLP-036-000007577 |
| LLP-036-000007579 | to | LLP-036-000007580 |
| LLP-036-000007582 | to | LLP-036-000007582 |
| LLP-036-000007584 | to | LLP-036-000007589 |
| LLP-036-000007591 | to | LLP-036-000007595 |
| LLP-036-000007597 | to | LLP-036-000007599 |
| LLP-036-000007601 | to | LLP-036-000007602 |
| LLP-036-000007605 | to | LLP-036-000007605 |
| LLP-036-000007609 | to | LLP-036-000007620 |
| LLP-036-000007624 | to | LLP-036-000007624 |
| LLP-036-000007629 | to | LLP-036-000007651 |
| LLP-036-000007655 | to | LLP-036-000007658 |
| LLP-036-000007660 | to | LLP-036-000007661 |
| LLP-036-000007663 | to | LLP-036-000007679 |
| LLP-036-000007681 | to | LLP-036-000007689 |
| LLP-036-000007691 | to | LLP-036-000007706 |
| LLP-036-000007708 | to | LLP-036-000007714 |
| LLP-036-000007716 | to | LLP-036-000007731 |
| LLP-036-000007733 | to | LLP-036-000007738 |
| LLP-036-000007740 | to | LLP-036-000007753 |
| LLP-036-000007755 | to | LLP-036-000007763 |
| LLP-036-000007767 | to | LLP-036-000007777 |
| LLP-036-000007779 | to | LLP-036-000007795 |
| LLP-036-000007797 | to | LLP-036-000007808 |
| LLP-036-000007810 | to | LLP-036-000007813 |
| LLP-036-000007815 | to | LLP-036-000007821 |
| LLP-036-000007823 | to | LLP-036-000007840 |

| | | |
|---|---|---|
| LLP-036-000007843 | to | LLP-036-000007914 |
| LLP-036-000007916 | to | LLP-036-000007916 |
| LLP-036-000007918 | to | LLP-036-000007921 |
| LLP-036-000007923 | to | LLP-036-000007926 |
| LLP-036-000007928 | to | LLP-036-000007944 |
| LLP-036-000007946 | to | LLP-036-000007950 |
| LLP-036-000007953 | to | LLP-036-000007966 |
| LLP-036-000007968 | to | LLP-036-000007972 |
| LLP-036-000007975 | to | LLP-036-000007991 |
| LLP-036-000007996 | to | LLP-036-000007996 |
| LLP-036-000008007 | to | LLP-036-000008008 |
| LLP-036-000008011 | to | LLP-036-000008012 |
| LLP-036-000008014 | to | LLP-036-000008014 |
| LLP-036-000008018 | to | LLP-036-000008019 |
| LLP-036-000008021 | to | LLP-036-000008027 |
| LLP-036-000008031 | to | LLP-036-000008034 |
| LLP-036-000008039 | to | LLP-036-000008039 |
| LLP-036-000008041 | to | LLP-036-000008061 |
| LLP-036-000008063 | to | LLP-036-000008064 |
| LLP-036-000008066 | to | LLP-036-000008069 |
| LLP-036-000008071 | to | LLP-036-000008073 |
| LLP-036-000008075 | to | LLP-036-000008116 |
| LLP-036-000008118 | to | LLP-036-000008120 |
| LLP-036-000008122 | to | LLP-036-000008124 |
| LLP-036-000008126 | to | LLP-036-000008131 |
| LLP-036-000008133 | to | LLP-036-000008133 |
| LLP-036-000008135 | to | LLP-036-000008139 |
| LLP-036-000008141 | to | LLP-036-000008148 |
| LLP-036-000008150 | to | LLP-036-000008158 |
| LLP-036-000008160 | to | LLP-036-000008161 |
| LLP-036-000008165 | to | LLP-036-000008165 |
| LLP-036-000008167 | to | LLP-036-000008167 |
| LLP-036-000008169 | to | LLP-036-000008176 |
| LLP-036-000008181 | to | LLP-036-000008181 |
| LLP-036-000008183 | to | LLP-036-000008184 |
| LLP-036-000008186 | to | LLP-036-000008191 |
| LLP-036-000008193 | to | LLP-036-000008199 |
| LLP-036-000008201 | to | LLP-036-000008209 |
| LLP-036-000008211 | to | LLP-036-000008211 |
| LLP-036-000008215 | to | LLP-036-000008215 |
| LLP-036-000008217 | to | LLP-036-000008223 |
| LLP-036-000008225 | to | LLP-036-000008225 |
| LLP-036-000008227 | to | LLP-036-000008229 |
| LLP-036-000008231 | to | LLP-036-000008235 |

| | | |
|---|---|---|
| LLP-036-000008239 | to | LLP-036-000008240 |
| LLP-036-000008242 | to | LLP-036-000008242 |
| LLP-036-000008245 | to | LLP-036-000008247 |
| LLP-036-000008249 | to | LLP-036-000008249 |
| LLP-036-000008251 | to | LLP-036-000008253 |
| LLP-036-000008255 | to | LLP-036-000008256 |
| LLP-036-000008258 | to | LLP-036-000008261 |
| LLP-036-000008263 | to | LLP-036-000008265 |
| LLP-036-000008272 | to | LLP-036-000008273 |
| LLP-036-000008275 | to | LLP-036-000008275 |
| LLP-036-000008277 | to | LLP-036-000008280 |
| LLP-036-000008285 | to | LLP-036-000008291 |
| LLP-036-000008293 | to | LLP-036-000008293 |
| LLP-036-000008295 | to | LLP-036-000008295 |
| LLP-036-000008297 | to | LLP-036-000008298 |
| LLP-036-000008300 | to | LLP-036-000008310 |
| LLP-036-000008314 | to | LLP-036-000008332 |
| LLP-036-000008335 | to | LLP-036-000008341 |
| LLP-036-000008343 | to | LLP-036-000008343 |
| LLP-036-000008345 | to | LLP-036-000008345 |
| LLP-036-000008347 | to | LLP-036-000008351 |
| LLP-036-000008353 | to | LLP-036-000008355 |
| LLP-036-000008357 | to | LLP-036-000008359 |
| LLP-036-000008363 | to | LLP-036-000008369 |
| LLP-036-000008373 | to | LLP-036-000008396 |
| LLP-036-000008398 | to | LLP-036-000008407 |
| LLP-036-000008412 | to | LLP-036-000008428 |
| LLP-036-000008430 | to | LLP-036-000008430 |
| LLP-036-000008439 | to | LLP-036-000008446 |
| LLP-036-000008448 | to | LLP-036-000008448 |
| LLP-036-000008450 | to | LLP-036-000008463 |
| LLP-036-000008468 | to | LLP-036-000008468 |
| LLP-036-000008470 | to | LLP-036-000008470 |
| LLP-036-000008472 | to | LLP-036-000008476 |
| LLP-036-000008478 | to | LLP-036-000008479 |
| LLP-036-000008481 | to | LLP-036-000008483 |
| LLP-036-000008485 | to | LLP-036-000008485 |
| LLP-036-000008490 | to | LLP-036-000008494 |
| LLP-036-000008497 | to | LLP-036-000008500 |
| LLP-036-000008502 | to | LLP-036-000008509 |
| LLP-036-000008511 | to | LLP-036-000008511 |
| LLP-036-000008513 | to | LLP-036-000008513 |
| LLP-036-000008515 | to | LLP-036-000008521 |
| LLP-036-000008523 | to | LLP-036-000008527 |

| | | |
|---|---|---|
| LLP-036-000008530 | to | LLP-036-000008561 |
| LLP-036-000008566 | to | LLP-036-000008566 |
| LLP-036-000008568 | to | LLP-036-000008568 |
| LLP-036-000008570 | to | LLP-036-000008570 |
| LLP-036-000008572 | to | LLP-036-000008576 |
| LLP-036-000008578 | to | LLP-036-000008579 |
| LLP-036-000008583 | to | LLP-036-000008605 |
| LLP-036-000008609 | to | LLP-036-000008612 |
| LLP-036-000008616 | to | LLP-036-000008624 |
| LLP-036-000008635 | to | LLP-036-000008635 |
| LLP-036-000008637 | to | LLP-036-000008637 |
| LLP-036-000008640 | to | LLP-036-000008645 |
| LLP-036-000008647 | to | LLP-036-000008648 |
| LLP-036-000008650 | to | LLP-036-000008651 |
| LLP-036-000008656 | to | LLP-036-000008656 |
| LLP-036-000008658 | to | LLP-036-000008663 |
| LLP-036-000008671 | to | LLP-036-000008702 |
| LLP-036-000008704 | to | LLP-036-000008743 |
| LLP-036-000008747 | to | LLP-036-000008747 |
| LLP-036-000008753 | to | LLP-036-000008753 |
| LLP-036-000008755 | to | LLP-036-000008755 |
| LLP-036-000008757 | to | LLP-036-000008761 |
| LLP-036-000008769 | to | LLP-036-000008773 |
| LLP-036-000008776 | to | LLP-036-000008778 |
| LLP-036-000008780 | to | LLP-036-000008781 |
| LLP-036-000008784 | to | LLP-036-000008784 |
| LLP-036-000008786 | to | LLP-036-000008787 |
| LLP-036-000008790 | to | LLP-036-000008791 |
| LLP-036-000008793 | to | LLP-036-000008793 |
| LLP-036-000008795 | to | LLP-036-000008801 |
| LLP-036-000008803 | to | LLP-036-000008803 |
| LLP-036-000008805 | to | LLP-036-000008809 |
| LLP-036-000008812 | to | LLP-036-000008812 |
| LLP-036-000008814 | to | LLP-036-000008814 |
| LLP-036-000008816 | to | LLP-036-000008816 |
| LLP-036-000008818 | to | LLP-036-000008818 |
| LLP-036-000008822 | to | LLP-036-000008823 |
| LLP-036-000008825 | to | LLP-036-000008834 |
| LLP-036-000008836 | to | LLP-036-000008844 |
| LLP-036-000008846 | to | LLP-036-000008850 |
| LLP-036-000008852 | to | LLP-036-000008853 |
| LLP-036-000008855 | to | LLP-036-000008873 |
| LLP-036-000008875 | to | LLP-036-000008878 |
| LLP-036-000008884 | to | LLP-036-000008885 |

| | | |
|---|---|---|
| LLP-036-000008887 | to | LLP-036-000008887 |
| LLP-036-000008889 | to | LLP-036-000008903 |
| LLP-036-000008905 | to | LLP-036-000008915 |
| LLP-036-000008918 | to | LLP-036-000008925 |
| LLP-036-000008928 | to | LLP-036-000008934 |
| LLP-036-000008936 | to | LLP-036-000008936 |
| LLP-036-000008938 | to | LLP-036-000008961 |
| LLP-036-000008963 | to | LLP-036-000008965 |
| LLP-036-000008967 | to | LLP-036-000008972 |
| LLP-036-000008974 | to | LLP-036-000008974 |
| LLP-036-000008976 | to | LLP-036-000008977 |
| LLP-036-000008979 | to | LLP-036-000008979 |
| LLP-036-000008983 | to | LLP-036-000008983 |
| LLP-036-000008985 | to | LLP-036-000008985 |
| LLP-036-000008988 | to | LLP-036-000008988 |
| LLP-036-000008990 | to | LLP-036-000008994 |
| LLP-036-000008997 | to | LLP-036-000008998 |
| LLP-036-000009001 | to | LLP-036-000009001 |
| LLP-036-000009003 | to | LLP-036-000009014 |
| LLP-036-000009016 | to | LLP-036-000009016 |
| LLP-036-000009018 | to | LLP-036-000009019 |
| LLP-036-000009022 | to | LLP-036-000009022 |
| LLP-036-000009029 | to | LLP-036-000009032 |
| LLP-036-000009037 | to | LLP-036-000009040 |
| LLP-036-000009046 | to | LLP-036-000009047 |
| LLP-036-000009049 | to | LLP-036-000009055 |
| LLP-036-000009057 | to | LLP-036-000009072 |
| LLP-036-000009074 | to | LLP-036-000009074 |
| LLP-036-000009077 | to | LLP-036-000009078 |
| LLP-036-000009080 | to | LLP-036-000009080 |
| LLP-036-000009082 | to | LLP-036-000009082 |
| LLP-036-000009084 | to | LLP-036-000009088 |
| LLP-036-000009092 | to | LLP-036-000009092 |
| LLP-036-000009094 | to | LLP-036-000009102 |
| LLP-036-000009104 | to | LLP-036-000009104 |
| LLP-036-000009106 | to | LLP-036-000009106 |
| LLP-036-000009111 | to | LLP-036-000009115 |
| LLP-036-000009119 | to | LLP-036-000009119 |
| LLP-036-000009121 | to | LLP-036-000009121 |
| LLP-036-000009129 | to | LLP-036-000009130 |
| LLP-036-000009133 | to | LLP-036-000009133 |
| LLP-036-000009137 | to | LLP-036-000009142 |
| LLP-036-000009144 | to | LLP-036-000009150 |
| LLP-036-000009152 | to | LLP-036-000009166 |

| | | |
|---|---|---|
| LLP-036-000009171 | to | LLP-036-000009174 |
| LLP-036-000009177 | to | LLP-036-000009177 |
| LLP-036-000009179 | to | LLP-036-000009185 |
| LLP-036-000009187 | to | LLP-036-000009201 |
| LLP-036-000009203 | to | LLP-036-000009225 |
| LLP-036-000009227 | to | LLP-036-000009242 |
| LLP-036-000009245 | to | LLP-036-000009246 |
| LLP-036-000009250 | to | LLP-036-000009263 |
| LLP-036-000009265 | to | LLP-036-000009266 |
| LLP-036-000009268 | to | LLP-036-000009315 |
| LLP-036-000009317 | to | LLP-036-000009318 |
| LLP-036-000009320 | to | LLP-036-000009320 |
| LLP-036-000009322 | to | LLP-036-000009366 |
| LLP-036-000009369 | to | LLP-036-000009371 |
| LLP-036-000009374 | to | LLP-036-000009374 |
| LLP-036-000009376 | to | LLP-036-000009393 |
| LLP-036-000009396 | to | LLP-036-000009405 |
| LLP-036-000009409 | to | LLP-036-000009425 |
| LLP-036-000009427 | to | LLP-036-000009427 |
| LLP-036-000009429 | to | LLP-036-000009433 |
| LLP-036-000009435 | to | LLP-036-000009446 |
| LLP-036-000009448 | to | LLP-036-000009449 |
| LLP-036-000009451 | to | LLP-036-000009452 |
| LLP-036-000009454 | to | LLP-036-000009454 |
| LLP-036-000009456 | to | LLP-036-000009464 |
| LLP-036-000009469 | to | LLP-036-000009472 |
| LLP-036-000009474 | to | LLP-036-000009480 |
| LLP-036-000009482 | to | LLP-036-000009492 |
| LLP-036-000009496 | to | LLP-036-000009501 |
| LLP-036-000009505 | to | LLP-036-000009507 |
| LLP-036-000009509 | to | LLP-036-000009509 |
| LLP-036-000009511 | to | LLP-036-000009537 |
| LLP-036-000009539 | to | LLP-036-000009546 |
| LLP-036-000009548 | to | LLP-036-000009551 |
| LLP-036-000009553 | to | LLP-036-000009555 |
| LLP-036-000009558 | to | LLP-036-000009558 |
| LLP-036-000009560 | to | LLP-036-000009563 |
| LLP-036-000009565 | to | LLP-036-000009567 |
| LLP-036-000009571 | to | LLP-036-000009577 |
| LLP-036-000009579 | to | LLP-036-000009582 |
| LLP-036-000009584 | to | LLP-036-000009588 |
| LLP-036-000009590 | to | LLP-036-000009603 |
| LLP-036-000009605 | to | LLP-036-000009621 |
| LLP-036-000009624 | to | LLP-036-000009630 |

| | | |
|---|---|---|
| LLP-036-000009632 | to | LLP-036-000009633 |
| LLP-036-000009635 | to | LLP-036-000009663 |
| LLP-036-000009665 | to | LLP-036-000009704 |
| LLP-036-000009706 | to | LLP-036-000009706 |
| LLP-036-000009708 | to | LLP-036-000009708 |
| LLP-036-000009710 | to | LLP-036-000009710 |
| LLP-036-000009712 | to | LLP-036-000009716 |
| LLP-036-000009718 | to | LLP-036-000009718 |
| LLP-036-000009720 | to | LLP-036-000009724 |
| LLP-036-000009726 | to | LLP-036-000009727 |
| LLP-036-000009729 | to | LLP-036-000009754 |
| LLP-036-000009756 | to | LLP-036-000009756 |
| LLP-036-000009759 | to | LLP-036-000009763 |
| LLP-036-000009767 | to | LLP-036-000009767 |
| LLP-036-000009770 | to | LLP-036-000009770 |
| LLP-036-000009775 | to | LLP-036-000009778 |
| LLP-036-000009782 | to | LLP-036-000009782 |
| LLP-036-000009784 | to | LLP-036-000009785 |
| LLP-036-000009787 | to | LLP-036-000009787 |
| LLP-036-000009789 | to | LLP-036-000009790 |
| LLP-036-000009793 | to | LLP-036-000009831 |
| LLP-036-000009833 | to | LLP-036-000009834 |
| LLP-036-000009837 | to | LLP-036-000009838 |
| LLP-036-000009841 | to | LLP-036-000009847 |
| LLP-036-000009849 | to | LLP-036-000009856 |
| LLP-036-000009861 | to | LLP-036-000009892 |
| LLP-036-000009897 | to | LLP-036-000009897 |
| LLP-036-000009899 | to | LLP-036-000009907 |
| LLP-036-000009909 | to | LLP-036-000009917 |
| LLP-036-000009920 | to | LLP-036-000009922 |
| LLP-036-000009924 | to | LLP-036-000009924 |
| LLP-036-000009926 | to | LLP-036-000009954 |
| LLP-036-000009956 | to | LLP-036-000009962 |
| LLP-036-000009964 | to | LLP-036-000009990 |
| LLP-036-000009992 | to | LLP-036-000009998 |
| LLP-036-000010000 | to | LLP-036-000010013 |
| LLP-036-000010015 | to | LLP-036-000010016 |
| LLP-036-000010019 | to | LLP-036-000010026 |
| LLP-036-000010028 | to | LLP-036-000010028 |
| LLP-036-000010031 | to | LLP-036-000010039 |
| LLP-036-000010042 | to | LLP-036-000010046 |
| LLP-036-000010052 | to | LLP-036-000010071 |
| LLP-036-000010073 | to | LLP-036-000010073 |
| LLP-036-000010075 | to | LLP-036-000010098 |

| | | |
|---|---|---|
| LLP-036-000010100 | to | LLP-036-000010107 |
| LLP-036-000010109 | to | LLP-036-000010109 |
| LLP-036-000010116 | to | LLP-036-000010121 |
| LLP-036-000010123 | to | LLP-036-000010125 |
| LLP-036-000010128 | to | LLP-036-000010131 |
| LLP-036-000010133 | to | LLP-036-000010145 |
| LLP-036-000010147 | to | LLP-036-000010147 |
| LLP-036-000010149 | to | LLP-036-000010153 |
| LLP-036-000010155 | to | LLP-036-000010167 |
| LLP-036-000010174 | to | LLP-036-000010174 |
| LLP-036-000010178 | to | LLP-036-000010179 |
| LLP-036-000010181 | to | LLP-036-000010196 |
| LLP-036-000010201 | to | LLP-036-000010221 |
| LLP-036-000010226 | to | LLP-036-000010236 |
| LLP-036-000010238 | to | LLP-036-000010246 |
| LLP-036-000010248 | to | LLP-036-000010265 |
| LLP-036-000010267 | to | LLP-036-000010269 |
| LLP-036-000010273 | to | LLP-036-000010275 |
| LLP-036-000010277 | to | LLP-036-000010289 |
| LLP-036-000010291 | to | LLP-036-000010302 |
| LLP-036-000010310 | to | LLP-036-000010311 |
| LLP-036-000010313 | to | LLP-036-000010320 |
| LLP-036-000010327 | to | LLP-036-000010328 |
| LLP-036-000010330 | to | LLP-036-000010332 |
| LLP-036-000010334 | to | LLP-036-000010334 |
| LLP-036-000010336 | to | LLP-036-000010336 |
| LLP-036-000010338 | to | LLP-036-000010346 |
| LLP-036-000010352 | to | LLP-036-000010352 |
| LLP-036-000010354 | to | LLP-036-000010357 |
| LLP-036-000010359 | to | LLP-036-000010380 |
| LLP-036-000010384 | to | LLP-036-000010386 |
| LLP-036-000010388 | to | LLP-036-000010388 |
| LLP-036-000010391 | to | LLP-036-000010393 |
| LLP-036-000010396 | to | LLP-036-000010396 |
| LLP-036-000010401 | to | LLP-036-000010426 |
| LLP-036-000010428 | to | LLP-036-000010428 |
| LLP-036-000010430 | to | LLP-036-000010430 |
| LLP-036-000010432 | to | LLP-036-000010433 |
| LLP-036-000010435 | to | LLP-036-000010435 |
| LLP-036-000010437 | to | LLP-036-000010438 |
| LLP-036-000010440 | to | LLP-036-000010441 |
| LLP-036-000010443 | to | LLP-036-000010443 |
| LLP-036-000010452 | to | LLP-036-000010454 |
| LLP-036-000010457 | to | LLP-036-000010457 |

| | | |
|---|---|---|
| LLP-036-000010460 | to | LLP-036-000010476 |
| LLP-036-000010479 | to | LLP-036-000010493 |
| LLP-036-000010495 | to | LLP-036-000010495 |
| LLP-036-000010497 | to | LLP-036-000010498 |
| LLP-036-000010500 | to | LLP-036-000010508 |
| LLP-036-000010511 | to | LLP-036-000010513 |
| LLP-036-000010519 | to | LLP-036-000010520 |
| LLP-036-000010522 | to | LLP-036-000010522 |
| LLP-036-000010525 | to | LLP-036-000010525 |
| LLP-036-000010529 | to | LLP-036-000010550 |
| LLP-036-000010552 | to | LLP-036-000010558 |
| LLP-036-000010560 | to | LLP-036-000010567 |
| LLP-036-000010571 | to | LLP-036-000010574 |
| LLP-036-000010576 | to | LLP-036-000010577 |
| LLP-036-000010582 | to | LLP-036-000010584 |
| LLP-036-000010587 | to | LLP-036-000010588 |
| LLP-036-000010590 | to | LLP-036-000010594 |
| LLP-036-000010596 | to | LLP-036-000010604 |
| LLP-036-000010606 | to | LLP-036-000010616 |
| LLP-036-000010618 | to | LLP-036-000010621 |
| LLP-036-000010623 | to | LLP-036-000010623 |
| LLP-036-000010625 | to | LLP-036-000010652 |
| LLP-036-000010655 | to | LLP-036-000010655 |
| LLP-036-000010657 | to | LLP-036-000010698 |
| LLP-036-000010701 | to | LLP-036-000010710 |
| LLP-036-000010712 | to | LLP-036-000010724 |
| LLP-036-000010729 | to | LLP-036-000010729 |
| LLP-036-000010745 | to | LLP-036-000010745 |
| LLP-036-000010748 | to | LLP-036-000010748 |
| LLP-036-000010750 | to | LLP-036-000010750 |
| LLP-036-000010763 | to | LLP-036-000010777 |
| LLP-036-000010779 | to | LLP-036-000010783 |
| LLP-036-000010785 | to | LLP-036-000010803 |
| LLP-036-000010805 | to | LLP-036-000010807 |
| LLP-036-000010809 | to | LLP-036-000010812 |
| LLP-036-000010815 | to | LLP-036-000010816 |
| LLP-036-000010820 | to | LLP-036-000010820 |
| LLP-036-000010823 | to | LLP-036-000010826 |
| LLP-036-000010828 | to | LLP-036-000010829 |
| LLP-036-000010835 | to | LLP-036-000010836 |
| LLP-036-000010840 | to | LLP-036-000010845 |
| LLP-036-000010847 | to | LLP-036-000010847 |
| LLP-036-000010849 | to | LLP-036-000010864 |
| LLP-036-000010866 | to | LLP-036-000010866 |

| | | |
|---|---|---|
| LLP-036-000010869 | to | LLP-036-000010877 |
| LLP-036-000010879 | to | LLP-036-000010882 |
| LLP-036-000010884 | to | LLP-036-000010913 |
| LLP-036-000010915 | to | LLP-036-000010915 |
| LLP-036-000010917 | to | LLP-036-000010918 |
| LLP-036-000010920 | to | LLP-036-000010925 |
| LLP-036-000010929 | to | LLP-036-000010931 |
| LLP-036-000010933 | to | LLP-036-000010933 |
| LLP-036-000010935 | to | LLP-036-000010984 |
| LLP-036-000010987 | to | LLP-036-000010987 |
| LLP-036-000010989 | to | LLP-036-000010989 |
| LLP-036-000010991 | to | LLP-036-000010992 |
| LLP-036-000010994 | to | LLP-036-000011009 |
| LLP-036-000011012 | to | LLP-036-000011018 |
| LLP-036-000011024 | to | LLP-036-000011027 |
| LLP-036-000011029 | to | LLP-036-000011030 |
| LLP-036-000011032 | to | LLP-036-000011040 |
| LLP-036-000011048 | to | LLP-036-000011048 |
| LLP-036-000011050 | to | LLP-036-000011057 |
| LLP-036-000011059 | to | LLP-036-000011067 |
| LLP-036-000011069 | to | LLP-036-000011082 |
| LLP-036-000011084 | to | LLP-036-000011087 |
| LLP-036-000011091 | to | LLP-036-000011099 |
| LLP-036-000011104 | to | LLP-036-000011143 |
| LLP-036-000011145 | to | LLP-036-000011155 |
| LLP-036-000011157 | to | LLP-036-000011157 |
| LLP-036-000011159 | to | LLP-036-000011162 |
| LLP-036-000011164 | to | LLP-036-000011166 |
| LLP-036-000011173 | to | LLP-036-000011175 |
| LLP-036-000011177 | to | LLP-036-000011185 |
| LLP-036-000011187 | to | LLP-036-000011195 |
| LLP-036-000011197 | to | LLP-036-000011209 |
| LLP-036-000011211 | to | LLP-036-000011214 |
| LLP-036-000011216 | to | LLP-036-000011218 |
| LLP-036-000011223 | to | LLP-036-000011223 |
| LLP-036-000011227 | to | LLP-036-000011227 |
| LLP-036-000011231 | to | LLP-036-000011247 |
| LLP-036-000011249 | to | LLP-036-000011249 |
| LLP-036-000011251 | to | LLP-036-000011267 |
| LLP-036-000011269 | to | LLP-036-000011290 |
| LLP-036-000011298 | to | LLP-036-000011300 |
| LLP-036-000011303 | to | LLP-036-000011306 |
| LLP-036-000011308 | to | LLP-036-000011311 |
| LLP-036-000011313 | to | LLP-036-000011315 |

| | | |
|---|---|---|
| LLP-036-000011317 | to | LLP-036-000011317 |
| LLP-036-000011320 | to | LLP-036-000011320 |
| LLP-036-000011322 | to | LLP-036-000011324 |
| LLP-036-000011326 | to | LLP-036-000011326 |
| LLP-036-000011334 | to | LLP-036-000011347 |
| LLP-036-000011352 | to | LLP-036-000011362 |
| LLP-036-000011364 | to | LLP-036-000011365 |
| LLP-036-000011367 | to | LLP-036-000011378 |
| LLP-036-000011380 | to | LLP-036-000011382 |
| LLP-036-000011384 | to | LLP-036-000011384 |
| LLP-036-000011389 | to | LLP-036-000011396 |
| LLP-036-000011398 | to | LLP-036-000011402 |
| LLP-036-000011404 | to | LLP-036-000011404 |
| LLP-036-000011407 | to | LLP-036-000011408 |
| LLP-036-000011412 | to | LLP-036-000011416 |
| LLP-036-000011418 | to | LLP-036-000011418 |
| LLP-036-000011421 | to | LLP-036-000011422 |
| LLP-036-000011424 | to | LLP-036-000011424 |
| LLP-036-000011427 | to | LLP-036-000011427 |
| LLP-036-000011429 | to | LLP-036-000011432 |
| LLP-036-000011434 | to | LLP-036-000011434 |
| LLP-036-000011436 | to | LLP-036-000011437 |
| LLP-036-000011439 | to | LLP-036-000011439 |
| LLP-036-000011441 | to | LLP-036-000011443 |
| LLP-036-000011445 | to | LLP-036-000011446 |
| LLP-036-000011449 | to | LLP-036-000011449 |
| LLP-036-000011451 | to | LLP-036-000011453 |
| LLP-036-000011460 | to | LLP-036-000011471 |
| LLP-036-000011473 | to | LLP-036-000011502 |
| LLP-036-000011504 | to | LLP-036-000011509 |
| LLP-036-000011511 | to | LLP-036-000011511 |
| LLP-036-000011513 | to | LLP-036-000011513 |
| LLP-036-000011516 | to | LLP-036-000011517 |
| LLP-036-000011519 | to | LLP-036-000011520 |
| LLP-036-000011527 | to | LLP-036-000011531 |
| LLP-036-000011533 | to | LLP-036-000011533 |
| LLP-036-000011536 | to | LLP-036-000011538 |
| LLP-036-000011542 | to | LLP-036-000011559 |
| LLP-036-000011561 | to | LLP-036-000011589 |
| LLP-036-000011592 | to | LLP-036-000011594 |
| LLP-036-000011601 | to | LLP-036-000011605 |
| LLP-036-000011608 | to | LLP-036-000011608 |
| LLP-036-000011611 | to | LLP-036-000011612 |
| LLP-036-000011615 | to | LLP-036-000011615 |

| | | |
|---|---|---|
| LLP-036-000011617 | to | LLP-036-000011619 |
| LLP-036-000011621 | to | LLP-036-000011621 |
| LLP-036-000011625 | to | LLP-036-000011625 |
| LLP-036-000011628 | to | LLP-036-000011628 |
| LLP-036-000011630 | to | LLP-036-000011633 |
| LLP-036-000011638 | to | LLP-036-000011638 |
| LLP-036-000011640 | to | LLP-036-000011641 |
| LLP-036-000011651 | to | LLP-036-000011651 |
| LLP-036-000011656 | to | LLP-036-000011657 |
| LLP-036-000011660 | to | LLP-036-000011662 |
| LLP-036-000011666 | to | LLP-036-000011670 |
| LLP-036-000011672 | to | LLP-036-000011672 |
| LLP-036-000011676 | to | LLP-036-000011676 |
| LLP-036-000011686 | to | LLP-036-000011686 |
| LLP-036-000011688 | to | LLP-036-000011688 |
| LLP-036-000011694 | to | LLP-036-000011694 |
| LLP-036-000011698 | to | LLP-036-000011698 |
| LLP-036-000011706 | to | LLP-036-000011706 |
| LLP-036-000011708 | to | LLP-036-000011715 |
| LLP-036-000011721 | to | LLP-036-000011723 |
| LLP-036-000011725 | to | LLP-036-000011726 |
| LLP-036-000011729 | to | LLP-036-000011729 |
| LLP-036-000011732 | to | LLP-036-000011732 |
| LLP-036-000011737 | to | LLP-036-000011737 |
| LLP-036-000011739 | to | LLP-036-000011739 |
| LLP-036-000011741 | to | LLP-036-000011746 |
| LLP-036-000011748 | to | LLP-036-000011749 |
| LLP-036-000011756 | to | LLP-036-000011757 |
| LLP-036-000011759 | to | LLP-036-000011764 |
| LLP-036-000011766 | to | LLP-036-000011766 |
| LLP-036-000011768 | to | LLP-036-000011768 |
| LLP-036-000011770 | to | LLP-036-000011770 |
| LLP-036-000011772 | to | LLP-036-000011778 |
| LLP-036-000011787 | to | LLP-036-000011792 |
| LLP-036-000011806 | to | LLP-036-000011823 |
| LLP-036-000011826 | to | LLP-036-000011828 |
| LLP-036-000011840 | to | LLP-036-000011841 |
| LLP-036-000011844 | to | LLP-036-000011846 |
| LLP-036-000011848 | to | LLP-036-000011848 |
| LLP-036-000011852 | to | LLP-036-000011853 |
| LLP-036-000011855 | to | LLP-036-000011855 |
| LLP-036-000011857 | to | LLP-036-000011864 |
| LLP-036-000011870 | to | LLP-036-000011871 |
| LLP-036-000011874 | to | LLP-036-000011877 |

| | | |
|---|---|---|
| LLP-036-000011899 | to | LLP-036-000011899 |
| LLP-036-000011901 | to | LLP-036-000011905 |
| LLP-036-000011907 | to | LLP-036-000011913 |
| LLP-036-000011915 | to | LLP-036-000011915 |
| LLP-036-000011917 | to | LLP-036-000011917 |
| LLP-036-000011921 | to | LLP-036-000011924 |
| LLP-036-000011926 | to | LLP-036-000011932 |
| LLP-036-000011935 | to | LLP-036-000011940 |
| LLP-036-000011942 | to | LLP-036-000011947 |
| LLP-036-000011949 | to | LLP-036-000011963 |
| LLP-036-000011965 | to | LLP-036-000011968 |
| LLP-036-000011970 | to | LLP-036-000011970 |
| LLP-036-000011972 | to | LLP-036-000011973 |
| LLP-036-000011975 | to | LLP-036-000011982 |
| LLP-036-000011984 | to | LLP-036-000011984 |
| LLP-036-000011991 | to | LLP-036-000011992 |
| LLP-036-000011995 | to | LLP-036-000011995 |
| LLP-036-000011998 | to | LLP-036-000011999 |
| LLP-036-000012001 | to | LLP-036-000012018 |
| LLP-036-000012020 | to | LLP-036-000012029 |
| LLP-036-000012031 | to | LLP-036-000012031 |
| LLP-036-000012033 | to | LLP-036-000012040 |
| LLP-036-000012042 | to | LLP-036-000012059 |
| LLP-036-000012066 | to | LLP-036-000012066 |
| LLP-036-000012069 | to | LLP-036-000012075 |
| LLP-036-000012082 | to | LLP-036-000012084 |
| LLP-036-000012086 | to | LLP-036-000012086 |
| LLP-036-000012089 | to | LLP-036-000012090 |
| LLP-036-000012100 | to | LLP-036-000012101 |
| LLP-036-000012103 | to | LLP-036-000012104 |
| LLP-036-000012106 | to | LLP-036-000012106 |
| LLP-036-000012108 | to | LLP-036-000012108 |
| LLP-036-000012111 | to | LLP-036-000012112 |
| LLP-036-000012115 | to | LLP-036-000012115 |
| LLP-036-000012117 | to | LLP-036-000012121 |
| LLP-036-000012126 | to | LLP-036-000012126 |
| LLP-036-000012129 | to | LLP-036-000012134 |
| LLP-036-000012141 | to | LLP-036-000012148 |
| LLP-036-000012150 | to | LLP-036-000012150 |
| LLP-036-000012152 | to | LLP-036-000012152 |
| LLP-036-000012156 | to | LLP-036-000012157 |
| LLP-036-000012159 | to | LLP-036-000012160 |
| LLP-036-000012163 | to | LLP-036-000012163 |
| LLP-036-000012166 | to | LLP-036-000012167 |

| | | |
|---|---|---|
| LLP-036-000012169 | to | LLP-036-000012171 |
| LLP-036-000012174 | to | LLP-036-000012208 |
| LLP-036-000012210 | to | LLP-036-000012211 |
| LLP-036-000012213 | to | LLP-036-000012216 |
| LLP-036-000012218 | to | LLP-036-000012219 |
| LLP-036-000012221 | to | LLP-036-000012221 |
| LLP-036-000012223 | to | LLP-036-000012227 |
| LLP-036-000012229 | to | LLP-036-000012240 |
| LLP-036-000012242 | to | LLP-036-000012243 |
| LLP-036-000012246 | to | LLP-036-000012246 |
| LLP-036-000012252 | to | LLP-036-000012253 |
| LLP-036-000012256 | to | LLP-036-000012256 |
| LLP-036-000012263 | to | LLP-036-000012265 |
| LLP-036-000012267 | to | LLP-036-000012270 |
| LLP-036-000012278 | to | LLP-036-000012279 |
| LLP-036-000012289 | to | LLP-036-000012292 |
| LLP-036-000012294 | to | LLP-036-000012297 |
| LLP-036-000012299 | to | LLP-036-000012302 |
| LLP-036-000012304 | to | LLP-036-000012308 |
| LLP-036-000012311 | to | LLP-036-000012311 |
| LLP-036-000012314 | to | LLP-036-000012316 |
| LLP-036-000012318 | to | LLP-036-000012323 |
| LLP-036-000012325 | to | LLP-036-000012325 |
| LLP-036-000012327 | to | LLP-036-000012329 |
| LLP-036-000012331 | to | LLP-036-000012334 |
| LLP-036-000012338 | to | LLP-036-000012338 |
| LLP-036-000012340 | to | LLP-036-000012342 |
| LLP-036-000012345 | to | LLP-036-000012347 |
| LLP-036-000012362 | to | LLP-036-000012365 |
| LLP-036-000012372 | to | LLP-036-000012372 |
| LLP-036-000012376 | to | LLP-036-000012376 |
| LLP-036-000012379 | to | LLP-036-000012379 |
| LLP-036-000012381 | to | LLP-036-000012382 |
| LLP-036-000012384 | to | LLP-036-000012390 |
| LLP-036-000012392 | to | LLP-036-000012394 |
| LLP-036-000012397 | to | LLP-036-000012398 |
| LLP-036-000012402 | to | LLP-036-000012406 |
| LLP-036-000012408 | to | LLP-036-000012408 |
| LLP-036-000012410 | to | LLP-036-000012410 |
| LLP-036-000012412 | to | LLP-036-000012412 |
| LLP-036-000012414 | to | LLP-036-000012418 |
| LLP-036-000012427 | to | LLP-036-000012434 |
| LLP-036-000012441 | to | LLP-036-000012441 |
| LLP-036-000012445 | to | LLP-036-000012446 |

| | | |
|---|---|---|
| LLP-036-000012448 | to | LLP-036-000012448 |
| LLP-036-000012450 | to | LLP-036-000012451 |
| LLP-036-000012454 | to | LLP-036-000012455 |
| LLP-036-000012459 | to | LLP-036-000012459 |
| LLP-036-000012461 | to | LLP-036-000012464 |
| LLP-036-000012466 | to | LLP-036-000012472 |
| LLP-036-000012476 | to | LLP-036-000012479 |
| LLP-036-000012482 | to | LLP-036-000012482 |
| LLP-036-000012487 | to | LLP-036-000012499 |
| LLP-036-000012501 | to | LLP-036-000012507 |
| LLP-036-000012509 | to | LLP-036-000012515 |
| LLP-036-000012519 | to | LLP-036-000012519 |
| LLP-036-000012530 | to | LLP-036-000012531 |
| LLP-036-000012533 | to | LLP-036-000012534 |
| LLP-036-000012539 | to | LLP-036-000012539 |
| LLP-036-000012542 | to | LLP-036-000012546 |
| LLP-036-000012549 | to | LLP-036-000012555 |
| LLP-036-000012558 | to | LLP-036-000012561 |
| LLP-036-000012563 | to | LLP-036-000012567 |
| LLP-036-000012585 | to | LLP-036-000012586 |
| LLP-036-000012593 | to | LLP-036-000012595 |
| LLP-036-000012599 | to | LLP-036-000012607 |
| LLP-036-000012612 | to | LLP-036-000012612 |
| LLP-036-000012620 | to | LLP-036-000012624 |
| LLP-036-000012626 | to | LLP-036-000012626 |
| LLP-036-000012629 | to | LLP-036-000012629 |
| LLP-036-000012632 | to | LLP-036-000012635 |
| LLP-036-000012637 | to | LLP-036-000012639 |
| LLP-036-000012641 | to | LLP-036-000012641 |
| LLP-036-000012644 | to | LLP-036-000012647 |
| LLP-036-000012657 | to | LLP-036-000012666 |
| LLP-036-000012670 | to | LLP-036-000012672 |
| LLP-036-000012680 | to | LLP-036-000012680 |
| LLP-036-000012682 | to | LLP-036-000012682 |
| LLP-036-000012686 | to | LLP-036-000012690 |
| LLP-036-000012692 | to | LLP-036-000012692 |
| LLP-036-000012696 | to | LLP-036-000012699 |
| LLP-036-000012702 | to | LLP-036-000012702 |
| LLP-036-000012705 | to | LLP-036-000012707 |
| LLP-036-000012709 | to | LLP-036-000012711 |
| LLP-036-000012713 | to | LLP-036-000012714 |
| LLP-036-000012717 | to | LLP-036-000012717 |
| LLP-036-000012719 | to | LLP-036-000012719 |
| LLP-036-000012721 | to | LLP-036-000012721 |

| | | |
|---|---|---|
| LLP-036-000012723 | to | LLP-036-000012725 |
| LLP-036-000012728 | to | LLP-036-000012728 |
| LLP-036-000012732 | to | LLP-036-000012732 |
| LLP-036-000012736 | to | LLP-036-000012740 |
| LLP-036-000012742 | to | LLP-036-000012752 |
| LLP-036-000012754 | to | LLP-036-000012755 |
| LLP-036-000012757 | to | LLP-036-000012757 |
| LLP-036-000012761 | to | LLP-036-000012762 |
| LLP-036-000012764 | to | LLP-036-000012765 |
| LLP-036-000012767 | to | LLP-036-000012770 |
| LLP-036-000012773 | to | LLP-036-000012774 |
| LLP-036-000012776 | to | LLP-036-000012782 |
| LLP-036-000012789 | to | LLP-036-000012790 |
| LLP-036-000012792 | to | LLP-036-000012792 |
| LLP-036-000012795 | to | LLP-036-000012800 |
| LLP-036-000012802 | to | LLP-036-000012803 |
| LLP-036-000012805 | to | LLP-036-000012805 |
| LLP-036-000012809 | to | LLP-036-000012809 |
| LLP-036-000012813 | to | LLP-036-000012815 |
| LLP-036-000012817 | to | LLP-036-000012836 |
| LLP-036-000012838 | to | LLP-036-000012839 |
| LLP-036-000012842 | to | LLP-036-000012843 |
| LLP-036-000012845 | to | LLP-036-000012852 |
| LLP-036-000012854 | to | LLP-036-000012882 |
| LLP-036-000012885 | to | LLP-036-000012887 |
| LLP-036-000012889 | to | LLP-036-000012891 |
| LLP-036-000012893 | to | LLP-036-000012895 |
| LLP-036-000012899 | to | LLP-036-000012921 |
| LLP-036-000012925 | to | LLP-036-000012926 |
| LLP-036-000012941 | to | LLP-036-000012942 |
| LLP-036-000012944 | to | LLP-036-000012944 |
| LLP-036-000012946 | to | LLP-036-000012946 |
| LLP-036-000012948 | to | LLP-036-000012948 |
| LLP-036-000012951 | to | LLP-036-000012951 |
| LLP-036-000012956 | to | LLP-036-000012958 |
| LLP-036-000012962 | to | LLP-036-000012964 |
| LLP-036-000012966 | to | LLP-036-000012975 |
| LLP-036-000012977 | to | LLP-036-000012977 |
| LLP-036-000012980 | to | LLP-036-000012980 |
| LLP-036-000012988 | to | LLP-036-000012991 |
| LLP-036-000012994 | to | LLP-036-000012995 |
| LLP-036-000012998 | to | LLP-036-000012998 |
| LLP-036-000013000 | to | LLP-036-000013005 |
| LLP-036-000013007 | to | LLP-036-000013022 |

| | | |
|---|---|---|
| LLP-036-000013026 | to | LLP-036-000013026 |
| LLP-036-000013028 | to | LLP-036-000013031 |
| LLP-036-000013033 | to | LLP-036-000013034 |
| LLP-036-000013037 | to | LLP-036-000013038 |
| LLP-036-000013040 | to | LLP-036-000013045 |
| LLP-036-000013047 | to | LLP-036-000013048 |
| LLP-036-000013051 | to | LLP-036-000013052 |
| LLP-036-000013056 | to | LLP-036-000013056 |
| LLP-036-000013058 | to | LLP-036-000013059 |
| LLP-036-000013061 | to | LLP-036-000013061 |
| LLP-036-000013063 | to | LLP-036-000013063 |
| LLP-036-000013068 | to | LLP-036-000013068 |
| LLP-036-000013073 | to | LLP-036-000013074 |
| LLP-036-000013077 | to | LLP-036-000013078 |
| LLP-036-000013087 | to | LLP-036-000013088 |
| LLP-036-000013090 | to | LLP-036-000013099 |
| LLP-036-000013101 | to | LLP-036-000013113 |
| LLP-036-000013117 | to | LLP-036-000013117 |
| LLP-036-000013119 | to | LLP-036-000013121 |
| LLP-036-000013128 | to | LLP-036-000013128 |
| LLP-036-000013134 | to | LLP-036-000013134 |
| LLP-036-000013137 | to | LLP-036-000013137 |
| LLP-036-000013139 | to | LLP-036-000013139 |
| LLP-036-000013142 | to | LLP-036-000013142 |
| LLP-036-000013146 | to | LLP-036-000013148 |
| LLP-036-000013153 | to | LLP-036-000013154 |
| LLP-036-000013156 | to | LLP-036-000013156 |
| LLP-036-000013158 | to | LLP-036-000013159 |
| LLP-036-000013168 | to | LLP-036-000013170 |
| LLP-036-000013173 | to | LLP-036-000013173 |
| LLP-036-000013175 | to | LLP-036-000013180 |
| LLP-036-000013184 | to | LLP-036-000013184 |
| LLP-036-000013186 | to | LLP-036-000013186 |
| LLP-036-000013192 | to | LLP-036-000013198 |
| LLP-036-000013203 | to | LLP-036-000013203 |
| LLP-036-000013205 | to | LLP-036-000013206 |
| LLP-036-000013208 | to | LLP-036-000013208 |
| LLP-036-000013217 | to | LLP-036-000013217 |
| LLP-036-000013223 | to | LLP-036-000013223 |
| LLP-036-000013238 | to | LLP-036-000013238 |
| LLP-036-000013242 | to | LLP-036-000013242 |
| LLP-036-000013244 | to | LLP-036-000013245 |
| LLP-036-000013247 | to | LLP-036-000013250 |
| LLP-036-000013254 | to | LLP-036-000013254 |

| | | |
|---|---|---|
| LLP-036-000013258 | to | LLP-036-000013258 |
| LLP-036-000013260 | to | LLP-036-000013266 |
| LLP-036-000013270 | to | LLP-036-000013273 |
| LLP-036-000013278 | to | LLP-036-000013278 |
| LLP-036-000013284 | to | LLP-036-000013284 |
| LLP-036-000013293 | to | LLP-036-000013293 |
| LLP-036-000013303 | to | LLP-036-000013307 |
| LLP-036-000013341 | to | LLP-036-000013349 |
| LLP-036-000013351 | to | LLP-036-000013358 |
| LLP-036-000013360 | to | LLP-036-000013360 |
| LLP-036-000013362 | to | LLP-036-000013362 |
| LLP-036-000013365 | to | LLP-036-000013374 |
| LLP-036-000013381 | to | LLP-036-000013384 |
| LLP-036-000013386 | to | LLP-036-000013386 |
| LLP-036-000013402 | to | LLP-036-000013406 |
| LLP-036-000013410 | to | LLP-036-000013411 |
| LLP-036-000013414 | to | LLP-036-000013414 |
| LLP-036-000013417 | to | LLP-036-000013420 |
| LLP-036-000013422 | to | LLP-036-000013424 |
| LLP-036-000013426 | to | LLP-036-000013426 |
| LLP-036-000013428 | to | LLP-036-000013428 |
| LLP-036-000013430 | to | LLP-036-000013457 |
| LLP-036-000013459 | to | LLP-036-000013459 |
| LLP-036-000013463 | to | LLP-036-000013463 |
| LLP-036-000013481 | to | LLP-036-000013481 |
| LLP-036-000013486 | to | LLP-036-000013486 |
| LLP-036-000013489 | to | LLP-036-000013491 |
| LLP-036-000013501 | to | LLP-036-000013501 |
| LLP-036-000013511 | to | LLP-036-000013511 |
| LLP-036-000013513 | to | LLP-036-000013513 |
| LLP-036-000013518 | to | LLP-036-000013521 |
| LLP-036-000013527 | to | LLP-036-000013529 |
| LLP-036-000013541 | to | LLP-036-000013547 |
| LLP-036-000013551 | to | LLP-036-000013551 |
| LLP-036-000013557 | to | LLP-036-000013558 |
| LLP-036-000013564 | to | LLP-036-000013564 |
| LLP-036-000013575 | to | LLP-036-000013575 |
| LLP-036-000013577 | to | LLP-036-000013581 |
| LLP-036-000013583 | to | LLP-036-000013585 |
| LLP-036-000013590 | to | LLP-036-000013593 |
| LLP-036-000013595 | to | LLP-036-000013597 |
| LLP-036-000013599 | to | LLP-036-000013599 |
| LLP-036-000013603 | to | LLP-036-000013603 |
| LLP-036-000013607 | to | LLP-036-000013607 |

| | | |
|---|---|---|
| LLP-036-000013609 | to | LLP-036-000013609 |
| LLP-036-000013632 | to | LLP-036-000013632 |
| LLP-036-000013634 | to | LLP-036-000013635 |
| LLP-036-000013639 | to | LLP-036-000013640 |
| LLP-036-000013642 | to | LLP-036-000013644 |
| LLP-036-000013648 | to | LLP-036-000013649 |
| LLP-036-000013653 | to | LLP-036-000013658 |
| LLP-036-000013668 | to | LLP-036-000013669 |
| LLP-036-000013680 | to | LLP-036-000013681 |
| LLP-036-000013683 | to | LLP-036-000013683 |
| LLP-036-000013685 | to | LLP-036-000013685 |
| LLP-036-000013688 | to | LLP-036-000013688 |
| LLP-036-000013694 | to | LLP-036-000013694 |
| LLP-036-000013696 | to | LLP-036-000013696 |
| LLP-036-000013699 | to | LLP-036-000013699 |
| LLP-036-000013701 | to | LLP-036-000013711 |
| LLP-036-000013713 | to | LLP-036-000013720 |
| LLP-036-000013729 | to | LLP-036-000013729 |
| LLP-036-000013741 | to | LLP-036-000013741 |
| LLP-036-000013760 | to | LLP-036-000013760 |
| LLP-036-000013774 | to | LLP-036-000013774 |
| LLP-036-000013777 | to | LLP-036-000013779 |
| LLP-036-000013781 | to | LLP-036-000013781 |
| LLP-036-000013784 | to | LLP-036-000013789 |
| LLP-036-000013802 | to | LLP-036-000013803 |
| LLP-036-000013805 | to | LLP-036-000013805 |
| LLP-036-000013807 | to | LLP-036-000013807 |
| LLP-036-000013809 | to | LLP-036-000013809 |
| LLP-036-000013811 | to | LLP-036-000013811 |
| LLP-036-000013813 | to | LLP-036-000013813 |
| LLP-036-000013818 | to | LLP-036-000013819 |
| LLP-036-000013823 | to | LLP-036-000013823 |
| LLP-036-000013837 | to | LLP-036-000013838 |
| LLP-036-000013840 | to | LLP-036-000013840 |
| LLP-036-000013845 | to | LLP-036-000013850 |
| LLP-036-000013866 | to | LLP-036-000013873 |
| LLP-036-000013876 | to | LLP-036-000013877 |
| LLP-036-000013879 | to | LLP-036-000013879 |
| LLP-036-000013881 | to | LLP-036-000013882 |
| LLP-036-000013884 | to | LLP-036-000013885 |
| LLP-036-000013896 | to | LLP-036-000013896 |
| LLP-036-000013898 | to | LLP-036-000013898 |
| LLP-036-000013900 | to | LLP-036-000013900 |
| LLP-036-000013902 | to | LLP-036-000013903 |

| | | |
|---|---|---|
| LLP-036-000013905 | to | LLP-036-000013905 |
| LLP-036-000013907 | to | LLP-036-000013907 |
| LLP-036-000013916 | to | LLP-036-000013916 |
| LLP-036-000013918 | to | LLP-036-000013920 |
| LLP-036-000013924 | to | LLP-036-000013929 |
| LLP-036-000013936 | to | LLP-036-000013939 |
| LLP-036-000013941 | to | LLP-036-000013947 |
| LLP-036-000013956 | to | LLP-036-000013956 |
| LLP-036-000013959 | to | LLP-036-000013961 |
| LLP-036-000013963 | to | LLP-036-000013970 |
| LLP-036-000013972 | to | LLP-036-000013972 |
| LLP-036-000013975 | to | LLP-036-000013993 |
| LLP-036-000014001 | to | LLP-036-000014001 |
| LLP-036-000014012 | to | LLP-036-000014012 |
| LLP-036-000014028 | to | LLP-036-000014031 |
| LLP-036-000014033 | to | LLP-036-000014033 |
| LLP-036-000014035 | to | LLP-036-000014035 |
| LLP-036-000014046 | to | LLP-036-000014049 |
| LLP-036-000014051 | to | LLP-036-000014065 |
| LLP-036-000014068 | to | LLP-036-000014079 |
| LLP-036-000014082 | to | LLP-036-000014093 |
| LLP-036-000014105 | to | LLP-036-000014108 |
| LLP-036-000014110 | to | LLP-036-000014110 |
| LLP-036-000014113 | to | LLP-036-000014116 |
| LLP-036-000014118 | to | LLP-036-000014118 |
| LLP-036-000014120 | to | LLP-036-000014120 |
| LLP-036-000014122 | to | LLP-036-000014122 |
| LLP-036-000014124 | to | LLP-036-000014124 |
| LLP-036-000014126 | to | LLP-036-000014126 |
| LLP-036-000014135 | to | LLP-036-000014135 |
| LLP-036-000014137 | to | LLP-036-000014138 |
| LLP-036-000014140 | to | LLP-036-000014148 |
| LLP-036-000014157 | to | LLP-036-000014157 |
| LLP-036-000014159 | to | LLP-036-000014167 |
| LLP-036-000014171 | to | LLP-036-000014173 |
| LLP-036-000014175 | to | LLP-036-000014175 |
| LLP-036-000014181 | to | LLP-036-000014181 |
| LLP-036-000014183 | to | LLP-036-000014184 |
| LLP-036-000014190 | to | LLP-036-000014191 |
| LLP-036-000014193 | to | LLP-036-000014194 |
| LLP-036-000014196 | to | LLP-036-000014197 |
| LLP-036-000014199 | to | LLP-036-000014200 |
| LLP-036-000014207 | to | LLP-036-000014222 |
| LLP-036-000014224 | to | LLP-036-000014224 |

| | | |
|---|---|---|
| LLP-036-000014226 | to | LLP-036-000014226 |
| LLP-036-000014228 | to | LLP-036-000014230 |
| LLP-036-000014232 | to | LLP-036-000014237 |
| LLP-036-000014245 | to | LLP-036-000014245 |
| LLP-036-000014247 | to | LLP-036-000014248 |
| LLP-036-000014250 | to | LLP-036-000014250 |
| LLP-036-000014252 | to | LLP-036-000014252 |
| LLP-036-000014259 | to | LLP-036-000014264 |
| LLP-036-000014266 | to | LLP-036-000014266 |
| LLP-036-000014270 | to | LLP-036-000014272 |
| LLP-036-000014275 | to | LLP-036-000014276 |
| LLP-036-000014288 | to | LLP-036-000014288 |
| LLP-036-000014291 | to | LLP-036-000014291 |
| LLP-036-000014293 | to | LLP-036-000014293 |
| LLP-036-000014295 | to | LLP-036-000014296 |
| LLP-036-000014299 | to | LLP-036-000014299 |
| LLP-036-000014301 | to | LLP-036-000014324 |
| LLP-036-000014327 | to | LLP-036-000014327 |
| LLP-036-000014329 | to | LLP-036-000014329 |
| LLP-036-000014333 | to | LLP-036-000014333 |
| LLP-036-000014338 | to | LLP-036-000014338 |
| LLP-036-000014340 | to | LLP-036-000014340 |
| LLP-036-000014343 | to | LLP-036-000014353 |
| LLP-036-000014355 | to | LLP-036-000014355 |
| LLP-036-000014357 | to | LLP-036-000014361 |
| LLP-036-000014364 | to | LLP-036-000014364 |
| LLP-036-000014369 | to | LLP-036-000014372 |
| LLP-036-000014375 | to | LLP-036-000014375 |
| LLP-036-000014377 | to | LLP-036-000014383 |
| LLP-036-000014385 | to | LLP-036-000014387 |
| LLP-036-000014393 | to | LLP-036-000014395 |
| LLP-036-000014397 | to | LLP-036-000014398 |
| LLP-036-000014400 | to | LLP-036-000014410 |
| LLP-036-000014413 | to | LLP-036-000014413 |
| LLP-036-000014418 | to | LLP-036-000014422 |
| LLP-036-000014424 | to | LLP-036-000014424 |
| LLP-036-000014426 | to | LLP-036-000014426 |
| LLP-036-000014428 | to | LLP-036-000014428 |
| LLP-036-000014430 | to | LLP-036-000014431 |
| LLP-036-000014436 | to | LLP-036-000014441 |
| LLP-036-000014444 | to | LLP-036-000014447 |
| LLP-036-000014453 | to | LLP-036-000014457 |
| LLP-036-000014459 | to | LLP-036-000014468 |
| LLP-036-000014474 | to | LLP-036-000014474 |

| | | |
|---|---|---|
| LLP-036-000014476 | to | LLP-036-000014479 |
| LLP-036-000014483 | to | LLP-036-000014484 |
| LLP-036-000014486 | to | LLP-036-000014492 |
| LLP-036-000014494 | to | LLP-036-000014511 |
| LLP-036-000014513 | to | LLP-036-000014513 |
| LLP-036-000014515 | to | LLP-036-000014515 |
| LLP-036-000014517 | to | LLP-036-000014517 |
| LLP-036-000014519 | to | LLP-036-000014519 |
| LLP-036-000014522 | to | LLP-036-000014544 |
| LLP-036-000014547 | to | LLP-036-000014547 |
| LLP-036-000014549 | to | LLP-036-000014549 |
| LLP-036-000014551 | to | LLP-036-000014551 |
| LLP-036-000014553 | to | LLP-036-000014553 |
| LLP-036-000014555 | to | LLP-036-000014556 |
| LLP-036-000014558 | to | LLP-036-000014559 |
| LLP-036-000014568 | to | LLP-036-000014569 |
| LLP-036-000014575 | to | LLP-036-000014588 |
| LLP-036-000014590 | to | LLP-036-000014598 |
| LLP-036-000014600 | to | LLP-036-000014600 |
| LLP-036-000014609 | to | LLP-036-000014612 |
| LLP-036-000014614 | to | LLP-036-000014616 |
| LLP-036-000014618 | to | LLP-036-000014618 |
| LLP-036-000014620 | to | LLP-036-000014620 |
| LLP-036-000014622 | to | LLP-036-000014622 |
| LLP-036-000014627 | to | LLP-036-000014627 |
| LLP-036-000014631 | to | LLP-036-000014631 |
| LLP-036-000014636 | to | LLP-036-000014637 |
| LLP-036-000014639 | to | LLP-036-000014640 |
| LLP-036-000014642 | to | LLP-036-000014643 |
| LLP-036-000014645 | to | LLP-036-000014660 |
| LLP-036-000014671 | to | LLP-036-000014671 |
| LLP-036-000014673 | to | LLP-036-000014673 |
| LLP-036-000014675 | to | LLP-036-000014675 |
| LLP-036-000014677 | to | LLP-036-000014677 |
| LLP-036-000014679 | to | LLP-036-000014679 |
| LLP-036-000014681 | to | LLP-036-000014694 |
| LLP-036-000014700 | to | LLP-036-000014703 |
| LLP-036-000014705 | to | LLP-036-000014705 |
| LLP-036-000014714 | to | LLP-036-000014720 |
| LLP-036-000014722 | to | LLP-036-000014722 |
| LLP-036-000014725 | to | LLP-036-000014726 |
| LLP-036-000014736 | to | LLP-036-000014737 |
| LLP-036-000014740 | to | LLP-036-000014740 |
| LLP-036-000014742 | to | LLP-036-000014742 |

| | | |
|---|---|---|
| LLP-036-000014744 | to | LLP-036-000014746 |
| LLP-036-000014748 | to | LLP-036-000014762 |
| LLP-036-000014764 | to | LLP-036-000014775 |
| LLP-036-000014777 | to | LLP-036-000014820 |
| LLP-036-000014822 | to | LLP-036-000014840 |
| LLP-036-000014842 | to | LLP-036-000014844 |
| LLP-036-000014847 | to | LLP-036-000014850 |
| LLP-036-000014852 | to | LLP-036-000014854 |
| LLP-036-000014857 | to | LLP-036-000014857 |
| LLP-036-000014859 | to | LLP-036-000014860 |
| LLP-036-000014870 | to | LLP-036-000014873 |
| LLP-036-000014875 | to | LLP-036-000014884 |
| LLP-036-000014886 | to | LLP-036-000014887 |
| LLP-036-000014899 | to | LLP-036-000014899 |
| LLP-036-000014906 | to | LLP-036-000014907 |
| LLP-036-000014911 | to | LLP-036-000014911 |
| LLP-036-000014913 | to | LLP-036-000014913 |
| LLP-036-000014915 | to | LLP-036-000014915 |
| LLP-036-000014918 | to | LLP-036-000014918 |
| LLP-036-000014920 | to | LLP-036-000014920 |
| LLP-036-000014922 | to | LLP-036-000014922 |
| LLP-036-000014926 | to | LLP-036-000014926 |
| LLP-036-000014928 | to | LLP-036-000014928 |
| LLP-036-000014930 | to | LLP-036-000014930 |
| LLP-036-000014932 | to | LLP-036-000014932 |
| LLP-036-000014936 | to | LLP-036-000014936 |
| LLP-036-000014938 | to | LLP-036-000014938 |
| LLP-036-000014940 | to | LLP-036-000014940 |
| LLP-036-000014942 | to | LLP-036-000014943 |
| LLP-036-000014945 | to | LLP-036-000014945 |
| LLP-036-000014948 | to | LLP-036-000014950 |
| LLP-036-000014952 | to | LLP-036-000014952 |
| LLP-036-000014954 | to | LLP-036-000014954 |
| LLP-036-000014956 | to | LLP-036-000014957 |
| LLP-036-000014959 | to | LLP-036-000014961 |
| LLP-036-000014963 | to | LLP-036-000014963 |
| LLP-036-000014965 | to | LLP-036-000014966 |
| LLP-036-000014969 | to | LLP-036-000014969 |
| LLP-036-000014971 | to | LLP-036-000014971 |
| LLP-036-000014973 | to | LLP-036-000014973 |
| LLP-036-000014975 | to | LLP-036-000014976 |
| LLP-036-000014978 | to | LLP-036-000014982 |
| LLP-036-000014984 | to | LLP-036-000014984 |
| LLP-036-000014989 | to | LLP-036-000014990 |

| | | |
|---|---|---|
| LLP-036-000014992 | to | LLP-036-000014992 |
| LLP-036-000014994 | to | LLP-036-000014994 |
| LLP-036-000014996 | to | LLP-036-000014996 |
| LLP-036-000014999 | to | LLP-036-000014999 |
| LLP-036-000015001 | to | LLP-036-000015001 |
| LLP-036-000015003 | to | LLP-036-000015003 |
| LLP-036-000015005 | to | LLP-036-000015005 |
| LLP-036-000015007 | to | LLP-036-000015007 |
| LLP-036-000015011 | to | LLP-036-000015020 |
| LLP-036-000015022 | to | LLP-036-000015022 |
| LLP-036-000015025 | to | LLP-036-000015028 |
| LLP-036-000015032 | to | LLP-036-000015032 |
| LLP-036-000015034 | to | LLP-036-000015034 |
| LLP-036-000015036 | to | LLP-036-000015036 |
| LLP-036-000015048 | to | LLP-036-000015050 |
| LLP-036-000015053 | to | LLP-036-000015064 |
| LLP-036-000015067 | to | LLP-036-000015067 |
| LLP-036-000015071 | to | LLP-036-000015072 |
| LLP-036-000015075 | to | LLP-036-000015075 |
| LLP-036-000015086 | to | LLP-036-000015086 |
| LLP-036-000015090 | to | LLP-036-000015090 |
| LLP-036-000015092 | to | LLP-036-000015092 |
| LLP-036-000015094 | to | LLP-036-000015100 |
| LLP-036-000015102 | to | LLP-036-000015104 |
| LLP-036-000015110 | to | LLP-036-000015113 |
| LLP-036-000015115 | to | LLP-036-000015118 |
| LLP-036-000015120 | to | LLP-036-000015121 |
| LLP-036-000015123 | to | LLP-036-000015124 |
| LLP-036-000015126 | to | LLP-036-000015126 |
| LLP-036-000015128 | to | LLP-036-000015128 |
| LLP-036-000015130 | to | LLP-036-000015156 |
| LLP-036-000015159 | to | LLP-036-000015159 |
| LLP-036-000015162 | to | LLP-036-000015164 |
| LLP-036-000015166 | to | LLP-036-000015167 |
| LLP-036-000015170 | to | LLP-036-000015171 |
| LLP-036-000015173 | to | LLP-036-000015175 |
| LLP-036-000015178 | to | LLP-036-000015180 |
| LLP-036-000015182 | to | LLP-036-000015182 |
| LLP-036-000015187 | to | LLP-036-000015189 |
| LLP-036-000015191 | to | LLP-036-000015191 |
| LLP-036-000015193 | to | LLP-036-000015195 |
| LLP-036-000015197 | to | LLP-036-000015198 |
| LLP-036-000015201 | to | LLP-036-000015214 |
| LLP-036-000015217 | to | LLP-036-000015217 |

| | | |
|---|---|---|
| LLP-036-000015220 | to | LLP-036-000015220 |
| LLP-036-000015229 | to | LLP-036-000015246 |
| LLP-036-000015248 | to | LLP-036-000015248 |
| LLP-036-000015251 | to | LLP-036-000015255 |
| LLP-036-000015258 | to | LLP-036-000015264 |
| LLP-036-000015266 | to | LLP-036-000015290 |
| LLP-036-000015292 | to | LLP-036-000015297 |
| LLP-036-000015301 | to | LLP-036-000015308 |
| LLP-036-000015312 | to | LLP-036-000015314 |
| LLP-036-000015318 | to | LLP-036-000015322 |
| LLP-036-000015324 | to | LLP-036-000015324 |
| LLP-036-000015326 | to | LLP-036-000015334 |
| LLP-036-000015343 | to | LLP-036-000015368 |
| LLP-036-000015370 | to | LLP-036-000015370 |
| LLP-036-000015373 | to | LLP-036-000015374 |
| LLP-036-000015376 | to | LLP-036-000015380 |
| LLP-036-000015384 | to | LLP-036-000015384 |
| LLP-036-000015386 | to | LLP-036-000015394 |
| LLP-036-000015396 | to | LLP-036-000015397 |
| LLP-036-000015399 | to | LLP-036-000015415 |
| LLP-036-000015417 | to | LLP-036-000015418 |
| LLP-036-000015420 | to | LLP-036-000015422 |
| LLP-036-000015424 | to | LLP-036-000015427 |
| LLP-036-000015429 | to | LLP-036-000015431 |
| LLP-036-000015433 | to | LLP-036-000015435 |
| LLP-036-000015437 | to | LLP-036-000015439 |
| LLP-036-000015441 | to | LLP-036-000015452 |
| LLP-036-000015454 | to | LLP-036-000015456 |
| LLP-036-000015460 | to | LLP-036-000015460 |
| LLP-036-000015462 | to | LLP-036-000015466 |
| LLP-036-000015468 | to | LLP-036-000015470 |
| LLP-036-000015474 | to | LLP-036-000015490 |
| LLP-036-000015492 | to | LLP-036-000015505 |
| LLP-036-000015507 | to | LLP-036-000015510 |
| LLP-036-000015512 | to | LLP-036-000015516 |
| LLP-036-000015519 | to | LLP-036-000015525 |
| LLP-036-000015527 | to | LLP-036-000015543 |
| LLP-036-000015545 | to | LLP-036-000015556 |
| LLP-036-000015558 | to | LLP-036-000015558 |
| LLP-036-000015561 | to | LLP-036-000015561 |
| LLP-036-000015563 | to | LLP-036-000015569 |
| LLP-036-000015571 | to | LLP-036-000015571 |
| LLP-036-000015573 | to | LLP-036-000015576 |
| LLP-036-000015578 | to | LLP-036-000015580 |

| | | |
|---|---|---|
| LLP-036-000015582 | to | LLP-036-000015582 |
| LLP-036-000015584 | to | LLP-036-000015595 |
| LLP-036-000015597 | to | LLP-036-000015599 |
| LLP-036-000015601 | to | LLP-036-000015606 |
| LLP-036-000015610 | to | LLP-036-000015639 |
| LLP-036-000015641 | to | LLP-036-000015651 |
| LLP-036-000015653 | to | LLP-036-000015654 |
| LLP-036-000015656 | to | LLP-036-000015678 |
| LLP-036-000015680 | to | LLP-036-000015685 |
| LLP-036-000015688 | to | LLP-036-000015703 |
| LLP-036-000015705 | to | LLP-036-000015712 |
| LLP-036-000015714 | to | LLP-036-000015714 |
| LLP-036-000015725 | to | LLP-036-000015726 |
| LLP-036-000015729 | to | LLP-036-000015729 |
| LLP-036-000015733 | to | LLP-036-000015738 |
| LLP-036-000015740 | to | LLP-036-000015746 |
| LLP-036-000015749 | to | LLP-036-000015751 |
| LLP-036-000015753 | to | LLP-036-000015754 |
| LLP-036-000015760 | to | LLP-036-000015760 |
| LLP-036-000015762 | to | LLP-036-000015764 |
| LLP-036-000015767 | to | LLP-036-000015771 |
| LLP-036-000015773 | to | LLP-036-000015778 |
| LLP-036-000015781 | to | LLP-036-000015782 |
| LLP-036-000015784 | to | LLP-036-000015785 |
| LLP-036-000015787 | to | LLP-036-000015793 |
| LLP-036-000015795 | to | LLP-036-000015797 |
| LLP-036-000015799 | to | LLP-036-000015805 |
| LLP-036-000015808 | to | LLP-036-000015808 |
| LLP-036-000015815 | to | LLP-036-000015815 |
| LLP-036-000015817 | to | LLP-036-000015825 |
| LLP-036-000015827 | to | LLP-036-000015831 |
| LLP-036-000015834 | to | LLP-036-000015835 |
| LLP-036-000015837 | to | LLP-036-000015843 |
| LLP-036-000015846 | to | LLP-036-000015846 |
| LLP-036-000015848 | to | LLP-036-000015848 |
| LLP-036-000015850 | to | LLP-036-000015850 |
| LLP-036-000015853 | to | LLP-036-000015861 |
| LLP-036-000015863 | to | LLP-036-000015863 |
| LLP-036-000015866 | to | LLP-036-000015866 |
| LLP-036-000015868 | to | LLP-036-000015869 |
| LLP-036-000015872 | to | LLP-036-000015872 |
| LLP-036-000015874 | to | LLP-036-000015874 |
| LLP-036-000015876 | to | LLP-036-000015897 |
| LLP-036-000015899 | to | LLP-036-000015906 |

| | | |
|---|---|---|
| LLP-036-000015909 | to | LLP-036-000015911 |
| LLP-036-000015915 | to | LLP-036-000015918 |
| LLP-036-000015920 | to | LLP-036-000015920 |
| LLP-036-000015922 | to | LLP-036-000015949 |
| LLP-036-000015951 | to | LLP-036-000015951 |
| LLP-036-000015953 | to | LLP-036-000015953 |
| LLP-036-000015955 | to | LLP-036-000015963 |
| LLP-036-000015965 | to | LLP-036-000015968 |
| LLP-036-000015970 | to | LLP-036-000015986 |
| LLP-036-000015988 | to | LLP-036-000015992 |
| LLP-036-000015994 | to | LLP-036-000015998 |
| LLP-036-000016000 | to | LLP-036-000016000 |
| LLP-036-000016002 | to | LLP-036-000016003 |
| LLP-036-000016005 | to | LLP-036-000016005 |
| LLP-036-000016010 | to | LLP-036-000016040 |
| LLP-036-000016042 | to | LLP-036-000016045 |
| LLP-036-000016047 | to | LLP-036-000016057 |
| LLP-036-000016060 | to | LLP-036-000016063 |
| LLP-036-000016068 | to | LLP-036-000016069 |
| LLP-036-000016074 | to | LLP-036-000016074 |
| LLP-036-000016077 | to | LLP-036-000016109 |
| LLP-036-000016111 | to | LLP-036-000016117 |
| LLP-036-000016122 | to | LLP-036-000016126 |
| LLP-036-000016130 | to | LLP-036-000016131 |
| LLP-036-000016135 | to | LLP-036-000016135 |
| LLP-036-000016139 | to | LLP-036-000016141 |
| LLP-036-000016143 | to | LLP-036-000016144 |
| LLP-036-000016146 | to | LLP-036-000016151 |
| LLP-036-000016153 | to | LLP-036-000016171 |
| LLP-036-000016173 | to | LLP-036-000016183 |
| LLP-036-000016185 | to | LLP-036-000016185 |
| LLP-036-000016187 | to | LLP-036-000016188 |
| LLP-036-000016190 | to | LLP-036-000016194 |
| LLP-036-000016196 | to | LLP-036-000016221 |
| LLP-036-000016227 | to | LLP-036-000016227 |
| LLP-036-000016230 | to | LLP-036-000016230 |
| LLP-036-000016232 | to | LLP-036-000016232 |
| LLP-036-000016234 | to | LLP-036-000016236 |
| LLP-036-000016238 | to | LLP-036-000016272 |
| LLP-036-000016274 | to | LLP-036-000016277 |
| LLP-036-000016279 | to | LLP-036-000016281 |
| LLP-036-000016283 | to | LLP-036-000016283 |
| LLP-036-000016285 | to | LLP-036-000016285 |
| LLP-036-000016288 | to | LLP-036-000016289 |

| | | |
|---|---|---|
| LLP-036-000016292 | to | LLP-036-000016303 |
| LLP-036-000016306 | to | LLP-036-000016345 |
| LLP-036-000016350 | to | LLP-036-000016367 |
| LLP-036-000016375 | to | LLP-036-000016375 |
| LLP-036-000016377 | to | LLP-036-000016378 |
| LLP-036-000016380 | to | LLP-036-000016380 |
| LLP-036-000016382 | to | LLP-036-000016382 |
| LLP-036-000016384 | to | LLP-036-000016384 |
| LLP-036-000016386 | to | LLP-036-000016392 |
| LLP-036-000016394 | to | LLP-036-000016394 |
| LLP-036-000016396 | to | LLP-036-000016396 |
| LLP-036-000016406 | to | LLP-036-000016437 |
| LLP-036-000016440 | to | LLP-036-000016441 |
| LLP-036-000016444 | to | LLP-036-000016485 |
| LLP-036-000016487 | to | LLP-036-000016491 |
| LLP-036-000016493 | to | LLP-036-000016508 |
| LLP-036-000016511 | to | LLP-036-000016512 |
| LLP-036-000016518 | to | LLP-036-000016521 |
| LLP-036-000016524 | to | LLP-036-000016543 |
| LLP-036-000016547 | to | LLP-036-000016547 |
| LLP-036-000016549 | to | LLP-036-000016567 |
| LLP-036-000016569 | to | LLP-036-000016569 |
| LLP-036-000016571 | to | LLP-036-000016572 |
| LLP-036-000016575 | to | LLP-036-000016575 |
| LLP-036-000016577 | to | LLP-036-000016577 |
| LLP-036-000016579 | to | LLP-036-000016582 |
| LLP-036-000016584 | to | LLP-036-000016587 |
| LLP-036-000016589 | to | LLP-036-000016591 |
| LLP-036-000016593 | to | LLP-036-000016598 |
| LLP-036-000016600 | to | LLP-036-000016622 |
| LLP-036-000016624 | to | LLP-036-000016628 |
| LLP-036-000016630 | to | LLP-036-000016639 |
| LLP-036-000016641 | to | LLP-036-000016645 |
| LLP-036-000016647 | to | LLP-036-000016647 |
| LLP-036-000016651 | to | LLP-036-000016651 |
| LLP-036-000016653 | to | LLP-036-000016654 |
| LLP-036-000016657 | to | LLP-036-000016657 |
| LLP-036-000016659 | to | LLP-036-000016661 |
| LLP-036-000016663 | to | LLP-036-000016663 |
| LLP-036-000016666 | to | LLP-036-000016671 |
| LLP-036-000016673 | to | LLP-036-000016690 |
| LLP-036-000016692 | to | LLP-036-000016713 |
| LLP-036-000016715 | to | LLP-036-000016715 |
| LLP-036-000016717 | to | LLP-036-000016730 |

| | | |
|---|---|---|
| LLP-036-000016732 | to | LLP-036-000016740 |
| LLP-036-000016743 | to | LLP-036-000016743 |
| LLP-036-000016745 | to | LLP-036-000016745 |
| LLP-036-000016750 | to | LLP-036-000016750 |
| LLP-036-000016752 | to | LLP-036-000016754 |
| LLP-036-000016756 | to | LLP-036-000016756 |
| LLP-036-000016758 | to | LLP-036-000016760 |
| LLP-036-000016774 | to | LLP-036-000016781 |
| LLP-036-000016783 | to | LLP-036-000016808 |
| LLP-036-000016810 | to | LLP-036-000016824 |
| LLP-036-000016826 | to | LLP-036-000016834 |
| LLP-036-000016836 | to | LLP-036-000016837 |
| LLP-036-000016839 | to | LLP-036-000016857 |
| LLP-036-000016859 | to | LLP-036-000016863 |
| LLP-036-000016865 | to | LLP-036-000016866 |
| LLP-036-000016868 | to | LLP-036-000016869 |
| LLP-036-000016872 | to | LLP-036-000016872 |
| LLP-036-000016874 | to | LLP-036-000016879 |
| LLP-036-000016883 | to | LLP-036-000016883 |
| LLP-036-000016886 | to | LLP-036-000016891 |
| LLP-036-000016894 | to | LLP-036-000016895 |
| LLP-036-000016897 | to | LLP-036-000016908 |
| LLP-036-000016910 | to | LLP-036-000016917 |
| LLP-036-000016919 | to | LLP-036-000016923 |
| LLP-036-000016925 | to | LLP-036-000016927 |
| LLP-036-000016929 | to | LLP-036-000016993 |
| LLP-036-000016995 | to | LLP-036-000017002 |
| LLP-036-000017006 | to | LLP-036-000017006 |
| LLP-036-000017008 | to | LLP-036-000017011 |
| LLP-036-000017013 | to | LLP-036-000017028 |
| LLP-036-000017030 | to | LLP-036-000017030 |
| LLP-036-000017032 | to | LLP-036-000017055 |
| LLP-036-000017057 | to | LLP-036-000017059 |
| LLP-036-000017061 | to | LLP-036-000017061 |
| LLP-036-000017063 | to | LLP-036-000017063 |
| LLP-036-000017065 | to | LLP-036-000017080 |
| LLP-036-000017082 | to | LLP-036-000017082 |
| LLP-036-000017084 | to | LLP-036-000017086 |
| LLP-036-000017088 | to | LLP-036-000017093 |
| LLP-036-000017095 | to | LLP-036-000017096 |
| LLP-036-000017098 | to | LLP-036-000017133 |
| LLP-036-000017135 | to | LLP-036-000017149 |
| LLP-036-000017152 | to | LLP-036-000017152 |
| LLP-036-000017162 | to | LLP-036-000017163 |

| | | |
|---|---|---|
| LLP-036-000017165 | to | LLP-036-000017169 |
| LLP-036-000017171 | to | LLP-036-000017172 |
| LLP-036-000017174 | to | LLP-036-000017174 |
| LLP-036-000017176 | to | LLP-036-000017187 |
| LLP-036-000017189 | to | LLP-036-000017189 |
| LLP-036-000017191 | to | LLP-036-000017191 |
| LLP-036-000017193 | to | LLP-036-000017216 |
| LLP-036-000017218 | to | LLP-036-000017230 |
| LLP-036-000017232 | to | LLP-036-000017246 |
| LLP-036-000017249 | to | LLP-036-000017249 |
| LLP-036-000017251 | to | LLP-036-000017251 |
| LLP-036-000017253 | to | LLP-036-000017256 |
| LLP-036-000017261 | to | LLP-036-000017276 |
| LLP-036-000017278 | to | LLP-036-000017279 |
| LLP-036-000017281 | to | LLP-036-000017283 |
| LLP-036-000017285 | to | LLP-036-000017286 |
| LLP-036-000017288 | to | LLP-036-000017318 |
| LLP-036-000017320 | to | LLP-036-000017351 |
| LLP-036-000017353 | to | LLP-036-000017391 |
| LLP-036-000017393 | to | LLP-036-000017393 |
| LLP-036-000017398 | to | LLP-036-000017398 |
| LLP-036-000017402 | to | LLP-036-000017407 |
| LLP-036-000017411 | to | LLP-036-000017412 |
| LLP-036-000017416 | to | LLP-036-000017460 |
| LLP-036-000017463 | to | LLP-036-000017471 |
| LLP-036-000017473 | to | LLP-036-000017488 |
| LLP-036-000017491 | to | LLP-036-000017499 |
| LLP-036-000017501 | to | LLP-036-000017502 |
| LLP-036-000017504 | to | LLP-036-000017509 |
| LLP-036-000017511 | to | LLP-036-000017533 |
| LLP-036-000017535 | to | LLP-036-000017537 |
| LLP-036-000017539 | to | LLP-036-000017570 |
| LLP-036-000017574 | to | LLP-036-000017577 |
| LLP-036-000017580 | to | LLP-036-000017601 |
| LLP-036-000017603 | to | LLP-036-000017603 |
| LLP-036-000017606 | to | LLP-036-000017644 |
| LLP-036-000017646 | to | LLP-036-000017663 |
| LLP-036-000017665 | to | LLP-036-000017665 |
| LLP-036-000017668 | to | LLP-036-000017668 |
| LLP-036-000017670 | to | LLP-036-000017670 |
| LLP-036-000017672 | to | LLP-036-000017672 |
| LLP-036-000017674 | to | LLP-036-000017675 |
| LLP-036-000017677 | to | LLP-036-000017679 |
| LLP-036-000017681 | to | LLP-036-000017681 |

| | | |
|---|---|---|
| LLP-036-000017686 | to | LLP-036-000017690 |
| LLP-036-000017693 | to | LLP-036-000017697 |
| LLP-036-000017699 | to | LLP-036-000017706 |
| LLP-036-000017716 | to | LLP-036-000017717 |
| LLP-036-000017719 | to | LLP-036-000017719 |
| LLP-036-000017723 | to | LLP-036-000017723 |
| LLP-036-000017730 | to | LLP-036-000017731 |
| LLP-036-000017733 | to | LLP-036-000017734 |
| LLP-036-000017736 | to | LLP-036-000017736 |
| LLP-036-000017738 | to | LLP-036-000017738 |
| LLP-036-000017741 | to | LLP-036-000017764 |
| LLP-036-000017769 | to | LLP-036-000017769 |
| LLP-036-000017771 | to | LLP-036-000017798 |
| LLP-036-000017808 | to | LLP-036-000017808 |
| LLP-036-000017810 | to | LLP-036-000017811 |
| LLP-036-000017814 | to | LLP-036-000017814 |
| LLP-036-000017821 | to | LLP-036-000017875 |
| LLP-036-000017877 | to | LLP-036-000017886 |
| LLP-036-000017888 | to | LLP-036-000017889 |
| LLP-036-000017892 | to | LLP-036-000017892 |
| LLP-036-000017894 | to | LLP-036-000017901 |
| LLP-036-000017903 | to | LLP-036-000017917 |
| LLP-036-000017919 | to | LLP-036-000017919 |
| LLP-036-000017922 | to | LLP-036-000017922 |
| LLP-036-000017925 | to | LLP-036-000017925 |
| LLP-036-000017927 | to | LLP-036-000017927 |
| LLP-036-000017929 | to | LLP-036-000017931 |
| LLP-036-000017933 | to | LLP-036-000017934 |
| LLP-036-000017937 | to | LLP-036-000017943 |
| LLP-036-000017946 | to | LLP-036-000017947 |
| LLP-036-000017949 | to | LLP-036-000017949 |
| LLP-036-000017957 | to | LLP-036-000017962 |
| LLP-036-000017964 | to | LLP-036-000017998 |
| LLP-036-000018001 | to | LLP-036-000018002 |
| LLP-036-000018004 | to | LLP-036-000018035 |
| LLP-036-000018037 | to | LLP-036-000018038 |
| LLP-036-000018040 | to | LLP-036-000018054 |
| LLP-036-000018056 | to | LLP-036-000018080 |
| LLP-036-000018083 | to | LLP-036-000018083 |
| LLP-036-000018088 | to | LLP-036-000018089 |
| LLP-036-000018091 | to | LLP-036-000018178 |
| LLP-036-000018181 | to | LLP-036-000018181 |
| LLP-036-000018185 | to | LLP-036-000018185 |
| LLP-036-000018187 | to | LLP-036-000018242 |

| | | |
|---|---|---|
| LLP-036-000018246 | to | LLP-036-000018274 |
| LLP-036-000018276 | to | LLP-036-000018276 |
| LLP-036-000018284 | to | LLP-036-000018284 |
| LLP-036-000018286 | to | LLP-036-000018293 |
| LLP-036-000018298 | to | LLP-036-000018299 |
| LLP-036-000018301 | to | LLP-036-000018301 |
| LLP-036-000018303 | to | LLP-036-000018307 |
| LLP-036-000018309 | to | LLP-036-000018312 |
| LLP-036-000018314 | to | LLP-036-000018316 |
| LLP-036-000018319 | to | LLP-036-000018372 |
| LLP-036-000018374 | to | LLP-036-000018375 |
| LLP-036-000018377 | to | LLP-036-000018412 |
| LLP-036-000018414 | to | LLP-036-000018491 |
| LLP-036-000018493 | to | LLP-036-000018493 |
| LLP-036-000018495 | to | LLP-036-000018495 |
| LLP-036-000018505 | to | LLP-036-000018506 |
| LLP-036-000018508 | to | LLP-036-000018509 |
| LLP-036-000018511 | to | LLP-036-000018512 |
| LLP-036-000018514 | to | LLP-036-000018530 |
| LLP-036-000018532 | to | LLP-036-000018533 |
| LLP-036-000018535 | to | LLP-036-000018538 |
| LLP-036-000018542 | to | LLP-036-000018552 |
| LLP-036-000018554 | to | LLP-036-000018578 |
| LLP-036-000018581 | to | LLP-036-000018670 |
| LLP-036-000018685 | to | LLP-036-000018697 |
| LLP-036-000018706 | to | LLP-036-000018707 |
| LLP-036-000018709 | to | LLP-036-000018709 |
| LLP-036-000018712 | to | LLP-036-000018712 |
| LLP-036-000018714 | to | LLP-036-000018714 |
| LLP-036-000018716 | to | LLP-036-000018718 |
| LLP-036-000018721 | to | LLP-036-000018722 |
| LLP-036-000018727 | to | LLP-036-000018733 |
| LLP-036-000018735 | to | LLP-036-000018742 |
| LLP-036-000018749 | to | LLP-036-000018780 |
| LLP-036-000018783 | to | LLP-036-000018783 |
| LLP-036-000018785 | to | LLP-036-000018790 |
| LLP-036-000018796 | to | LLP-036-000018796 |
| LLP-036-000018798 | to | LLP-036-000018798 |
| LLP-036-000018800 | to | LLP-036-000018801 |
| LLP-036-000018804 | to | LLP-036-000018804 |
| LLP-036-000018809 | to | LLP-036-000018832 |
| LLP-036-000018834 | to | LLP-036-000018840 |
| LLP-036-000018842 | to | LLP-036-000018842 |
| LLP-036-000018858 | to | LLP-036-000018868 |

| | | |
|---|---|---|
| LLP-036-000018870 | to | LLP-036-000018871 |
| LLP-036-000018873 | to | LLP-036-000018873 |
| LLP-036-000018875 | to | LLP-036-000018876 |
| LLP-036-000018878 | to | LLP-036-000018878 |
| LLP-036-000018880 | to | LLP-036-000018909 |
| LLP-036-000018914 | to | LLP-036-000018988 |
| LLP-036-000019002 | to | LLP-036-000019002 |
| LLP-036-000019004 | to | LLP-036-000019021 |
| LLP-036-000019023 | to | LLP-036-000019030 |
| LLP-036-000019034 | to | LLP-036-000019153 |
| LLP-036-000019185 | to | LLP-036-000019186 |
| LLP-036-000019210 | to | LLP-036-000019219 |
| LLP-036-000019221 | to | LLP-036-000019267 |
| LLP-036-000019269 | to | LLP-036-000019287 |
| LLP-036-000019291 | to | LLP-036-000019295 |
| LLP-036-000019299 | to | LLP-036-000019300 |
| LLP-036-000019310 | to | LLP-036-000019313 |
| LLP-036-000019350 | to | LLP-036-000019369 |
| LLP-036-000019371 | to | LLP-036-000019380 |
| LLP-036-000019384 | to | LLP-036-000019384 |
| LLP-036-000019386 | to | LLP-036-000019386 |
| LLP-036-000019388 | to | LLP-036-000019389 |
| LLP-036-000019393 | to | LLP-036-000019393 |
| LLP-036-000019427 | to | LLP-036-000019429 |
| LLP-036-000019468 | to | LLP-036-000019470 |
| LLP-036-000019514 | to | LLP-036-000019520 |
| LLP-036-000019565 | to | LLP-036-000019567 |
| LLP-036-000019614 | to | LLP-036-000019619 |
| LLP-036-000019662 | to | LLP-036-000019662 |
| LLP-036-000019665 | to | LLP-036-000019665 |
| LLP-036-000019708 | to | LLP-036-000019708 |
| LLP-036-000019714 | to | LLP-036-000019714 |
| LLP-036-000019718 | to | LLP-036-000019719 |
| LLP-036-000019786 | to | LLP-036-000019786 |
| LLP-036-000019796 | to | LLP-036-000019810 |
| LLP-036-000019813 | to | LLP-036-000019815 |
| LLP-036-000019818 | to | LLP-036-000019818 |
| LLP-036-000019822 | to | LLP-036-000019823 |
| LLP-036-000019826 | to | LLP-036-000019828 |
| LLP-036-000019860 | to | LLP-036-000019861 |
| LLP-036-000019864 | to | LLP-036-000019864 |
| LLP-036-000019867 | to | LLP-036-000019867 |
| LLP-036-000019869 | to | LLP-036-000019872 |
| LLP-036-000019877 | to | LLP-036-000019881 |

| | | |
|---|---|---|
| LLP-036-000019883 | to | LLP-036-000019883 |
| LLP-036-000019887 | to | LLP-036-000019887 |
| LLP-036-000019896 | to | LLP-036-000019898 |
| LLP-036-000019900 | to | LLP-036-000019902 |
| LLP-036-000019916 | to | LLP-036-000019925 |
| LLP-036-000019927 | to | LLP-036-000019931 |
| LLP-036-000019934 | to | LLP-036-000019941 |
| LLP-036-000019952 | to | LLP-036-000019952 |
| LLP-036-000019954 | to | LLP-036-000019955 |
| LLP-036-000019958 | to | LLP-036-000019958 |
| LLP-036-000019963 | to | LLP-036-000019964 |
| LLP-037-000000001 | to | LLP-037-000000001 |
| LLP-037-000000003 | to | LLP-037-000000010 |
| LLP-037-000000012 | to | LLP-037-000000015 |
| LLP-037-000000017 | to | LLP-037-000000019 |
| LLP-037-000000021 | to | LLP-037-000000021 |
| LLP-037-000000023 | to | LLP-037-000000023 |
| LLP-037-000000025 | to | LLP-037-000000026 |
| LLP-037-000000028 | to | LLP-037-000000028 |
| LLP-037-000000030 | to | LLP-037-000000030 |
| LLP-037-000000032 | to | LLP-037-000000032 |
| LLP-037-000000034 | to | LLP-037-000000036 |
| LLP-037-000000038 | to | LLP-037-000000040 |
| LLP-037-000000042 | to | LLP-037-000000053 |
| LLP-037-000000056 | to | LLP-037-000000056 |
| LLP-037-000000058 | to | LLP-037-000000063 |
| LLP-037-000000065 | to | LLP-037-000000066 |
| LLP-037-000000070 | to | LLP-037-000000072 |
| LLP-037-000000074 | to | LLP-037-000000085 |
| LLP-037-000000088 | to | LLP-037-000000102 |
| LLP-037-000000105 | to | LLP-037-000000108 |
| LLP-037-000000110 | to | LLP-037-000000110 |
| LLP-037-000000114 | to | LLP-037-000000132 |
| LLP-037-000000134 | to | LLP-037-000000135 |
| LLP-037-000000138 | to | LLP-037-000000148 |
| LLP-037-000000150 | to | LLP-037-000000151 |
| LLP-037-000000153 | to | LLP-037-000000155 |
| LLP-037-000000157 | to | LLP-037-000000159 |
| LLP-037-000000161 | to | LLP-037-000000163 |
| LLP-037-000000165 | to | LLP-037-000000165 |
| LLP-037-000000170 | to | LLP-037-000000171 |
| LLP-037-000000173 | to | LLP-037-000000173 |
| LLP-037-000000175 | to | LLP-037-000000175 |
| LLP-037-000000178 | to | LLP-037-000000192 |

| | | |
|---|---|---|
| LLP-037-000000194 | to | LLP-037-000000196 |
| LLP-037-000000198 | to | LLP-037-000000199 |
| LLP-037-000000201 | to | LLP-037-000000208 |
| LLP-037-000000210 | to | LLP-037-000000210 |
| LLP-037-000000212 | to | LLP-037-000000212 |
| LLP-037-000000214 | to | LLP-037-000000216 |
| LLP-037-000000218 | to | LLP-037-000000227 |
| LLP-037-000000229 | to | LLP-037-000000229 |
| LLP-037-000000234 | to | LLP-037-000000242 |
| LLP-037-000000245 | to | LLP-037-000000248 |
| LLP-037-000000251 | to | LLP-037-000000253 |
| LLP-037-000000256 | to | LLP-037-000000256 |
| LLP-037-000000260 | to | LLP-037-000000261 |
| LLP-037-000000263 | to | LLP-037-000000265 |
| LLP-037-000000269 | to | LLP-037-000000274 |
| LLP-037-000000276 | to | LLP-037-000000282 |
| LLP-037-000000285 | to | LLP-037-000000290 |
| LLP-037-000000292 | to | LLP-037-000000294 |
| LLP-037-000000296 | to | LLP-037-000000298 |
| LLP-037-000000305 | to | LLP-037-000000309 |
| LLP-037-000000316 | to | LLP-037-000000317 |
| LLP-037-000000321 | to | LLP-037-000000322 |
| LLP-037-000000326 | to | LLP-037-000000327 |
| LLP-037-000000330 | to | LLP-037-000000330 |
| LLP-037-000000338 | to | LLP-037-000000338 |
| LLP-037-000000340 | to | LLP-037-000000340 |
| LLP-037-000000342 | to | LLP-037-000000345 |
| LLP-037-000000347 | to | LLP-037-000000358 |
| LLP-037-000000360 | to | LLP-037-000000361 |
| LLP-037-000000363 | to | LLP-037-000000363 |
| LLP-037-000000365 | to | LLP-037-000000367 |
| LLP-037-000000369 | to | LLP-037-000000370 |
| LLP-037-000000375 | to | LLP-037-000000375 |
| LLP-037-000000377 | to | LLP-037-000000379 |
| LLP-037-000000381 | to | LLP-037-000000381 |
| LLP-037-000000383 | to | LLP-037-000000387 |
| LLP-037-000000389 | to | LLP-037-000000389 |
| LLP-037-000000393 | to | LLP-037-000000394 |
| LLP-037-000000398 | to | LLP-037-000000405 |
| LLP-037-000000409 | to | LLP-037-000000415 |
| LLP-037-000000417 | to | LLP-037-000000420 |
| LLP-037-000000422 | to | LLP-037-000000435 |
| LLP-037-000000443 | to | LLP-037-000000443 |
| LLP-037-000000449 | to | LLP-037-000000460 |

| | | |
|---|---|---|
| LLP-037-000000462 | to | LLP-037-000000462 |
| LLP-037-000000470 | to | LLP-037-000000471 |
| LLP-037-000000476 | to | LLP-037-000000482 |
| LLP-037-000000484 | to | LLP-037-000000489 |
| LLP-037-000000491 | to | LLP-037-000000493 |
| LLP-037-000000495 | to | LLP-037-000000496 |
| LLP-037-000000498 | to | LLP-037-000000506 |
| LLP-037-000000509 | to | LLP-037-000000509 |
| LLP-037-000000511 | to | LLP-037-000000519 |
| LLP-037-000000523 | to | LLP-037-000000524 |
| LLP-037-000000527 | to | LLP-037-000000573 |
| LLP-037-000000575 | to | LLP-037-000000575 |
| LLP-037-000000579 | to | LLP-037-000000579 |
| LLP-037-000000584 | to | LLP-037-000000585 |
| LLP-037-000000588 | to | LLP-037-000000592 |
| LLP-037-000000596 | to | LLP-037-000000606 |
| LLP-037-000000625 | to | LLP-037-000000629 |
| LLP-037-000000633 | to | LLP-037-000000635 |
| LLP-037-000000637 | to | LLP-037-000000650 |
| LLP-037-000000658 | to | LLP-037-000000661 |
| LLP-037-000000663 | to | LLP-037-000000666 |
| LLP-037-000000671 | to | LLP-037-000000672 |
| LLP-037-000000675 | to | LLP-037-000000677 |
| LLP-037-000000679 | to | LLP-037-000000679 |
| LLP-037-000000682 | to | LLP-037-000000683 |
| LLP-037-000000685 | to | LLP-037-000000686 |
| LLP-037-000000688 | to | LLP-037-000000689 |
| LLP-037-000000692 | to | LLP-037-000000692 |
| LLP-037-000000695 | to | LLP-037-000000703 |
| LLP-037-000000706 | to | LLP-037-000000711 |
| LLP-037-000000713 | to | LLP-037-000000713 |
| LLP-037-000000715 | to | LLP-037-000000716 |
| LLP-037-000000718 | to | LLP-037-000000722 |
| LLP-037-000000734 | to | LLP-037-000000736 |
| LLP-037-000000759 | to | LLP-037-000000759 |
| LLP-037-000000764 | to | LLP-037-000000764 |
| LLP-037-000000766 | to | LLP-037-000000767 |
| LLP-037-000000774 | to | LLP-037-000000774 |
| LLP-037-000000776 | to | LLP-037-000000776 |
| LLP-037-000000778 | to | LLP-037-000000778 |
| LLP-037-000000780 | to | LLP-037-000000780 |
| LLP-037-000000784 | to | LLP-037-000000784 |
| LLP-037-000000787 | to | LLP-037-000000787 |
| LLP-037-000000791 | to | LLP-037-000000791 |

| | | |
|---|---|---|
| LLP-037-000000793 | to | LLP-037-000000795 |
| LLP-037-000000807 | to | LLP-037-000000807 |
| LLP-037-000000811 | to | LLP-037-000000811 |
| LLP-037-000000814 | to | LLP-037-000000814 |
| LLP-037-000000818 | to | LLP-037-000000818 |
| LLP-037-000000821 | to | LLP-037-000000821 |
| LLP-037-000000826 | to | LLP-037-000000831 |
| LLP-037-000000841 | to | LLP-037-000000841 |
| LLP-037-000000849 | to | LLP-037-000000849 |
| LLP-037-000000852 | to | LLP-037-000000853 |
| LLP-037-000000871 | to | LLP-037-000000871 |
| LLP-037-000000874 | to | LLP-037-000000874 |
| LLP-037-000000878 | to | LLP-037-000000878 |
| LLP-037-000000891 | to | LLP-037-000000891 |
| LLP-037-000000893 | to | LLP-037-000000894 |
| LLP-037-000000897 | to | LLP-037-000000897 |
| LLP-037-000000925 | to | LLP-037-000000925 |
| LLP-037-000000928 | to | LLP-037-000000928 |
| LLP-037-000000948 | to | LLP-037-000000948 |
| LLP-037-000000950 | to | LLP-037-000000954 |
| LLP-037-000000958 | to | LLP-037-000000958 |
| LLP-037-000000965 | to | LLP-037-000000965 |
| LLP-037-000000971 | to | LLP-037-000000974 |
| LLP-037-000000977 | to | LLP-037-000000977 |
| LLP-037-000000979 | to | LLP-037-000000979 |
| LLP-037-000000994 | to | LLP-037-000000994 |
| LLP-037-000000997 | to | LLP-037-000000997 |
| LLP-037-000001005 | to | LLP-037-000001005 |
| LLP-037-000001008 | to | LLP-037-000001008 |
| LLP-037-000001027 | to | LLP-037-000001029 |
| LLP-037-000001031 | to | LLP-037-000001034 |
| LLP-037-000001038 | to | LLP-037-000001038 |
| LLP-037-000001048 | to | LLP-037-000001048 |
| LLP-037-000001066 | to | LLP-037-000001066 |
| LLP-037-000001072 | to | LLP-037-000001073 |
| LLP-037-000001077 | to | LLP-037-000001083 |
| LLP-037-000001085 | to | LLP-037-000001086 |
| LLP-037-000001088 | to | LLP-037-000001088 |
| LLP-037-000001093 | to | LLP-037-000001093 |
| LLP-037-000001095 | to | LLP-037-000001095 |
| LLP-037-000001103 | to | LLP-037-000001103 |
| LLP-037-000001124 | to | LLP-037-000001124 |
| LLP-037-000001127 | to | LLP-037-000001128 |
| LLP-037-000001133 | to | LLP-037-000001134 |

| | | |
|---|---|---|
| LLP-037-000001137 | to | LLP-037-000001140 |
| LLP-037-000001145 | to | LLP-037-000001146 |
| LLP-037-000001148 | to | LLP-037-000001149 |
| LLP-037-000001158 | to | LLP-037-000001159 |
| LLP-037-000001163 | to | LLP-037-000001163 |
| LLP-037-000001169 | to | LLP-037-000001169 |
| LLP-037-000001175 | to | LLP-037-000001175 |
| LLP-037-000001178 | to | LLP-037-000001178 |
| LLP-037-000001187 | to | LLP-037-000001187 |
| LLP-037-000001192 | to | LLP-037-000001193 |
| LLP-037-000001195 | to | LLP-037-000001196 |
| LLP-037-000001200 | to | LLP-037-000001201 |
| LLP-037-000001203 | to | LLP-037-000001205 |
| LLP-037-000001208 | to | LLP-037-000001209 |
| LLP-037-000001211 | to | LLP-037-000001211 |
| LLP-037-000001213 | to | LLP-037-000001214 |
| LLP-037-000001217 | to | LLP-037-000001217 |
| LLP-037-000001219 | to | LLP-037-000001221 |
| LLP-037-000001223 | to | LLP-037-000001223 |
| LLP-037-000001231 | to | LLP-037-000001231 |
| LLP-037-000001233 | to | LLP-037-000001236 |
| LLP-037-000001247 | to | LLP-037-000001247 |
| LLP-037-000001255 | to | LLP-037-000001255 |
| LLP-037-000001259 | to | LLP-037-000001259 |
| LLP-037-000001263 | to | LLP-037-000001263 |
| LLP-037-000001266 | to | LLP-037-000001266 |
| LLP-037-000001270 | to | LLP-037-000001270 |
| LLP-037-000001272 | to | LLP-037-000001274 |
| LLP-037-000001276 | to | LLP-037-000001276 |
| LLP-037-000001285 | to | LLP-037-000001288 |
| LLP-037-000001290 | to | LLP-037-000001293 |
| LLP-037-000001295 | to | LLP-037-000001295 |
| LLP-037-000001306 | to | LLP-037-000001306 |
| LLP-037-000001311 | to | LLP-037-000001313 |
| LLP-037-000001318 | to | LLP-037-000001320 |
| LLP-037-000001322 | to | LLP-037-000001322 |
| LLP-037-000001325 | to | LLP-037-000001328 |
| LLP-037-000001332 | to | LLP-037-000001333 |
| LLP-037-000001335 | to | LLP-037-000001335 |
| LLP-037-000001340 | to | LLP-037-000001340 |
| LLP-037-000001355 | to | LLP-037-000001356 |
| LLP-037-000001358 | to | LLP-037-000001358 |
| LLP-037-000001366 | to | LLP-037-000001366 |
| LLP-037-000001371 | to | LLP-037-000001371 |

| | | |
|---|---|---|
| LLP-037-000001380 | to | LLP-037-000001380 |
| LLP-037-000001409 | to | LLP-037-000001411 |
| LLP-037-000001413 | to | LLP-037-000001415 |
| LLP-037-000001428 | to | LLP-037-000001430 |
| LLP-037-000001433 | to | LLP-037-000001433 |
| LLP-037-000001447 | to | LLP-037-000001451 |
| LLP-037-000001454 | to | LLP-037-000001456 |
| LLP-037-000001459 | to | LLP-037-000001461 |
| LLP-037-000001463 | to | LLP-037-000001463 |
| LLP-037-000001498 | to | LLP-037-000001501 |
| LLP-037-000001503 | to | LLP-037-000001505 |
| LLP-037-000001508 | to | LLP-037-000001508 |
| LLP-037-000001511 | to | LLP-037-000001512 |
| LLP-037-000001518 | to | LLP-037-000001519 |
| LLP-037-000001528 | to | LLP-037-000001528 |
| LLP-037-000001532 | to | LLP-037-000001533 |
| LLP-037-000001538 | to | LLP-037-000001540 |
| LLP-037-000001542 | to | LLP-037-000001548 |
| LLP-037-000001557 | to | LLP-037-000001558 |
| LLP-037-000001560 | to | LLP-037-000001560 |
| LLP-037-000001562 | to | LLP-037-000001562 |
| LLP-037-000001564 | to | LLP-037-000001564 |
| LLP-037-000001566 | to | LLP-037-000001566 |
| LLP-037-000001570 | to | LLP-037-000001571 |
| LLP-037-000001574 | to | LLP-037-000001574 |
| LLP-037-000001582 | to | LLP-037-000001582 |
| LLP-037-000001589 | to | LLP-037-000001589 |
| LLP-037-000001596 | to | LLP-037-000001596 |
| LLP-037-000001598 | to | LLP-037-000001599 |
| LLP-037-000001603 | to | LLP-037-000001603 |
| LLP-037-000001605 | to | LLP-037-000001605 |
| LLP-037-000001607 | to | LLP-037-000001607 |
| LLP-037-000001611 | to | LLP-037-000001616 |
| LLP-037-000001618 | to | LLP-037-000001619 |
| LLP-037-000001625 | to | LLP-037-000001625 |
| LLP-037-000001627 | to | LLP-037-000001631 |
| LLP-037-000001633 | to | LLP-037-000001633 |
| LLP-037-000001636 | to | LLP-037-000001636 |
| LLP-037-000001638 | to | LLP-037-000001639 |
| LLP-037-000001642 | to | LLP-037-000001643 |
| LLP-037-000001645 | to | LLP-037-000001650 |
| LLP-037-000001652 | to | LLP-037-000001652 |
| LLP-037-000001655 | to | LLP-037-000001655 |
| LLP-037-000001658 | to | LLP-037-000001658 |

| | | |
|---|---|---|
| LLP-037-000001662 | to | LLP-037-000001663 |
| LLP-037-000001666 | to | LLP-037-000001666 |
| LLP-037-000001668 | to | LLP-037-000001668 |
| LLP-037-000001673 | to | LLP-037-000001673 |
| LLP-037-000001680 | to | LLP-037-000001682 |
| LLP-037-000001684 | to | LLP-037-000001684 |
| LLP-037-000001686 | to | LLP-037-000001687 |
| LLP-037-000001689 | to | LLP-037-000001689 |
| LLP-037-000001691 | to | LLP-037-000001691 |
| LLP-037-000001695 | to | LLP-037-000001695 |
| LLP-037-000001698 | to | LLP-037-000001698 |
| LLP-037-000001701 | to | LLP-037-000001702 |
| LLP-037-000001706 | to | LLP-037-000001708 |
| LLP-037-000001713 | to | LLP-037-000001715 |
| LLP-037-000001725 | to | LLP-037-000001725 |
| LLP-037-000001728 | to | LLP-037-000001728 |
| LLP-037-000001741 | to | LLP-037-000001741 |
| LLP-037-000001745 | to | LLP-037-000001745 |
| LLP-037-000001747 | to | LLP-037-000001748 |
| LLP-037-000001773 | to | LLP-037-000001774 |
| LLP-037-000001779 | to | LLP-037-000001779 |
| LLP-037-000001797 | to | LLP-037-000001798 |
| LLP-037-000001808 | to | LLP-037-000001808 |
| LLP-037-000001810 | to | LLP-037-000001810 |
| LLP-037-000001816 | to | LLP-037-000001816 |
| LLP-037-000001823 | to | LLP-037-000001823 |
| LLP-037-000001847 | to | LLP-037-000001847 |
| LLP-037-000001850 | to | LLP-037-000001852 |
| LLP-037-000001860 | to | LLP-037-000001860 |
| LLP-037-000001862 | to | LLP-037-000001863 |
| LLP-037-000001865 | to | LLP-037-000001867 |
| LLP-037-000001870 | to | LLP-037-000001870 |
| LLP-037-000001875 | to | LLP-037-000001875 |
| LLP-037-000001881 | to | LLP-037-000001881 |
| LLP-037-000001883 | to | LLP-037-000001885 |
| LLP-037-000001888 | to | LLP-037-000001888 |
| LLP-037-000001903 | to | LLP-037-000001904 |
| LLP-037-000001906 | to | LLP-037-000001906 |
| LLP-037-000001913 | to | LLP-037-000001913 |
| LLP-037-000001915 | to | LLP-037-000001921 |
| LLP-037-000001925 | to | LLP-037-000001926 |
| LLP-037-000001930 | to | LLP-037-000001930 |
| LLP-037-000001932 | to | LLP-037-000001932 |
| LLP-037-000001937 | to | LLP-037-000001937 |

| | | |
|---|---|---|
| LLP-037-000001946 | to | LLP-037-000001946 |
| LLP-037-000001952 | to | LLP-037-000001952 |
| LLP-037-000001959 | to | LLP-037-000001959 |
| LLP-037-000001963 | to | LLP-037-000001963 |
| LLP-037-000001974 | to | LLP-037-000001976 |
| LLP-037-000001979 | to | LLP-037-000001979 |
| LLP-037-000001982 | to | LLP-037-000001982 |
| LLP-037-000001986 | to | LLP-037-000001987 |
| LLP-037-000001989 | to | LLP-037-000001990 |
| LLP-037-000001993 | to | LLP-037-000001994 |
| LLP-037-000001999 | to | LLP-037-000001999 |
| LLP-037-000002030 | to | LLP-037-000002031 |
| LLP-037-000002034 | to | LLP-037-000002034 |
| LLP-037-000002044 | to | LLP-037-000002046 |
| LLP-037-000002061 | to | LLP-037-000002061 |
| LLP-037-000002067 | to | LLP-037-000002067 |
| LLP-037-000002072 | to | LLP-037-000002072 |
| LLP-037-000002074 | to | LLP-037-000002077 |
| LLP-037-000002093 | to | LLP-037-000002093 |
| LLP-037-000002107 | to | LLP-037-000002108 |
| LLP-037-000002110 | to | LLP-037-000002110 |
| LLP-037-000002112 | to | LLP-037-000002112 |
| LLP-037-000002115 | to | LLP-037-000002117 |
| LLP-037-000002127 | to | LLP-037-000002128 |
| LLP-037-000002150 | to | LLP-037-000002152 |
| LLP-037-000002161 | to | LLP-037-000002161 |
| LLP-037-000002169 | to | LLP-037-000002173 |
| LLP-037-000002187 | to | LLP-037-000002187 |
| LLP-037-000002192 | to | LLP-037-000002192 |
| LLP-037-000002204 | to | LLP-037-000002204 |
| LLP-037-000002226 | to | LLP-037-000002231 |
| LLP-037-000002233 | to | LLP-037-000002234 |
| LLP-037-000002239 | to | LLP-037-000002242 |
| LLP-037-000002261 | to | LLP-037-000002262 |
| LLP-037-000002268 | to | LLP-037-000002270 |
| LLP-037-000002272 | to | LLP-037-000002273 |
| LLP-037-000002277 | to | LLP-037-000002278 |
| LLP-037-000002282 | to | LLP-037-000002287 |
| LLP-037-000002289 | to | LLP-037-000002290 |
| LLP-037-000002293 | to | LLP-037-000002293 |
| LLP-037-000002305 | to | LLP-037-000002305 |
| LLP-037-000002309 | to | LLP-037-000002311 |
| LLP-037-000002315 | to | LLP-037-000002316 |
| LLP-037-000002324 | to | LLP-037-000002326 |

| | | |
|---|---|---|
| LLP-037-000002336 | to | LLP-037-000002339 |
| LLP-037-000002358 | to | LLP-037-000002359 |
| LLP-037-000002361 | to | LLP-037-000002361 |
| LLP-037-000002369 | to | LLP-037-000002372 |
| LLP-037-000002379 | to | LLP-037-000002380 |
| LLP-037-000002389 | to | LLP-037-000002389 |
| LLP-037-000002394 | to | LLP-037-000002411 |
| LLP-037-000002430 | to | LLP-037-000002430 |
| LLP-037-000002433 | to | LLP-037-000002433 |
| LLP-037-000002436 | to | LLP-037-000002437 |
| LLP-037-000002445 | to | LLP-037-000002445 |
| LLP-037-000002448 | to | LLP-037-000002448 |
| LLP-037-000002463 | to | LLP-037-000002464 |
| LLP-037-000002470 | to | LLP-037-000002470 |
| LLP-037-000002472 | to | LLP-037-000002472 |
| LLP-037-000002474 | to | LLP-037-000002474 |
| LLP-037-000002487 | to | LLP-037-000002488 |
| LLP-037-000002494 | to | LLP-037-000002496 |
| LLP-037-000002499 | to | LLP-037-000002500 |
| LLP-037-000002502 | to | LLP-037-000002502 |
| LLP-037-000002504 | to | LLP-037-000002504 |
| LLP-037-000002506 | to | LLP-037-000002507 |
| LLP-037-000002509 | to | LLP-037-000002512 |
| LLP-037-000002516 | to | LLP-037-000002516 |
| LLP-037-000002519 | to | LLP-037-000002522 |
| LLP-037-000002526 | to | LLP-037-000002526 |
| LLP-037-000002545 | to | LLP-037-000002545 |
| LLP-037-000002549 | to | LLP-037-000002549 |
| LLP-037-000002557 | to | LLP-037-000002557 |
| LLP-037-000002567 | to | LLP-037-000002568 |
| LLP-037-000002573 | to | LLP-037-000002573 |
| LLP-037-000002578 | to | LLP-037-000002578 |
| LLP-037-000002585 | to | LLP-037-000002589 |
| LLP-037-000002594 | to | LLP-037-000002594 |
| LLP-037-000002614 | to | LLP-037-000002614 |
| LLP-037-000002616 | to | LLP-037-000002616 |
| LLP-037-000002618 | to | LLP-037-000002618 |
| LLP-037-000002628 | to | LLP-037-000002628 |
| LLP-037-000002631 | to | LLP-037-000002631 |
| LLP-037-000002634 | to | LLP-037-000002634 |
| LLP-037-000002637 | to | LLP-037-000002638 |
| LLP-037-000002642 | to | LLP-037-000002642 |
| LLP-037-000002646 | to | LLP-037-000002646 |
| LLP-037-000002655 | to | LLP-037-000002655 |

| | | |
|---|---|---|
| LLP-037-000002661 | to | LLP-037-000002662 |
| LLP-037-000002664 | to | LLP-037-000002671 |
| LLP-037-000002673 | to | LLP-037-000002675 |
| LLP-037-000002696 | to | LLP-037-000002699 |
| LLP-037-000002710 | to | LLP-037-000002713 |
| LLP-037-000002715 | to | LLP-037-000002716 |
| LLP-037-000002720 | to | LLP-037-000002720 |
| LLP-037-000002723 | to | LLP-037-000002723 |
| LLP-037-000002726 | to | LLP-037-000002726 |
| LLP-037-000002729 | to | LLP-037-000002729 |
| LLP-037-000002739 | to | LLP-037-000002739 |
| LLP-037-000002742 | to | LLP-037-000002743 |
| LLP-037-000002748 | to | LLP-037-000002749 |
| LLP-037-000002752 | to | LLP-037-000002754 |
| LLP-037-000002758 | to | LLP-037-000002758 |
| LLP-037-000002764 | to | LLP-037-000002764 |
| LLP-037-000002768 | to | LLP-037-000002768 |
| LLP-037-000002779 | to | LLP-037-000002779 |
| LLP-037-000002787 | to | LLP-037-000002787 |
| LLP-037-000002793 | to | LLP-037-000002796 |
| LLP-037-000002799 | to | LLP-037-000002799 |
| LLP-037-000002804 | to | LLP-037-000002804 |
| LLP-037-000002811 | to | LLP-037-000002811 |
| LLP-037-000002816 | to | LLP-037-000002816 |
| LLP-037-000002818 | to | LLP-037-000002818 |
| LLP-037-000002823 | to | LLP-037-000002823 |
| LLP-037-000002828 | to | LLP-037-000002828 |
| LLP-037-000002836 | to | LLP-037-000002838 |
| LLP-037-000002843 | to | LLP-037-000002845 |
| LLP-037-000002854 | to | LLP-037-000002855 |
| LLP-037-000002857 | to | LLP-037-000002857 |
| LLP-037-000002860 | to | LLP-037-000002860 |
| LLP-037-000002869 | to | LLP-037-000002871 |
| LLP-037-000002880 | to | LLP-037-000002881 |
| LLP-037-000002885 | to | LLP-037-000002886 |
| LLP-037-000002888 | to | LLP-037-000002890 |
| LLP-037-000002892 | to | LLP-037-000002893 |
| LLP-037-000002902 | to | LLP-037-000002903 |
| LLP-037-000002910 | to | LLP-037-000002910 |
| LLP-037-000002912 | to | LLP-037-000002912 |
| LLP-037-000002928 | to | LLP-037-000002928 |
| LLP-037-000002932 | to | LLP-037-000002935 |
| LLP-037-000002957 | to | LLP-037-000002957 |
| LLP-037-000002959 | to | LLP-037-000002960 |

| | | |
|---|---|---|
| LLP-037-000002965 | to | LLP-037-000002965 |
| LLP-037-000002975 | to | LLP-037-000002975 |
| LLP-037-000002982 | to | LLP-037-000002982 |
| LLP-037-000002994 | to | LLP-037-000002994 |
| LLP-037-000003002 | to | LLP-037-000003003 |
| LLP-037-000003014 | to | LLP-037-000003014 |
| LLP-037-000003017 | to | LLP-037-000003017 |
| LLP-037-000003028 | to | LLP-037-000003028 |
| LLP-037-000003031 | to | LLP-037-000003031 |
| LLP-037-000003033 | to | LLP-037-000003034 |
| LLP-037-000003036 | to | LLP-037-000003036 |
| LLP-037-000003039 | to | LLP-037-000003039 |
| LLP-037-000003044 | to | LLP-037-000003044 |
| LLP-037-000003050 | to | LLP-037-000003050 |
| LLP-037-000003054 | to | LLP-037-000003055 |
| LLP-037-000003058 | to | LLP-037-000003060 |
| LLP-037-000003062 | to | LLP-037-000003062 |
| LLP-037-000003065 | to | LLP-037-000003065 |
| LLP-037-000003070 | to | LLP-037-000003071 |
| LLP-037-000003073 | to | LLP-037-000003075 |
| LLP-037-000003078 | to | LLP-037-000003079 |
| LLP-037-000003084 | to | LLP-037-000003085 |
| LLP-037-000003089 | to | LLP-037-000003089 |
| LLP-037-000003094 | to | LLP-037-000003094 |
| LLP-037-000003099 | to | LLP-037-000003099 |
| LLP-037-000003112 | to | LLP-037-000003113 |
| LLP-037-000003116 | to | LLP-037-000003116 |
| LLP-037-000003119 | to | LLP-037-000003120 |
| LLP-037-000003122 | to | LLP-037-000003122 |
| LLP-037-000003129 | to | LLP-037-000003129 |
| LLP-037-000003134 | to | LLP-037-000003134 |
| LLP-037-000003147 | to | LLP-037-000003147 |
| LLP-037-000003149 | to | LLP-037-000003149 |
| LLP-037-000003152 | to | LLP-037-000003153 |
| LLP-037-000003157 | to | LLP-037-000003157 |
| LLP-037-000003161 | to | LLP-037-000003161 |
| LLP-037-000003169 | to | LLP-037-000003169 |
| LLP-037-000003174 | to | LLP-037-000003174 |
| LLP-037-000003176 | to | LLP-037-000003176 |
| LLP-037-000003178 | to | LLP-037-000003178 |
| LLP-037-000003180 | to | LLP-037-000003180 |
| LLP-037-000003182 | to | LLP-037-000003182 |
| LLP-037-000003192 | to | LLP-037-000003197 |
| LLP-037-000003199 | to | LLP-037-000003200 |

| | | |
|---|---|---|
| LLP-037-000003204 | to | LLP-037-000003204 |
| LLP-037-000003206 | to | LLP-037-000003206 |
| LLP-037-000003209 | to | LLP-037-000003210 |
| LLP-037-000003214 | to | LLP-037-000003214 |
| LLP-037-000003226 | to | LLP-037-000003226 |
| LLP-037-000003228 | to | LLP-037-000003229 |
| LLP-037-000003249 | to | LLP-037-000003251 |
| LLP-037-000003256 | to | LLP-037-000003256 |
| LLP-037-000003258 | to | LLP-037-000003260 |
| LLP-037-000003265 | to | LLP-037-000003265 |
| LLP-037-000003268 | to | LLP-037-000003268 |
| LLP-037-000003272 | to | LLP-037-000003273 |
| LLP-037-000003275 | to | LLP-037-000003277 |
| LLP-037-000003279 | to | LLP-037-000003280 |
| LLP-037-000003282 | to | LLP-037-000003282 |
| LLP-037-000003298 | to | LLP-037-000003298 |
| LLP-037-000003303 | to | LLP-037-000003303 |
| LLP-037-000003305 | to | LLP-037-000003305 |
| LLP-037-000003317 | to | LLP-037-000003319 |
| LLP-037-000003321 | to | LLP-037-000003321 |
| LLP-037-000003332 | to | LLP-037-000003332 |
| LLP-037-000003335 | to | LLP-037-000003335 |
| LLP-037-000003343 | to | LLP-037-000003343 |
| LLP-037-000003348 | to | LLP-037-000003348 |
| LLP-037-000003350 | to | LLP-037-000003350 |
| LLP-037-000003355 | to | LLP-037-000003357 |
| LLP-037-000003367 | to | LLP-037-000003368 |
| LLP-037-000003373 | to | LLP-037-000003373 |
| LLP-037-000003375 | to | LLP-037-000003376 |
| LLP-037-000003380 | to | LLP-037-000003380 |
| LLP-037-000003385 | to | LLP-037-000003386 |
| LLP-037-000003388 | to | LLP-037-000003389 |
| LLP-037-000003393 | to | LLP-037-000003393 |
| LLP-037-000003398 | to | LLP-037-000003398 |
| LLP-037-000003400 | to | LLP-037-000003400 |
| LLP-037-000003402 | to | LLP-037-000003402 |
| LLP-037-000003416 | to | LLP-037-000003416 |
| LLP-037-000003418 | to | LLP-037-000003418 |
| LLP-037-000003420 | to | LLP-037-000003420 |
| LLP-037-000003424 | to | LLP-037-000003424 |
| LLP-037-000003429 | to | LLP-037-000003430 |
| LLP-037-000003433 | to | LLP-037-000003438 |
| LLP-037-000003441 | to | LLP-037-000003442 |
| LLP-037-000003446 | to | LLP-037-000003446 |

| | | |
|---|---|---|
| LLP-037-000003448 | to | LLP-037-000003448 |
| LLP-037-000003451 | to | LLP-037-000003453 |
| LLP-037-000003455 | to | LLP-037-000003459 |
| LLP-037-000003478 | to | LLP-037-000003478 |
| LLP-037-000003492 | to | LLP-037-000003492 |
| LLP-037-000003521 | to | LLP-037-000003522 |
| LLP-037-000003531 | to | LLP-037-000003531 |
| LLP-037-000003533 | to | LLP-037-000003533 |
| LLP-037-000003536 | to | LLP-037-000003537 |
| LLP-037-000003558 | to | LLP-037-000003558 |
| LLP-037-000003564 | to | LLP-037-000003564 |
| LLP-037-000003569 | to | LLP-037-000003569 |
| LLP-037-000003587 | to | LLP-037-000003588 |
| LLP-037-000003600 | to | LLP-037-000003601 |
| LLP-037-000003605 | to | LLP-037-000003606 |
| LLP-037-000003611 | to | LLP-037-000003611 |
| LLP-037-000003636 | to | LLP-037-000003636 |
| LLP-037-000003638 | to | LLP-037-000003638 |
| LLP-037-000003641 | to | LLP-037-000003642 |
| LLP-037-000003654 | to | LLP-037-000003655 |
| LLP-037-000003659 | to | LLP-037-000003659 |
| LLP-037-000003661 | to | LLP-037-000003661 |
| LLP-037-000003668 | to | LLP-037-000003668 |
| LLP-037-000003670 | to | LLP-037-000003671 |
| LLP-037-000003677 | to | LLP-037-000003677 |
| LLP-037-000003683 | to | LLP-037-000003683 |
| LLP-037-000003689 | to | LLP-037-000003689 |
| LLP-037-000003697 | to | LLP-037-000003697 |
| LLP-037-000003704 | to | LLP-037-000003704 |
| LLP-037-000003706 | to | LLP-037-000003710 |
| LLP-037-000003716 | to | LLP-037-000003717 |
| LLP-037-000003725 | to | LLP-037-000003725 |
| LLP-037-000003728 | to | LLP-037-000003729 |
| LLP-037-000003733 | to | LLP-037-000003734 |
| LLP-037-000003738 | to | LLP-037-000003738 |
| LLP-037-000003760 | to | LLP-037-000003762 |
| LLP-037-000003765 | to | LLP-037-000003765 |
| LLP-037-000003772 | to | LLP-037-000003772 |
| LLP-037-000003774 | to | LLP-037-000003775 |
| LLP-037-000003780 | to | LLP-037-000003780 |
| LLP-037-000003790 | to | LLP-037-000003790 |
| LLP-037-000003804 | to | LLP-037-000003804 |
| LLP-037-000003806 | to | LLP-037-000003806 |
| LLP-037-000003811 | to | LLP-037-000003816 |

| | | |
|---|---|---|
| LLP-037-000003818 | to | LLP-037-000003818 |
| LLP-037-000003820 | to | LLP-037-000003826 |
| LLP-037-000003831 | to | LLP-037-000003832 |
| LLP-037-000003839 | to | LLP-037-000003840 |
| LLP-037-000003842 | to | LLP-037-000003843 |
| LLP-037-000003846 | to | LLP-037-000003853 |
| LLP-037-000003857 | to | LLP-037-000003858 |
| LLP-037-000003862 | to | LLP-037-000003863 |
| LLP-037-000003866 | to | LLP-037-000003866 |
| LLP-037-000003885 | to | LLP-037-000003887 |
| LLP-037-000003889 | to | LLP-037-000003889 |
| LLP-037-000003907 | to | LLP-037-000003907 |
| LLP-037-000003919 | to | LLP-037-000003921 |
| LLP-037-000003923 | to | LLP-037-000003923 |
| LLP-037-000003925 | to | LLP-037-000003925 |
| LLP-037-000003927 | to | LLP-037-000003928 |
| LLP-037-000003941 | to | LLP-037-000003941 |
| LLP-037-000003952 | to | LLP-037-000003954 |
| LLP-037-000003956 | to | LLP-037-000003956 |
| LLP-037-000003960 | to | LLP-037-000003961 |
| LLP-037-000003970 | to | LLP-037-000003970 |
| LLP-037-000003973 | to | LLP-037-000003973 |
| LLP-037-000003983 | to | LLP-037-000003983 |
| LLP-037-000003993 | to | LLP-037-000003995 |
| LLP-037-000004000 | to | LLP-037-000004000 |
| LLP-037-000004003 | to | LLP-037-000004003 |
| LLP-037-000004010 | to | LLP-037-000004010 |
| LLP-037-000004013 | to | LLP-037-000004021 |
| LLP-037-000004023 | to | LLP-037-000004025 |
| LLP-037-000004027 | to | LLP-037-000004028 |
| LLP-037-000004033 | to | LLP-037-000004033 |
| LLP-037-000004035 | to | LLP-037-000004035 |
| LLP-037-000004039 | to | LLP-037-000004039 |
| LLP-037-000004041 | to | LLP-037-000004042 |
| LLP-037-000004049 | to | LLP-037-000004050 |
| LLP-037-000004068 | to | LLP-037-000004068 |
| LLP-037-000004071 | to | LLP-037-000004072 |
| LLP-037-000004074 | to | LLP-037-000004074 |
| LLP-037-000004076 | to | LLP-037-000004078 |
| LLP-037-000004080 | to | LLP-037-000004080 |
| LLP-037-000004085 | to | LLP-037-000004085 |
| LLP-037-000004088 | to | LLP-037-000004089 |
| LLP-037-000004092 | to | LLP-037-000004092 |
| LLP-037-000004100 | to | LLP-037-000004100 |

| | | |
|---|---|---|
| LLP-037-000004119 | to | LLP-037-000004119 |
| LLP-037-000004121 | to | LLP-037-000004121 |
| LLP-037-000004125 | to | LLP-037-000004125 |
| LLP-037-000004131 | to | LLP-037-000004132 |
| LLP-037-000004134 | to | LLP-037-000004136 |
| LLP-037-000004151 | to | LLP-037-000004151 |
| LLP-037-000004159 | to | LLP-037-000004160 |
| LLP-037-000004167 | to | LLP-037-000004168 |
| LLP-037-000004171 | to | LLP-037-000004171 |
| LLP-037-000004174 | to | LLP-037-000004175 |
| LLP-037-000004178 | to | LLP-037-000004178 |
| LLP-037-000004201 | to | LLP-037-000004201 |
| LLP-037-000004210 | to | LLP-037-000004210 |
| LLP-037-000004212 | to | LLP-037-000004212 |
| LLP-037-000004216 | to | LLP-037-000004216 |
| LLP-037-000004218 | to | LLP-037-000004227 |
| LLP-037-000004239 | to | LLP-037-000004239 |
| LLP-037-000004244 | to | LLP-037-000004245 |
| LLP-037-000004250 | to | LLP-037-000004250 |
| LLP-037-000004256 | to | LLP-037-000004259 |
| LLP-037-000004272 | to | LLP-037-000004273 |
| LLP-037-000004275 | to | LLP-037-000004275 |
| LLP-037-000004278 | to | LLP-037-000004280 |
| LLP-037-000004282 | to | LLP-037-000004285 |
| LLP-037-000004295 | to | LLP-037-000004296 |
| LLP-037-000004302 | to | LLP-037-000004302 |
| LLP-037-000004304 | to | LLP-037-000004304 |
| LLP-037-000004310 | to | LLP-037-000004310 |
| LLP-037-000004312 | to | LLP-037-000004314 |
| LLP-037-000004316 | to | LLP-037-000004319 |
| LLP-037-000004323 | to | LLP-037-000004335 |
| LLP-037-000004339 | to | LLP-037-000004339 |
| LLP-037-000004341 | to | LLP-037-000004342 |
| LLP-037-000004356 | to | LLP-037-000004358 |
| LLP-037-000004367 | to | LLP-037-000004367 |
| LLP-037-000004375 | to | LLP-037-000004394 |
| LLP-037-000004397 | to | LLP-037-000004398 |
| LLP-037-000004403 | to | LLP-037-000004411 |
| LLP-037-000004414 | to | LLP-037-000004415 |
| LLP-037-000004417 | to | LLP-037-000004418 |
| LLP-037-000004423 | to | LLP-037-000004423 |
| LLP-037-000004425 | to | LLP-037-000004425 |
| LLP-037-000004441 | to | LLP-037-000004445 |
| LLP-037-000004462 | to | LLP-037-000004462 |

| | | |
|---|---|---|
| LLP-037-000004465 | to | LLP-037-000004467 |
| LLP-037-000004469 | to | LLP-037-000004489 |
| LLP-037-000004491 | to | LLP-037-000004512 |
| LLP-037-000004514 | to | LLP-037-000004537 |
| LLP-037-000004539 | to | LLP-037-000004539 |
| LLP-037-000004541 | to | LLP-037-000004543 |
| LLP-037-000004545 | to | LLP-037-000004548 |
| LLP-037-000004551 | to | LLP-037-000004552 |
| LLP-037-000004555 | to | LLP-037-000004555 |
| LLP-037-000004557 | to | LLP-037-000004558 |
| LLP-037-000004561 | to | LLP-037-000004564 |
| LLP-037-000004566 | to | LLP-037-000004566 |
| LLP-037-000004568 | to | LLP-037-000004569 |
| LLP-037-000004571 | to | LLP-037-000004573 |
| LLP-037-000004575 | to | LLP-037-000004582 |
| LLP-037-000004592 | to | LLP-037-000004599 |
| LLP-037-000004613 | to | LLP-037-000004615 |
| LLP-037-000004617 | to | LLP-037-000004617 |
| LLP-037-000004624 | to | LLP-037-000004627 |
| LLP-037-000004630 | to | LLP-037-000004633 |
| LLP-037-000004635 | to | LLP-037-000004636 |
| LLP-037-000004638 | to | LLP-037-000004643 |
| LLP-037-000004646 | to | LLP-037-000004646 |
| LLP-037-000004648 | to | LLP-037-000004649 |
| LLP-037-000004652 | to | LLP-037-000004654 |
| LLP-037-000004657 | to | LLP-037-000004658 |
| LLP-037-000004661 | to | LLP-037-000004662 |
| LLP-037-000004664 | to | LLP-037-000004664 |
| LLP-037-000004668 | to | LLP-037-000004668 |
| LLP-037-000004671 | to | LLP-037-000004671 |
| LLP-037-000004674 | to | LLP-037-000004674 |
| LLP-037-000004676 | to | LLP-037-000004678 |
| LLP-037-000004680 | to | LLP-037-000004680 |
| LLP-037-000004695 | to | LLP-037-000004696 |
| LLP-037-000004698 | to | LLP-037-000004700 |
| LLP-037-000004705 | to | LLP-037-000004706 |
| LLP-037-000004720 | to | LLP-037-000004720 |
| LLP-037-000004723 | to | LLP-037-000004723 |
| LLP-037-000004732 | to | LLP-037-000004732 |
| LLP-037-000004735 | to | LLP-037-000004737 |
| LLP-037-000004739 | to | LLP-037-000004744 |
| LLP-037-000004782 | to | LLP-037-000004782 |
| LLP-037-000004784 | to | LLP-037-000004784 |
| LLP-037-000004790 | to | LLP-037-000004790 |

| | | |
|---|---|---|
| LLP-037-000004792 | to | LLP-037-000004793 |
| LLP-037-000004800 | to | LLP-037-000004801 |
| LLP-037-000004803 | to | LLP-037-000004803 |
| LLP-037-000004805 | to | LLP-037-000004805 |
| LLP-037-000004811 | to | LLP-037-000004812 |
| LLP-037-000004814 | to | LLP-037-000004816 |
| LLP-037-000004823 | to | LLP-037-000004823 |
| LLP-037-000004849 | to | LLP-037-000004849 |
| LLP-037-000004857 | to | LLP-037-000004857 |
| LLP-037-000004863 | to | LLP-037-000004866 |
| LLP-037-000004870 | to | LLP-037-000004870 |
| LLP-037-000004872 | to | LLP-037-000004874 |
| LLP-037-000004877 | to | LLP-037-000004877 |
| LLP-037-000004899 | to | LLP-037-000004900 |
| LLP-037-000004909 | to | LLP-037-000004909 |
| LLP-037-000004911 | to | LLP-037-000004911 |
| LLP-037-000004918 | to | LLP-037-000004918 |
| LLP-037-000004921 | to | LLP-037-000004922 |
| LLP-037-000004924 | to | LLP-037-000004936 |
| LLP-037-000004938 | to | LLP-037-000004938 |
| LLP-037-000004941 | to | LLP-037-000004941 |
| LLP-037-000004956 | to | LLP-037-000004956 |
| LLP-037-000004964 | to | LLP-037-000004966 |
| LLP-037-000004986 | to | LLP-037-000004986 |
| LLP-037-000004991 | to | LLP-037-000004992 |
| LLP-037-000004994 | to | LLP-037-000004994 |
| LLP-037-000004997 | to | LLP-037-000004998 |
| LLP-037-000005000 | to | LLP-037-000005002 |
| LLP-037-000005010 | to | LLP-037-000005012 |
| LLP-037-000005016 | to | LLP-037-000005017 |
| LLP-037-000005046 | to | LLP-037-000005047 |
| LLP-037-000005054 | to | LLP-037-000005055 |
| LLP-037-000005067 | to | LLP-037-000005067 |
| LLP-037-000005069 | to | LLP-037-000005069 |
| LLP-037-000005083 | to | LLP-037-000005093 |
| LLP-037-000005099 | to | LLP-037-000005099 |
| LLP-037-000005108 | to | LLP-037-000005108 |
| LLP-037-000005117 | to | LLP-037-000005117 |
| LLP-037-000005119 | to | LLP-037-000005120 |
| LLP-037-000005122 | to | LLP-037-000005123 |
| LLP-037-000005126 | to | LLP-037-000005126 |
| LLP-037-000005128 | to | LLP-037-000005130 |
| LLP-037-000005135 | to | LLP-037-000005137 |
| LLP-037-000005150 | to | LLP-037-000005150 |

| | | |
|---|---|---|
| LLP-037-000005169 | to | LLP-037-000005172 |
| LLP-037-000005176 | to | LLP-037-000005179 |
| LLP-037-000005186 | to | LLP-037-000005186 |
| LLP-037-000005188 | to | LLP-037-000005188 |
| LLP-037-000005190 | to | LLP-037-000005202 |
| LLP-037-000005204 | to | LLP-037-000005204 |
| LLP-037-000005206 | to | LLP-037-000005206 |
| LLP-037-000005209 | to | LLP-037-000005210 |
| LLP-037-000005214 | to | LLP-037-000005214 |
| LLP-037-000005223 | to | LLP-037-000005224 |
| LLP-037-000005227 | to | LLP-037-000005227 |
| LLP-037-000005229 | to | LLP-037-000005231 |
| LLP-037-000005234 | to | LLP-037-000005234 |
| LLP-037-000005240 | to | LLP-037-000005242 |
| LLP-037-000005244 | to | LLP-037-000005244 |
| LLP-037-000005253 | to | LLP-037-000005253 |
| LLP-037-000005255 | to | LLP-037-000005256 |
| LLP-037-000005259 | to | LLP-037-000005262 |
| LLP-037-000005289 | to | LLP-037-000005290 |
| LLP-037-000005299 | to | LLP-037-000005299 |
| LLP-037-000005318 | to | LLP-037-000005320 |
| LLP-037-000005322 | to | LLP-037-000005322 |
| LLP-037-000005324 | to | LLP-037-000005324 |
| LLP-037-000005327 | to | LLP-037-000005327 |
| LLP-037-000005343 | to | LLP-037-000005343 |
| LLP-037-000005347 | to | LLP-037-000005350 |
| LLP-037-000005359 | to | LLP-037-000005361 |
| LLP-037-000005363 | to | LLP-037-000005365 |
| LLP-037-000005381 | to | LLP-037-000005381 |
| LLP-037-000005392 | to | LLP-037-000005392 |
| LLP-037-000005405 | to | LLP-037-000005405 |
| LLP-037-000005409 | to | LLP-037-000005409 |
| LLP-037-000005417 | to | LLP-037-000005417 |
| LLP-037-000005423 | to | LLP-037-000005426 |
| LLP-037-000005431 | to | LLP-037-000005432 |
| LLP-037-000005435 | to | LLP-037-000005435 |
| LLP-037-000005443 | to | LLP-037-000005443 |
| LLP-037-000005450 | to | LLP-037-000005450 |
| LLP-037-000005452 | to | LLP-037-000005452 |
| LLP-037-000005459 | to | LLP-037-000005459 |
| LLP-037-000005479 | to | LLP-037-000005479 |
| LLP-037-000005483 | to | LLP-037-000005483 |
| LLP-037-000005489 | to | LLP-037-000005489 |
| LLP-037-000005491 | to | LLP-037-000005493 |

| | | |
|---|---|---|
| LLP-037-000005495 | to | LLP-037-000005495 |
| LLP-037-000005498 | to | LLP-037-000005498 |
| LLP-037-000005509 | to | LLP-037-000005509 |
| LLP-037-000005512 | to | LLP-037-000005512 |
| LLP-037-000005517 | to | LLP-037-000005518 |
| LLP-037-000005525 | to | LLP-037-000005525 |
| LLP-037-000005528 | to | LLP-037-000005531 |
| LLP-037-000005541 | to | LLP-037-000005542 |
| LLP-037-000005545 | to | LLP-037-000005545 |
| LLP-037-000005550 | to | LLP-037-000005550 |
| LLP-037-000005552 | to | LLP-037-000005554 |
| LLP-037-000005564 | to | LLP-037-000005565 |
| LLP-037-000005567 | to | LLP-037-000005567 |
| LLP-037-000005582 | to | LLP-037-000005582 |
| LLP-037-000005615 | to | LLP-037-000005626 |
| LLP-037-000005647 | to | LLP-037-000005647 |
| LLP-037-000005650 | to | LLP-037-000005650 |
| LLP-037-000005663 | to | LLP-037-000005663 |
| LLP-037-000005673 | to | LLP-037-000005673 |
| LLP-037-000005685 | to | LLP-037-000005688 |
| LLP-037-000005690 | to | LLP-037-000005690 |
| LLP-037-000005735 | to | LLP-037-000005738 |
| LLP-037-000005744 | to | LLP-037-000005745 |
| LLP-037-000005758 | to | LLP-037-000005758 |
| LLP-037-000005772 | to | LLP-037-000005775 |
| LLP-037-000005778 | to | LLP-037-000005778 |
| LLP-037-000005780 | to | LLP-037-000005780 |
| LLP-037-000005801 | to | LLP-037-000005803 |
| LLP-037-000005805 | to | LLP-037-000005805 |
| LLP-037-000005807 | to | LLP-037-000005807 |
| LLP-037-000005809 | to | LLP-037-000005811 |
| LLP-037-000005819 | to | LLP-037-000005819 |
| LLP-037-000005821 | to | LLP-037-000005822 |
| LLP-037-000005824 | to | LLP-037-000005824 |
| LLP-037-000005832 | to | LLP-037-000005834 |
| LLP-037-000005838 | to | LLP-037-000005838 |
| LLP-037-000005844 | to | LLP-037-000005844 |
| LLP-037-000005846 | to | LLP-037-000005848 |
| LLP-037-000005851 | to | LLP-037-000005851 |
| LLP-037-000005853 | to | LLP-037-000005853 |
| LLP-037-000005855 | to | LLP-037-000005855 |
| LLP-037-000005857 | to | LLP-037-000005857 |
| LLP-037-000005868 | to | LLP-037-000005869 |
| LLP-037-000005871 | to | LLP-037-000005871 |

| LLP-037-000005878 | to | LLP-037-000005878 |
| LLP-037-000005887 | to | LLP-037-000005887 |
| LLP-037-000005891 | to | LLP-037-000005891 |
| LLP-037-000005894 | to | LLP-037-000005895 |
| LLP-037-000005897 | to | LLP-037-000005897 |
| LLP-037-000005902 | to | LLP-037-000005902 |
| LLP-037-000005905 | to | LLP-037-000005907 |
| LLP-037-000005910 | to | LLP-037-000005910 |
| LLP-037-000005913 | to | LLP-037-000005913 |
| LLP-037-000005915 | to | LLP-037-000005916 |
| LLP-037-000005919 | to | LLP-037-000005922 |
| LLP-037-000005925 | to | LLP-037-000005925 |
| LLP-037-000005931 | to | LLP-037-000005931 |
| LLP-037-000005933 | to | LLP-037-000005933 |
| LLP-037-000005935 | to | LLP-037-000005935 |
| LLP-037-000005940 | to | LLP-037-000005941 |
| LLP-037-000005945 | to | LLP-037-000005945 |
| LLP-037-000005947 | to | LLP-037-000005947 |
| LLP-037-000005950 | to | LLP-037-000005951 |
| LLP-037-000005955 | to | LLP-037-000005957 |
| LLP-037-000005966 | to | LLP-037-000005966 |
| LLP-037-000005968 | to | LLP-037-000005969 |
| LLP-037-000005971 | to | LLP-037-000005971 |
| LLP-037-000005973 | to | LLP-037-000005973 |
| LLP-037-000005976 | to | LLP-037-000005981 |
| LLP-037-000005987 | to | LLP-037-000005987 |
| LLP-037-000005997 | to | LLP-037-000005997 |
| LLP-037-000006000 | to | LLP-037-000006001 |
| LLP-037-000006006 | to | LLP-037-000006006 |
| LLP-037-000006008 | to | LLP-037-000006008 |
| LLP-037-000006014 | to | LLP-037-000006016 |
| LLP-037-000006021 | to | LLP-037-000006022 |
| LLP-037-000006032 | to | LLP-037-000006032 |
| LLP-037-000006034 | to | LLP-037-000006035 |
| LLP-037-000006041 | to | LLP-037-000006042 |
| LLP-037-000006044 | to | LLP-037-000006045 |
| LLP-037-000006051 | to | LLP-037-000006051 |
| LLP-037-000006053 | to | LLP-037-000006055 |
| LLP-037-000006060 | to | LLP-037-000006060 |
| LLP-037-000006064 | to | LLP-037-000006064 |
| LLP-037-000006067 | to | LLP-037-000006067 |
| LLP-037-000006072 | to | LLP-037-000006072 |
| LLP-037-000006074 | to | LLP-037-000006074 |
| LLP-037-000006076 | to | LLP-037-000006076 |

| | | |
|---|---|---|
| LLP-037-000006086 | to | LLP-037-000006086 |
| LLP-037-000006091 | to | LLP-037-000006091 |
| LLP-037-000006096 | to | LLP-037-000006096 |
| LLP-037-000006101 | to | LLP-037-000006101 |
| LLP-037-000006103 | to | LLP-037-000006103 |
| LLP-037-000006105 | to | LLP-037-000006107 |
| LLP-037-000006124 | to | LLP-037-000006125 |
| LLP-037-000006129 | to | LLP-037-000006130 |
| LLP-037-000006133 | to | LLP-037-000006140 |
| LLP-037-000006142 | to | LLP-037-000006142 |
| LLP-037-000006144 | to | LLP-037-000006144 |
| LLP-037-000006149 | to | LLP-037-000006150 |
| LLP-037-000006154 | to | LLP-037-000006154 |
| LLP-037-000006160 | to | LLP-037-000006160 |
| LLP-037-000006164 | to | LLP-037-000006164 |
| LLP-037-000006177 | to | LLP-037-000006177 |
| LLP-037-000006192 | to | LLP-037-000006192 |
| LLP-037-000006201 | to | LLP-037-000006202 |
| LLP-037-000006204 | to | LLP-037-000006205 |
| LLP-037-000006209 | to | LLP-037-000006210 |
| LLP-037-000006215 | to | LLP-037-000006216 |
| LLP-037-000006220 | to | LLP-037-000006220 |
| LLP-037-000006223 | to | LLP-037-000006224 |
| LLP-037-000006226 | to | LLP-037-000006226 |
| LLP-037-000006229 | to | LLP-037-000006229 |
| LLP-037-000006238 | to | LLP-037-000006238 |
| LLP-037-000006241 | to | LLP-037-000006241 |
| LLP-037-000006243 | to | LLP-037-000006243 |
| LLP-037-000006250 | to | LLP-037-000006250 |
| LLP-037-000006258 | to | LLP-037-000006258 |
| LLP-037-000006268 | to | LLP-037-000006268 |
| LLP-037-000006270 | to | LLP-037-000006270 |
| LLP-037-000006273 | to | LLP-037-000006273 |
| LLP-037-000006275 | to | LLP-037-000006275 |
| LLP-037-000006277 | to | LLP-037-000006277 |
| LLP-037-000006281 | to | LLP-037-000006281 |
| LLP-037-000006284 | to | LLP-037-000006286 |
| LLP-037-000006290 | to | LLP-037-000006290 |
| LLP-037-000006294 | to | LLP-037-000006294 |
| LLP-037-000006310 | to | LLP-037-000006310 |
| LLP-037-000006313 | to | LLP-037-000006313 |
| LLP-037-000006321 | to | LLP-037-000006321 |
| LLP-037-000006326 | to | LLP-037-000006326 |
| LLP-037-000006356 | to | LLP-037-000006356 |

| LLP-037-000006361 | to | LLP-037-000006361 |
| LLP-037-000006368 | to | LLP-037-000006368 |
| LLP-037-000006378 | to | LLP-037-000006379 |
| LLP-037-000006394 | to | LLP-037-000006395 |
| LLP-037-000006401 | to | LLP-037-000006401 |
| LLP-037-000006404 | to | LLP-037-000006404 |
| LLP-037-000006417 | to | LLP-037-000006417 |
| LLP-037-000006425 | to | LLP-037-000006425 |
| LLP-037-000006429 | to | LLP-037-000006429 |
| LLP-037-000006436 | to | LLP-037-000006436 |
| LLP-037-000006458 | to | LLP-037-000006458 |
| LLP-037-000006478 | to | LLP-037-000006478 |
| LLP-037-000006497 | to | LLP-037-000006498 |
| LLP-037-000006501 | to | LLP-037-000006501 |
| LLP-037-000006512 | to | LLP-037-000006513 |
| LLP-037-000006528 | to | LLP-037-000006528 |
| LLP-037-000006540 | to | LLP-037-000006540 |
| LLP-037-000006542 | to | LLP-037-000006544 |
| LLP-037-000006547 | to | LLP-037-000006547 |
| LLP-037-000006550 | to | LLP-037-000006550 |
| LLP-037-000006554 | to | LLP-037-000006554 |
| LLP-037-000006561 | to | LLP-037-000006562 |
| LLP-037-000006566 | to | LLP-037-000006566 |
| LLP-037-000006568 | to | LLP-037-000006568 |
| LLP-037-000006582 | to | LLP-037-000006583 |
| LLP-037-000006603 | to | LLP-037-000006603 |
| LLP-037-000006606 | to | LLP-037-000006606 |
| LLP-037-000006609 | to | LLP-037-000006609 |
| LLP-037-000006618 | to | LLP-037-000006618 |
| LLP-037-000006630 | to | LLP-037-000006630 |
| LLP-037-000006633 | to | LLP-037-000006634 |
| LLP-037-000006653 | to | LLP-037-000006659 |
| LLP-037-000006661 | to | LLP-037-000006661 |
| LLP-037-000006665 | to | LLP-037-000006668 |
| LLP-037-000006682 | to | LLP-037-000006683 |
| LLP-037-000006685 | to | LLP-037-000006685 |
| LLP-037-000006689 | to | LLP-037-000006690 |
| LLP-037-000006701 | to | LLP-037-000006702 |
| LLP-037-000006711 | to | LLP-037-000006711 |
| LLP-037-000006725 | to | LLP-037-000006725 |
| LLP-037-000006755 | to | LLP-037-000006755 |
| LLP-037-000006769 | to | LLP-037-000006769 |
| LLP-037-000006771 | to | LLP-037-000006771 |
| LLP-037-000006783 | to | LLP-037-000006784 |

| | | |
|---|---|---|
| LLP-037-000006792 | to | LLP-037-000006792 |
| LLP-037-000006799 | to | LLP-037-000006799 |
| LLP-037-000006822 | to | LLP-037-000006823 |
| LLP-037-000006826 | to | LLP-037-000006826 |
| LLP-037-000006835 | to | LLP-037-000006835 |
| LLP-037-000006844 | to | LLP-037-000006844 |
| LLP-037-000006862 | to | LLP-037-000006862 |
| LLP-037-000006877 | to | LLP-037-000006877 |
| LLP-037-000006895 | to | LLP-037-000006895 |
| LLP-037-000006912 | to | LLP-037-000006912 |
| LLP-037-000006924 | to | LLP-037-000006924 |
| LLP-037-000006940 | to | LLP-037-000006941 |
| LLP-037-000006946 | to | LLP-037-000006946 |
| LLP-037-000006964 | to | LLP-037-000006964 |
| LLP-037-000006967 | to | LLP-037-000006967 |
| LLP-037-000006972 | to | LLP-037-000006972 |
| LLP-037-000006997 | to | LLP-037-000006997 |
| LLP-037-000007024 | to | LLP-037-000007024 |
| LLP-037-000007029 | to | LLP-037-000007029 |
| LLP-037-000007032 | to | LLP-037-000007032 |
| LLP-037-000007049 | to | LLP-037-000007049 |
| LLP-037-000007052 | to | LLP-037-000007052 |
| LLP-037-000007056 | to | LLP-037-000007056 |
| LLP-037-000007059 | to | LLP-037-000007060 |
| LLP-037-000007068 | to | LLP-037-000007068 |
| LLP-037-000007070 | to | LLP-037-000007070 |
| LLP-037-000007077 | to | LLP-037-000007077 |
| LLP-037-000007080 | to | LLP-037-000007080 |
| LLP-037-000007082 | to | LLP-037-000007084 |
| LLP-037-000007092 | to | LLP-037-000007092 |
| LLP-037-000007100 | to | LLP-037-000007100 |
| LLP-037-000007103 | to | LLP-037-000007103 |
| LLP-037-000007123 | to | LLP-037-000007123 |
| LLP-037-000007126 | to | LLP-037-000007126 |
| LLP-037-000007128 | to | LLP-037-000007128 |
| LLP-037-000007137 | to | LLP-037-000007137 |
| LLP-037-000007140 | to | LLP-037-000007140 |
| LLP-037-000007145 | to | LLP-037-000007145 |
| LLP-037-000007151 | to | LLP-037-000007151 |
| LLP-037-000007156 | to | LLP-037-000007157 |
| LLP-037-000007159 | to | LLP-037-000007161 |
| LLP-037-000007163 | to | LLP-037-000007165 |
| LLP-037-000007177 | to | LLP-037-000007177 |
| LLP-037-000007179 | to | LLP-037-000007179 |

| | | |
|---|---|---|
| LLP-037-000007183 | to | LLP-037-000007184 |
| LLP-037-000007189 | to | LLP-037-000007190 |
| LLP-037-000007192 | to | LLP-037-000007192 |
| LLP-037-000007195 | to | LLP-037-000007195 |
| LLP-037-000007202 | to | LLP-037-000007202 |
| LLP-037-000007204 | to | LLP-037-000007204 |
| LLP-037-000007209 | to | LLP-037-000007211 |
| LLP-037-000007215 | to | LLP-037-000007215 |
| LLP-037-000007218 | to | LLP-037-000007219 |
| LLP-037-000007221 | to | LLP-037-000007221 |
| LLP-037-000007225 | to | LLP-037-000007225 |
| LLP-037-000007227 | to | LLP-037-000007229 |
| LLP-037-000007235 | to | LLP-037-000007235 |
| LLP-037-000007238 | to | LLP-037-000007240 |
| LLP-037-000007248 | to | LLP-037-000007250 |
| LLP-037-000007254 | to | LLP-037-000007255 |
| LLP-037-000007257 | to | LLP-037-000007257 |
| LLP-037-000007260 | to | LLP-037-000007260 |
| LLP-037-000007268 | to | LLP-037-000007268 |
| LLP-037-000007273 | to | LLP-037-000007274 |
| LLP-037-000007278 | to | LLP-037-000007278 |
| LLP-037-000007281 | to | LLP-037-000007281 |
| LLP-037-000007283 | to | LLP-037-000007284 |
| LLP-037-000007288 | to | LLP-037-000007288 |
| LLP-037-000007301 | to | LLP-037-000007301 |
| LLP-037-000007306 | to | LLP-037-000007309 |
| LLP-037-000007311 | to | LLP-037-000007311 |
| LLP-037-000007313 | to | LLP-037-000007314 |
| LLP-037-000007319 | to | LLP-037-000007319 |
| LLP-037-000007326 | to | LLP-037-000007326 |
| LLP-037-000007329 | to | LLP-037-000007329 |
| LLP-037-000007332 | to | LLP-037-000007332 |
| LLP-037-000007341 | to | LLP-037-000007341 |
| LLP-037-000007343 | to | LLP-037-000007343 |
| LLP-037-000007349 | to | LLP-037-000007349 |
| LLP-037-000007353 | to | LLP-037-000007353 |
| LLP-037-000007358 | to | LLP-037-000007358 |
| LLP-037-000007363 | to | LLP-037-000007364 |
| LLP-037-000007371 | to | LLP-037-000007372 |
| LLP-037-000007374 | to | LLP-037-000007374 |
| LLP-037-000007376 | to | LLP-037-000007376 |
| LLP-037-000007388 | to | LLP-037-000007388 |
| LLP-037-000007395 | to | LLP-037-000007396 |
| LLP-037-000007398 | to | LLP-037-000007398 |

| | | |
|---|---|---|
| LLP-037-000007400 | to | LLP-037-000007400 |
| LLP-037-000007405 | to | LLP-037-000007405 |
| LLP-037-000007429 | to | LLP-037-000007431 |
| LLP-037-000007433 | to | LLP-037-000007434 |
| LLP-037-000007441 | to | LLP-037-000007442 |
| LLP-037-000007447 | to | LLP-037-000007448 |
| LLP-037-000007456 | to | LLP-037-000007459 |
| LLP-037-000007468 | to | LLP-037-000007468 |
| LLP-037-000007472 | to | LLP-037-000007472 |
| LLP-037-000007474 | to | LLP-037-000007474 |
| LLP-037-000007476 | to | LLP-037-000007476 |
| LLP-037-000007481 | to | LLP-037-000007481 |
| LLP-037-000007483 | to | LLP-037-000007483 |
| LLP-037-000007498 | to | LLP-037-000007498 |
| LLP-037-000007500 | to | LLP-037-000007500 |
| LLP-037-000007505 | to | LLP-037-000007505 |
| LLP-037-000007508 | to | LLP-037-000007508 |
| LLP-037-000007517 | to | LLP-037-000007517 |
| LLP-037-000007520 | to | LLP-037-000007525 |
| LLP-037-000007529 | to | LLP-037-000007529 |
| LLP-037-000007536 | to | LLP-037-000007539 |
| LLP-037-000007546 | to | LLP-037-000007548 |
| LLP-037-000007551 | to | LLP-037-000007551 |
| LLP-037-000007573 | to | LLP-037-000007575 |
| LLP-037-000007577 | to | LLP-037-000007577 |
| LLP-037-000007579 | to | LLP-037-000007579 |
| LLP-037-000007582 | to | LLP-037-000007583 |
| LLP-037-000007588 | to | LLP-037-000007588 |
| LLP-037-000007590 | to | LLP-037-000007590 |
| LLP-037-000007598 | to | LLP-037-000007599 |
| LLP-037-000007604 | to | LLP-037-000007604 |
| LLP-037-000007608 | to | LLP-037-000007609 |
| LLP-037-000007611 | to | LLP-037-000007611 |
| LLP-037-000007613 | to | LLP-037-000007614 |
| LLP-037-000007616 | to | LLP-037-000007616 |
| LLP-037-000007619 | to | LLP-037-000007620 |
| LLP-037-000007625 | to | LLP-037-000007626 |
| LLP-037-000007639 | to | LLP-037-000007640 |
| LLP-037-000007644 | to | LLP-037-000007644 |
| LLP-037-000007660 | to | LLP-037-000007663 |
| LLP-037-000007668 | to | LLP-037-000007669 |
| LLP-037-000007671 | to | LLP-037-000007671 |
| LLP-037-000007673 | to | LLP-037-000007673 |
| LLP-037-000007699 | to | LLP-037-000007699 |

| | | |
|---|---|---|
| LLP-037-000007712 | to | LLP-037-000007712 |
| LLP-037-000007716 | to | LLP-037-000007716 |
| LLP-037-000007723 | to | LLP-037-000007723 |
| LLP-037-000007733 | to | LLP-037-000007733 |
| LLP-037-000007756 | to | LLP-037-000007757 |
| LLP-037-000007759 | to | LLP-037-000007761 |
| LLP-037-000007765 | to | LLP-037-000007765 |
| LLP-037-000007768 | to | LLP-037-000007770 |
| LLP-037-000007776 | to | LLP-037-000007777 |
| LLP-037-000007780 | to | LLP-037-000007782 |
| LLP-037-000007784 | to | LLP-037-000007787 |
| LLP-037-000007790 | to | LLP-037-000007790 |
| LLP-037-000007792 | to | LLP-037-000007792 |
| LLP-037-000007794 | to | LLP-037-000007794 |
| LLP-037-000007805 | to | LLP-037-000007806 |
| LLP-037-000007810 | to | LLP-037-000007810 |
| LLP-037-000007818 | to | LLP-037-000007819 |
| LLP-037-000007821 | to | LLP-037-000007822 |
| LLP-037-000007831 | to | LLP-037-000007831 |
| LLP-037-000007833 | to | LLP-037-000007833 |
| LLP-037-000007836 | to | LLP-037-000007842 |
| LLP-037-000007844 | to | LLP-037-000007844 |
| LLP-037-000007846 | to | LLP-037-000007846 |
| LLP-037-000007848 | to | LLP-037-000007848 |
| LLP-037-000007850 | to | LLP-037-000007852 |
| LLP-037-000007854 | to | LLP-037-000007857 |
| LLP-037-000007859 | to | LLP-037-000007863 |
| LLP-037-000007865 | to | LLP-037-000007865 |
| LLP-037-000007869 | to | LLP-037-000007875 |
| LLP-037-000007878 | to | LLP-037-000007883 |
| LLP-037-000007886 | to | LLP-037-000007888 |
| LLP-037-000007890 | to | LLP-037-000007893 |
| LLP-037-000007896 | to | LLP-037-000007896 |
| LLP-037-000007898 | to | LLP-037-000007899 |
| LLP-037-000007910 | to | LLP-037-000007910 |
| LLP-037-000007920 | to | LLP-037-000007922 |
| LLP-037-000007924 | to | LLP-037-000007924 |
| LLP-037-000007936 | to | LLP-037-000007936 |
| LLP-037-000007950 | to | LLP-037-000007950 |
| LLP-037-000007957 | to | LLP-037-000007957 |
| LLP-037-000007968 | to | LLP-037-000007972 |
| LLP-037-000007988 | to | LLP-037-000007988 |
| LLP-037-000007994 | to | LLP-037-000007998 |
| LLP-037-000008000 | to | LLP-037-000008000 |

| | | |
|---|---|---|
| LLP-037-000008002 | to | LLP-037-000008002 |
| LLP-037-000008004 | to | LLP-037-000008005 |
| LLP-037-000008007 | to | LLP-037-000008015 |
| LLP-037-000008017 | to | LLP-037-000008019 |
| LLP-037-000008028 | to | LLP-037-000008028 |
| LLP-037-000008032 | to | LLP-037-000008033 |
| LLP-037-000008041 | to | LLP-037-000008041 |
| LLP-037-000008044 | to | LLP-037-000008045 |
| LLP-037-000008048 | to | LLP-037-000008048 |
| LLP-037-000008050 | to | LLP-037-000008050 |
| LLP-037-000008052 | to | LLP-037-000008055 |
| LLP-037-000008057 | to | LLP-037-000008057 |
| LLP-037-000008059 | to | LLP-037-000008061 |
| LLP-037-000008064 | to | LLP-037-000008065 |
| LLP-037-000008068 | to | LLP-037-000008068 |
| LLP-037-000008071 | to | LLP-037-000008072 |
| LLP-037-000008074 | to | LLP-037-000008074 |
| LLP-037-000008076 | to | LLP-037-000008076 |
| LLP-037-000008078 | to | LLP-037-000008085 |
| LLP-037-000008087 | to | LLP-037-000008087 |
| LLP-037-000008089 | to | LLP-037-000008089 |
| LLP-037-000008092 | to | LLP-037-000008093 |
| LLP-037-000008095 | to | LLP-037-000008096 |
| LLP-037-000008098 | to | LLP-037-000008098 |
| LLP-037-000008103 | to | LLP-037-000008103 |
| LLP-037-000008105 | to | LLP-037-000008105 |
| LLP-037-000008107 | to | LLP-037-000008108 |
| LLP-037-000008120 | to | LLP-037-000008127 |
| LLP-037-000008130 | to | LLP-037-000008133 |
| LLP-037-000008135 | to | LLP-037-000008135 |
| LLP-037-000008137 | to | LLP-037-000008139 |
| LLP-037-000008154 | to | LLP-037-000008157 |
| LLP-037-000008163 | to | LLP-037-000008165 |
| LLP-037-000008170 | to | LLP-037-000008172 |
| LLP-037-000008181 | to | LLP-037-000008181 |
| LLP-037-000008189 | to | LLP-037-000008190 |
| LLP-037-000008193 | to | LLP-037-000008194 |
| LLP-037-000008198 | to | LLP-037-000008198 |
| LLP-037-000008200 | to | LLP-037-000008200 |
| LLP-037-000008207 | to | LLP-037-000008208 |
| LLP-037-000008210 | to | LLP-037-000008210 |
| LLP-037-000008214 | to | LLP-037-000008216 |
| LLP-037-000008221 | to | LLP-037-000008222 |
| LLP-037-000008225 | to | LLP-037-000008225 |

| | | |
|---|---|---|
| LLP-037-000008227 | to | LLP-037-000008230 |
| LLP-037-000008237 | to | LLP-037-000008238 |
| LLP-037-000008240 | to | LLP-037-000008243 |
| LLP-037-000008245 | to | LLP-037-000008245 |
| LLP-037-000008248 | to | LLP-037-000008248 |
| LLP-037-000008255 | to | LLP-037-000008255 |
| LLP-037-000008259 | to | LLP-037-000008259 |
| LLP-037-000008262 | to | LLP-037-000008263 |
| LLP-037-000008267 | to | LLP-037-000008270 |
| LLP-037-000008275 | to | LLP-037-000008277 |
| LLP-037-000008279 | to | LLP-037-000008279 |
| LLP-037-000008282 | to | LLP-037-000008282 |
| LLP-037-000008288 | to | LLP-037-000008288 |
| LLP-037-000008290 | to | LLP-037-000008291 |
| LLP-037-000008295 | to | LLP-037-000008295 |
| LLP-037-000008297 | to | LLP-037-000008297 |
| LLP-037-000008306 | to | LLP-037-000008307 |
| LLP-037-000008310 | to | LLP-037-000008311 |
| LLP-037-000008318 | to | LLP-037-000008319 |
| LLP-037-000008321 | to | LLP-037-000008324 |
| LLP-037-000008330 | to | LLP-037-000008330 |
| LLP-037-000008336 | to | LLP-037-000008339 |
| LLP-037-000008341 | to | LLP-037-000008341 |
| LLP-037-000008345 | to | LLP-037-000008347 |
| LLP-037-000008349 | to | LLP-037-000008351 |
| LLP-037-000008355 | to | LLP-037-000008358 |
| LLP-037-000008363 | to | LLP-037-000008365 |
| LLP-037-000008382 | to | LLP-037-000008382 |
| LLP-037-000008384 | to | LLP-037-000008384 |
| LLP-037-000008386 | to | LLP-037-000008387 |
| LLP-037-000008391 | to | LLP-037-000008391 |
| LLP-037-000008398 | to | LLP-037-000008398 |
| LLP-037-000008405 | to | LLP-037-000008406 |
| LLP-037-000008408 | to | LLP-037-000008409 |
| LLP-037-000008412 | to | LLP-037-000008414 |
| LLP-037-000008418 | to | LLP-037-000008418 |
| LLP-037-000008420 | to | LLP-037-000008420 |
| LLP-037-000008422 | to | LLP-037-000008424 |
| LLP-037-000008430 | to | LLP-037-000008431 |
| LLP-037-000008433 | to | LLP-037-000008433 |
| LLP-037-000008436 | to | LLP-037-000008436 |
| LLP-037-000008450 | to | LLP-037-000008450 |
| LLP-037-000008452 | to | LLP-037-000008454 |
| LLP-037-000008459 | to | LLP-037-000008460 |

| | | |
|---|---|---|
| LLP-037-000008464 | to | LLP-037-000008465 |
| LLP-037-000008467 | to | LLP-037-000008467 |
| LLP-037-000008472 | to | LLP-037-000008476 |
| LLP-037-000008478 | to | LLP-037-000008478 |
| LLP-037-000008481 | to | LLP-037-000008483 |
| LLP-037-000008485 | to | LLP-037-000008485 |
| LLP-037-000008487 | to | LLP-037-000008497 |
| LLP-037-000008499 | to | LLP-037-000008499 |
| LLP-037-000008502 | to | LLP-037-000008502 |
| LLP-037-000008510 | to | LLP-037-000008510 |
| LLP-037-000008512 | to | LLP-037-000008514 |
| LLP-037-000008518 | to | LLP-037-000008519 |
| LLP-037-000008521 | to | LLP-037-000008522 |
| LLP-037-000008533 | to | LLP-037-000008534 |
| LLP-037-000008536 | to | LLP-037-000008536 |
| LLP-037-000008543 | to | LLP-037-000008543 |
| LLP-037-000008547 | to | LLP-037-000008548 |
| LLP-037-000008550 | to | LLP-037-000008550 |
| LLP-037-000008553 | to | LLP-037-000008553 |
| LLP-037-000008557 | to | LLP-037-000008557 |
| LLP-037-000008566 | to | LLP-037-000008566 |
| LLP-037-000008568 | to | LLP-037-000008568 |
| LLP-037-000008570 | to | LLP-037-000008571 |
| LLP-037-000008574 | to | LLP-037-000008574 |
| LLP-037-000008576 | to | LLP-037-000008576 |
| LLP-037-000008587 | to | LLP-037-000008587 |
| LLP-037-000008590 | to | LLP-037-000008591 |
| LLP-037-000008596 | to | LLP-037-000008599 |
| LLP-037-000008605 | to | LLP-037-000008608 |
| LLP-037-000008610 | to | LLP-037-000008611 |
| LLP-037-000008614 | to | LLP-037-000008614 |
| LLP-037-000008616 | to | LLP-037-000008616 |
| LLP-037-000008619 | to | LLP-037-000008619 |
| LLP-037-000008621 | to | LLP-037-000008621 |
| LLP-037-000008624 | to | LLP-037-000008624 |
| LLP-037-000008626 | to | LLP-037-000008628 |
| LLP-037-000008631 | to | LLP-037-000008633 |
| LLP-037-000008635 | to | LLP-037-000008636 |
| LLP-037-000008639 | to | LLP-037-000008639 |
| LLP-037-000008643 | to | LLP-037-000008643 |
| LLP-037-000008647 | to | LLP-037-000008647 |
| LLP-037-000008649 | to | LLP-037-000008650 |
| LLP-037-000008652 | to | LLP-037-000008653 |
| LLP-037-000008659 | to | LLP-037-000008661 |

| | | |
|---|---|---|
| LLP-037-000008668 | to | LLP-037-000008673 |
| LLP-037-000008679 | to | LLP-037-000008679 |
| LLP-037-000008681 | to | LLP-037-000008682 |
| LLP-037-000008685 | to | LLP-037-000008688 |
| LLP-037-000008690 | to | LLP-037-000008697 |
| LLP-037-000008699 | to | LLP-037-000008699 |
| LLP-037-000008704 | to | LLP-037-000008708 |
| LLP-037-000008711 | to | LLP-037-000008711 |
| LLP-037-000008715 | to | LLP-037-000008718 |
| LLP-037-000008722 | to | LLP-037-000008725 |
| LLP-037-000008727 | to | LLP-037-000008729 |
| LLP-037-000008732 | to | LLP-037-000008732 |
| LLP-037-000008734 | to | LLP-037-000008735 |
| LLP-037-000008738 | to | LLP-037-000008741 |
| LLP-037-000008743 | to | LLP-037-000008745 |
| LLP-037-000008748 | to | LLP-037-000008749 |
| LLP-037-000008751 | to | LLP-037-000008752 |
| LLP-037-000008754 | to | LLP-037-000008764 |
| LLP-037-000008767 | to | LLP-037-000008775 |
| LLP-037-000008779 | to | LLP-037-000008779 |
| LLP-037-000008782 | to | LLP-037-000008782 |
| LLP-037-000008785 | to | LLP-037-000008785 |
| LLP-037-000008787 | to | LLP-037-000008787 |
| LLP-037-000008789 | to | LLP-037-000008791 |
| LLP-037-000008798 | to | LLP-037-000008799 |
| LLP-037-000008802 | to | LLP-037-000008804 |
| LLP-037-000008810 | to | LLP-037-000008811 |
| LLP-037-000008813 | to | LLP-037-000008813 |
| LLP-037-000008815 | to | LLP-037-000008815 |
| LLP-037-000008818 | to | LLP-037-000008818 |
| LLP-037-000008821 | to | LLP-037-000008824 |
| LLP-037-000008828 | to | LLP-037-000008830 |
| LLP-037-000008832 | to | LLP-037-000008832 |
| LLP-037-000008834 | to | LLP-037-000008835 |
| LLP-037-000008837 | to | LLP-037-000008838 |
| LLP-037-000008842 | to | LLP-037-000008842 |
| LLP-037-000008844 | to | LLP-037-000008844 |
| LLP-037-000008846 | to | LLP-037-000008849 |
| LLP-037-000008851 | to | LLP-037-000008852 |
| LLP-037-000008855 | to | LLP-037-000008864 |
| LLP-037-000008866 | to | LLP-037-000008871 |
| LLP-037-000008874 | to | LLP-037-000008878 |
| LLP-037-000008880 | to | LLP-037-000008887 |
| LLP-037-000008889 | to | LLP-037-000008889 |

| | | |
|---|---|---|
| LLP-037-000008891 | to | LLP-037-000008891 |
| LLP-037-000008896 | to | LLP-037-000008897 |
| LLP-037-000008899 | to | LLP-037-000008900 |
| LLP-037-000008902 | to | LLP-037-000008905 |
| LLP-037-000008907 | to | LLP-037-000008910 |
| LLP-037-000008912 | to | LLP-037-000008912 |
| LLP-037-000008917 | to | LLP-037-000008918 |
| LLP-037-000008920 | to | LLP-037-000008920 |
| LLP-037-000008925 | to | LLP-037-000008926 |
| LLP-037-000008928 | to | LLP-037-000008928 |
| LLP-037-000008932 | to | LLP-037-000008943 |
| LLP-037-000008946 | to | LLP-037-000008947 |
| LLP-037-000008949 | to | LLP-037-000008949 |
| LLP-037-000008954 | to | LLP-037-000008954 |
| LLP-037-000008965 | to | LLP-037-000008966 |
| LLP-037-000008968 | to | LLP-037-000008976 |
| LLP-037-000008978 | to | LLP-037-000008981 |
| LLP-037-000008983 | to | LLP-037-000008987 |
| LLP-037-000008989 | to | LLP-037-000008991 |
| LLP-037-000008993 | to | LLP-037-000009004 |
| LLP-037-000009007 | to | LLP-037-000009011 |
| LLP-037-000009014 | to | LLP-037-000009014 |
| LLP-037-000009017 | to | LLP-037-000009017 |
| LLP-037-000009019 | to | LLP-037-000009019 |
| LLP-037-000009022 | to | LLP-037-000009023 |
| LLP-037-000009025 | to | LLP-037-000009025 |
| LLP-037-000009030 | to | LLP-037-000009030 |
| LLP-037-000009033 | to | LLP-037-000009033 |
| LLP-037-000009037 | to | LLP-037-000009037 |
| LLP-037-000009041 | to | LLP-037-000009042 |
| LLP-037-000009044 | to | LLP-037-000009044 |
| LLP-037-000009050 | to | LLP-037-000009052 |
| LLP-037-000009054 | to | LLP-037-000009054 |
| LLP-037-000009059 | to | LLP-037-000009059 |
| LLP-037-000009062 | to | LLP-037-000009062 |
| LLP-037-000009065 | to | LLP-037-000009066 |
| LLP-037-000009069 | to | LLP-037-000009070 |
| LLP-037-000009073 | to | LLP-037-000009073 |
| LLP-037-000009075 | to | LLP-037-000009075 |
| LLP-037-000009078 | to | LLP-037-000009078 |
| LLP-037-000009080 | to | LLP-037-000009081 |
| LLP-037-000009083 | to | LLP-037-000009084 |
| LLP-037-000009087 | to | LLP-037-000009087 |
| LLP-037-000009092 | to | LLP-037-000009092 |

| | | |
|---|---|---|
| LLP-037-000009096 | to | LLP-037-000009097 |
| LLP-037-000009100 | to | LLP-037-000009101 |
| LLP-037-000009106 | to | LLP-037-000009108 |
| LLP-037-000009113 | to | LLP-037-000009115 |
| LLP-037-000009118 | to | LLP-037-000009118 |
| LLP-037-000009122 | to | LLP-037-000009123 |
| LLP-037-000009125 | to | LLP-037-000009125 |
| LLP-037-000009127 | to | LLP-037-000009127 |
| LLP-037-000009130 | to | LLP-037-000009130 |
| LLP-037-000009133 | to | LLP-037-000009133 |
| LLP-037-000009135 | to | LLP-037-000009138 |
| LLP-037-000009140 | to | LLP-037-000009144 |
| LLP-037-000009148 | to | LLP-037-000009148 |
| LLP-037-000009155 | to | LLP-037-000009156 |
| LLP-037-000009160 | to | LLP-037-000009162 |
| LLP-037-000009165 | to | LLP-037-000009165 |
| LLP-037-000009170 | to | LLP-037-000009170 |
| LLP-037-000009176 | to | LLP-037-000009176 |
| LLP-037-000009181 | to | LLP-037-000009181 |
| LLP-037-000009184 | to | LLP-037-000009186 |
| LLP-037-000009188 | to | LLP-037-000009188 |
| LLP-037-000009190 | to | LLP-037-000009190 |
| LLP-037-000009192 | to | LLP-037-000009192 |
| LLP-037-000009195 | to | LLP-037-000009204 |
| LLP-037-000009206 | to | LLP-037-000009206 |
| LLP-037-000009210 | to | LLP-037-000009210 |
| LLP-037-000009212 | to | LLP-037-000009212 |
| LLP-037-000009217 | to | LLP-037-000009218 |
| LLP-037-000009220 | to | LLP-037-000009220 |
| LLP-037-000009222 | to | LLP-037-000009222 |
| LLP-037-000009224 | to | LLP-037-000009224 |
| LLP-037-000009226 | to | LLP-037-000009226 |
| LLP-037-000009228 | to | LLP-037-000009228 |
| LLP-037-000009230 | to | LLP-037-000009230 |
| LLP-037-000009232 | to | LLP-037-000009232 |
| LLP-037-000009234 | to | LLP-037-000009234 |
| LLP-037-000009236 | to | LLP-037-000009236 |
| LLP-037-000009240 | to | LLP-037-000009240 |
| LLP-037-000009242 | to | LLP-037-000009243 |
| LLP-037-000009245 | to | LLP-037-000009245 |
| LLP-037-000009247 | to | LLP-037-000009247 |
| LLP-037-000009249 | to | LLP-037-000009249 |
| LLP-037-000009251 | to | LLP-037-000009251 |
| LLP-037-000009253 | to | LLP-037-000009253 |

| | | |
|---|---|---|
| LLP-037-000009257 | to | LLP-037-000009258 |
| LLP-037-000009262 | to | LLP-037-000009262 |
| LLP-037-000009264 | to | LLP-037-000009264 |
| LLP-037-000009266 | to | LLP-037-000009266 |
| LLP-037-000009268 | to | LLP-037-000009268 |
| LLP-037-000009270 | to | LLP-037-000009270 |
| LLP-037-000009272 | to | LLP-037-000009272 |
| LLP-037-000009274 | to | LLP-037-000009275 |
| LLP-037-000009277 | to | LLP-037-000009277 |
| LLP-037-000009279 | to | LLP-037-000009279 |
| LLP-037-000009281 | to | LLP-037-000009281 |
| LLP-037-000009284 | to | LLP-037-000009285 |
| LLP-037-000009287 | to | LLP-037-000009287 |
| LLP-037-000009289 | to | LLP-037-000009289 |
| LLP-037-000009295 | to | LLP-037-000009295 |
| LLP-037-000009301 | to | LLP-037-000009301 |
| LLP-037-000009314 | to | LLP-037-000009314 |
| LLP-037-000009316 | to | LLP-037-000009316 |
| LLP-037-000009318 | to | LLP-037-000009318 |
| LLP-037-000009348 | to | LLP-037-000009348 |
| LLP-037-000009350 | to | LLP-037-000009350 |
| LLP-037-000009360 | to | LLP-037-000009360 |
| LLP-037-000009381 | to | LLP-037-000009381 |
| LLP-037-000009387 | to | LLP-037-000009387 |
| LLP-037-000009392 | to | LLP-037-000009392 |
| LLP-037-000009395 | to | LLP-037-000009395 |
| LLP-037-000009400 | to | LLP-037-000009400 |
| LLP-037-000009404 | to | LLP-037-000009404 |
| LLP-037-000009410 | to | LLP-037-000009410 |
| LLP-037-000009420 | to | LLP-037-000009420 |
| LLP-037-000009423 | to | LLP-037-000009423 |
| LLP-037-000009427 | to | LLP-037-000009427 |
| LLP-037-000009442 | to | LLP-037-000009443 |
| LLP-037-000009445 | to | LLP-037-000009445 |
| LLP-037-000009464 | to | LLP-037-000009465 |
| LLP-037-000009467 | to | LLP-037-000009467 |
| LLP-037-000009478 | to | LLP-037-000009478 |
| LLP-037-000009480 | to | LLP-037-000009480 |
| LLP-037-000009495 | to | LLP-037-000009495 |
| LLP-037-000009497 | to | LLP-037-000009497 |
| LLP-037-000009551 | to | LLP-037-000009551 |
| LLP-037-000009553 | to | LLP-037-000009554 |
| LLP-037-000009556 | to | LLP-037-000009556 |
| LLP-037-000009559 | to | LLP-037-000009559 |

| | | |
|---|---|---|
| LLP-037-000009563 | to | LLP-037-000009563 |
| LLP-037-000009567 | to | LLP-037-000009567 |
| LLP-037-000009574 | to | LLP-037-000009574 |
| LLP-037-000009582 | to | LLP-037-000009582 |
| LLP-037-000009604 | to | LLP-037-000009604 |
| LLP-037-000009606 | to | LLP-037-000009607 |
| LLP-037-000009616 | to | LLP-037-000009616 |
| LLP-037-000009631 | to | LLP-037-000009631 |
| LLP-037-000009633 | to | LLP-037-000009634 |
| LLP-037-000009677 | to | LLP-037-000009677 |
| LLP-037-000009688 | to | LLP-037-000009689 |
| LLP-037-000009694 | to | LLP-037-000009694 |
| LLP-037-000009698 | to | LLP-037-000009698 |
| LLP-037-000009700 | to | LLP-037-000009703 |
| LLP-037-000009705 | to | LLP-037-000009706 |
| LLP-037-000009708 | to | LLP-037-000009713 |
| LLP-037-000009731 | to | LLP-037-000009731 |
| LLP-037-000009739 | to | LLP-037-000009739 |
| LLP-037-000009743 | to | LLP-037-000009746 |
| LLP-037-000009750 | to | LLP-037-000009750 |
| LLP-037-000009754 | to | LLP-037-000009757 |
| LLP-037-000009767 | to | LLP-037-000009772 |
| LLP-037-000009779 | to | LLP-037-000009781 |
| LLP-037-000009783 | to | LLP-037-000009784 |
| LLP-037-000009789 | to | LLP-037-000009792 |
| LLP-037-000009798 | to | LLP-037-000009812 |
| LLP-037-000009814 | to | LLP-037-000009814 |
| LLP-037-000009940 | to | LLP-037-000009940 |
| LLP-037-000009943 | to | LLP-037-000009943 |
| LLP-037-000009958 | to | LLP-037-000009960 |
| LLP-037-000009964 | to | LLP-037-000009964 |
| LLP-037-000009970 | to | LLP-037-000009971 |
| LLP-037-000009973 | to | LLP-037-000009977 |
| LLP-037-000009980 | to | LLP-037-000009980 |
| LLP-037-000009983 | to | LLP-037-000009983 |
| LLP-037-000009987 | to | LLP-037-000009987 |
| LLP-037-000009989 | to | LLP-037-000009989 |
| LLP-037-000009992 | to | LLP-037-000009992 |
| LLP-037-000009994 | to | LLP-037-000009994 |
| LLP-037-000010002 | to | LLP-037-000010002 |
| LLP-037-000010006 | to | LLP-037-000010006 |
| LLP-037-000010042 | to | LLP-037-000010042 |
| LLP-037-000010047 | to | LLP-037-000010050 |
| LLP-037-000010052 | to | LLP-037-000010053 |

LLP-037-000010057     to     LLP-037-000010066
LLP-037-000010069     to     LLP-037-000010077
LLP-037-000010083     to     LLP-037-000010084
LLP-037-000010087     to     LLP-037-000010111
LLP-037-000010115     to     LLP-037-000010121
LLP-037-000010125     to     LLP-037-000010128
LLP-037-000010131     to     LLP-037-000010136
LLP-037-000010138     to     LLP-037-000010141
LLP-037-000010143     to     LLP-037-000010143
LLP-037-000010145     to     LLP-037-000010148
LLP-037-000010150     to     LLP-037-000010155
LLP-037-000010159     to     LLP-037-000010161
LLP-037-000010166     to     LLP-037-000010178
LLP-037-000010180     to     LLP-037-000010180.

Respectfully submitted,

GREGORY G. KATSAS
Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: November 3, 2008

## <u>CERTIFICATE OF SERVICE</u>

I, James F. McConnon, Jr., hereby certify that on November 3, 2008, I served a true copy of the United States' Notice of Production upon all parties by ECF.


   <u>s/ James F. McConnon, Jr.</u>
JAMES F. McCONNON, JR.