**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000007156 | LLP-035-000007157 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000007159 | LLP-035-000007159 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000007162 | LLP-035-000007166 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000007171 | LLP-035-000007173 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000007175 | LLP-035-000007178 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000007180 | LLP-035-000007181 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000007183 | LLP-035-000007185 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000007187 | LLP-035-000007194 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000007196 | LLP-035-000007197 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000007199 | LLP-035-000007199 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000007203 | LLP-035-000007205 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000007209 | LLP-035-000007214 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000007220 | LLP-035-000007220 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000007222 | LLP-035-000007241 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000007243 | LLP-035-000007244 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000007246 | LLP-035-000007246 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000007248 | LLP-035-000007248 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000007252 | LLP-035-000007253 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000007255 | LLP-035-000007255 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000007257 | LLP-035-000007257 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000007259 | LLP-035-000007263 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000007265 | LLP-035-000007266 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000007268 | LLP-035-000007269 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000007271 | LLP-035-000007276 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000007281 | LLP-035-000007282 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000007284 | LLP-035-000007285 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000007287 | LLP-035-000007289 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000007291 | LLP-035-000007295 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000007300 | LLP-035-000007300 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000007305 | LLP-035-000007305 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000007307 | LLP-035-000007308 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000007312 | LLP-035-000007313 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000007315 | LLP-035-000007321 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000007323 | LLP-035-000007323 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000007325 | LLP-035-000007325 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000007328 | LLP-035-000007329 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000007331 | LLP-035-000007331 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000007334 | LLP-035-000007335 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000007337 | LLP-035-000007338 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000007340 | LLP-035-000007340 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000007342 | LLP-035-000007342 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000007344 | LLP-035-000007344 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000007347 | LLP-035-000007358 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000007364 | LLP-035-000007364 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000007370 | LLP-035-000007375 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000007378 | LLP-035-000007379 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000007382 | LLP-035-000007383 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000007386 | LLP-035-000007392 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000007395 | LLP-035-000007395 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000007398 | LLP-035-000007401 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000007403 | LLP-035-000007405 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000007407 | LLP-035-000007410 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000007412 | LLP-035-000007416 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000007418 | LLP-035-000007419 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000007422 | LLP-035-000007422 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000007425 | LLP-035-000007438 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000007440 | LLP-035-000007441 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000007443 | LLP-035-000007444 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000007446 | LLP-035-000007446 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000007448 | LLP-035-000007448 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000007450 | LLP-035-000007453 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000007455 | LLP-035-000007459 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000007461 | LLP-035-000007461 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000007463 | LLP-035-000007463 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000007465 | LLP-035-000007466 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000007469 | LLP-035-000007474 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000007478 | LLP-035-000007480 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000007482 | LLP-035-000007485 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000007488 | LLP-035-000007491 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000007493 | LLP-035-000007497 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000007499 | LLP-035-000007501 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000007503 | LLP-035-000007504 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000007506 | LLP-035-000007520 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000007524 | LLP-035-000007527 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000007529 | LLP-035-000007529 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000007533 | LLP-035-000007536 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000007538 | LLP-035-000007538 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000007540 | LLP-035-000007544 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000007547 | LLP-035-000007552 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000007554 | LLP-035-000007557 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000007562 | LLP-035-000007566 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000007570 | LLP-035-000007570 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000007572 | LLP-035-000007572 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000007574 | LLP-035-000007575 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000007579 | LLP-035-000007580 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000007583 | LLP-035-000007598 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000007600 | LLP-035-000007604 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000007606 | LLP-035-000007607 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000007609 | LLP-035-000007617 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000007619 | LLP-035-000007620 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000007623 | LLP-035-000007646 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000007648 | LLP-035-000007657 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000007659 | LLP-035-000007660 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000007662 | LLP-035-000007672 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000007674 | LLP-035-000007678 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000007681 | LLP-035-000007690 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000007692 | LLP-035-000007694 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000007696 | LLP-035-000007701 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000007703 | LLP-035-000007705 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000007707 | LLP-035-000007714 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000007717 | LLP-035-000007727 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000007729 | LLP-035-000007736 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000007745 | LLP-035-000007748 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000007750 | LLP-035-000007758 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000007761 | LLP-035-000007763 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000007767 | LLP-035-000007768 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000007771 | LLP-035-000007778 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000007782 | LLP-035-000007786 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000007790 | LLP-035-000007794 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000007796 | LLP-035-000007800 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000007802 | LLP-035-000007803 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000007805 | LLP-035-000007806 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000007809 | LLP-035-000007812 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000007816 | LLP-035-000007832 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000007834 | LLP-035-000007835 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000007837 | LLP-035-000007837 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000007839 | LLP-035-000007843 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000007845 | LLP-035-000007846 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000007848 | LLP-035-000007851 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000007853 | LLP-035-000007854 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000007856 | LLP-035-000007861 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000007863 | LLP-035-000007863 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000007865 | LLP-035-000007871 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000007873 | LLP-035-000007877 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000007881 | LLP-035-000007881 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000007883 | LLP-035-000007884 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000007887 | LLP-035-000007890 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000007892 | LLP-035-000007892 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000007895 | LLP-035-000007898 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000007901 | LLP-035-000007901 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000007905 | LLP-035-000007905 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000007908 | LLP-035-000007910 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000007919 | LLP-035-000007919 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000007921 | LLP-035-000007926 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000007930 | LLP-035-000007932 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000007935 | LLP-035-000007936 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000007940 | LLP-035-000007940 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000007942 | LLP-035-000007943 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000007945 | LLP-035-000007954 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000007957 | LLP-035-000007960 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000007962 | LLP-035-000007962 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000007965 | LLP-035-000007965 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000007973 | LLP-035-000007974 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000007976 | LLP-035-000007980 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000007984 | LLP-035-000007985 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000007987 | LLP-035-000007988 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000007992 | LLP-035-000007994 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000007996 | LLP-035-000007996 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008001 | LLP-035-000008005 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008007 | LLP-035-000008007 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008009 | LLP-035-000008009 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008011 | LLP-035-000008011 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008013 | LLP-035-000008025 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008028 | LLP-035-000008028 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008032 | LLP-035-000008032 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008034 | LLP-035-000008037 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000008039 | LLP-035-000008047 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008052 | LLP-035-000008055 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008057 | LLP-035-000008058 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008060 | LLP-035-000008065 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008067 | LLP-035-000008071 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008073 | LLP-035-000008076 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008079 | LLP-035-000008079 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008084 | LLP-035-000008088 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008090 | LLP-035-000008093 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008095 | LLP-035-000008107 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008112 | LLP-035-000008113 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008115 | LLP-035-000008119 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000008123 | LLP-035-000008123 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008126 | LLP-035-000008128 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008132 | LLP-035-000008133 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008135 | LLP-035-000008138 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008140 | LLP-035-000008141 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008143 | LLP-035-000008146 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008149 | LLP-035-000008151 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008156 | LLP-035-000008157 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008161 | LLP-035-000008163 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008166 | LLP-035-000008166 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008170 | LLP-035-000008170 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008172 | LLP-035-000008172 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000008177 | LLP-035-000008177 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008179 | LLP-035-000008183 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008185 | LLP-035-000008185 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008187 | LLP-035-000008193 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008195 | LLP-035-000008195 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008197 | LLP-035-000008199 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008201 | LLP-035-000008201 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008203 | LLP-035-000008204 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008206 | LLP-035-000008209 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008211 | LLP-035-000008223 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008226 | LLP-035-000008234 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008236 | LLP-035-000008239 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000008241 | LLP-035-000008245 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008247 | LLP-035-000008247 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008256 | LLP-035-000008261 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008263 | LLP-035-000008263 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008265 | LLP-035-000008265 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008268 | LLP-035-000008268 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008270 | LLP-035-000008271 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008275 | LLP-035-000008276 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008278 | LLP-035-000008278 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008281 | LLP-035-000008282 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008284 | LLP-035-000008284 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008287 | LLP-035-000008287 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000008293 | LLP-035-000008306 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008308 | LLP-035-000008308 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008311 | LLP-035-000008311 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008316 | LLP-035-000008316 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008320 | LLP-035-000008320 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008323 | LLP-035-000008326 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008332 | LLP-035-000008333 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008335 | LLP-035-000008336 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008338 | LLP-035-000008340 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008343 | LLP-035-000008347 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008349 | LLP-035-000008353 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008355 | LLP-035-000008356 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000008358 | LLP-035-000008363 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008365 | LLP-035-000008365 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008368 | LLP-035-000008371 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008373 | LLP-035-000008374 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008376 | LLP-035-000008377 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008380 | LLP-035-000008381 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008383 | LLP-035-000008393 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008395 | LLP-035-000008395 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008398 | LLP-035-000008399 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008402 | LLP-035-000008403 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008405 | LLP-035-000008405 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008407 | LLP-035-000008407 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000008409 | LLP-035-000008409 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008413 | LLP-035-000008413 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008416 | LLP-035-000008416 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008418 | LLP-035-000008418 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008421 | LLP-035-000008421 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008434 | LLP-035-000008434 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008438 | LLP-035-000008438 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008440 | LLP-035-000008441 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008443 | LLP-035-000008449 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008453 | LLP-035-000008453 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008455 | LLP-035-000008459 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008461 | LLP-035-000008463 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000008465 | LLP-035-000008466 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008468 | LLP-035-000008476 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008479 | LLP-035-000008479 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008481 | LLP-035-000008481 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008483 | LLP-035-000008491 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008495 | LLP-035-000008499 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008501 | LLP-035-000008504 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008508 | LLP-035-000008508 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008512 | LLP-035-000008512 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008515 | LLP-035-000008515 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008517 | LLP-035-000008517 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008520 | LLP-035-000008520 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000008522 | LLP-035-000008522 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008524 | LLP-035-000008528 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008530 | LLP-035-000008530 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008532 | LLP-035-000008532 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008534 | LLP-035-000008534 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008537 | LLP-035-000008539 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008543 | LLP-035-000008543 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008545 | LLP-035-000008553 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008555 | LLP-035-000008564 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008568 | LLP-035-000008571 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008573 | LLP-035-000008575 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008580 | LLP-035-000008583 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000008585 | LLP-035-000008586 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008588 | LLP-035-000008588 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008590 | LLP-035-000008591 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008593 | LLP-035-000008597 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008599 | LLP-035-000008601 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008603 | LLP-035-000008606 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008608 | LLP-035-000008608 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008612 | LLP-035-000008613 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008618 | LLP-035-000008619 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008623 | LLP-035-000008624 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008626 | LLP-035-000008628 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008631 | LLP-035-000008631 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000008633 | LLP-035-000008634 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008636 | LLP-035-000008639 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008641 | LLP-035-000008641 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008643 | LLP-035-000008646 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008648 | LLP-035-000008649 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008652 | LLP-035-000008653 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008659 | LLP-035-000008665 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008671 | LLP-035-000008673 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008675 | LLP-035-000008675 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008677 | LLP-035-000008677 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008679 | LLP-035-000008679 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008683 | LLP-035-000008683 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000008685 | LLP-035-000008685 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008687 | LLP-035-000008690 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008695 | LLP-035-000008696 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008701 | LLP-035-000008702 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008706 | LLP-035-000008712 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008714 | LLP-035-000008721 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008724 | LLP-035-000008724 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008726 | LLP-035-000008726 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008728 | LLP-035-000008728 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008731 | LLP-035-000008737 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008740 | LLP-035-000008740 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008742 | LLP-035-000008742 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000008744 | LLP-035-000008755 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008757 | LLP-035-000008757 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008762 | LLP-035-000008762 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008765 | LLP-035-000008765 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008767 | LLP-035-000008768 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008770 | LLP-035-000008776 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008778 | LLP-035-000008785 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008790 | LLP-035-000008795 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008797 | LLP-035-000008797 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008800 | LLP-035-000008806 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008811 | LLP-035-000008811 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008813 | LLP-035-000008814 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000008816 | LLP-035-000008817 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008820 | LLP-035-000008821 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008823 | LLP-035-000008823 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008826 | LLP-035-000008828 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008830 | LLP-035-000008831 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008834 | LLP-035-000008834 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008838 | LLP-035-000008840 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008843 | LLP-035-000008847 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008849 | LLP-035-000008858 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008860 | LLP-035-000008875 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008878 | LLP-035-000008878 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008889 | LLP-035-000008890 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000008893 | LLP-035-000008894 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008896 | LLP-035-000008896 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008900 | LLP-035-000008900 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008904 | LLP-035-000008904 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008906 | LLP-035-000008907 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008914 | LLP-035-000008914 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008916 | LLP-035-000008917 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008919 | LLP-035-000008919 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008925 | LLP-035-000008928 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008934 | LLP-035-000008936 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008939 | LLP-035-000008939 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008941 | LLP-035-000008941 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000008947 | LLP-035-000008947 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008949 | LLP-035-000008958 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008960 | LLP-035-000008961 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008964 | LLP-035-000008969 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008974 | LLP-035-000008974 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008978 | LLP-035-000008978 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008980 | LLP-035-000008982 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008986 | LLP-035-000008986 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008988 | LLP-035-000008990 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008992 | LLP-035-000008995 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000008997 | LLP-035-000009002 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009005 | LLP-035-000009005 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000009007 | LLP-035-000009013 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009018 | LLP-035-000009019 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009022 | LLP-035-000009025 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009027 | LLP-035-000009027 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009029 | LLP-035-000009030 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009032 | LLP-035-000009045 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009048 | LLP-035-000009057 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009059 | LLP-035-000009059 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009063 | LLP-035-000009063 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009065 | LLP-035-000009065 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009068 | LLP-035-000009068 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009073 | LLP-035-000009076 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000009078 | LLP-035-000009080 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009082 | LLP-035-000009084 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009086 | LLP-035-000009086 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009089 | LLP-035-000009094 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009096 | LLP-035-000009096 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009102 | LLP-035-000009102 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009105 | LLP-035-000009106 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009109 | LLP-035-000009110 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009114 | LLP-035-000009114 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009116 | LLP-035-000009116 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009120 | LLP-035-000009120 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009122 | LLP-035-000009122 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000009127 | LLP-035-000009128 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009132 | LLP-035-000009133 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009135 | LLP-035-000009135 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009138 | LLP-035-000009138 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009141 | LLP-035-000009146 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009149 | LLP-035-000009161 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009163 | LLP-035-000009163 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009165 | LLP-035-000009169 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009172 | LLP-035-000009175 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009177 | LLP-035-000009178 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009180 | LLP-035-000009181 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009185 | LLP-035-000009185 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000009187 | LLP-035-000009187 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009189 | LLP-035-000009189 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009191 | LLP-035-000009191 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009193 | LLP-035-000009195 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009198 | LLP-035-000009198 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009202 | LLP-035-000009202 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009204 | LLP-035-000009204 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009209 | LLP-035-000009209 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009215 | LLP-035-000009215 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009217 | LLP-035-000009217 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009221 | LLP-035-000009221 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009224 | LLP-035-000009224 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000009227 | LLP-035-000009227 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009229 | LLP-035-000009229 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009234 | LLP-035-000009234 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009236 | LLP-035-000009236 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009240 | LLP-035-000009240 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009244 | LLP-035-000009244 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009248 | LLP-035-000009248 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009250 | LLP-035-000009250 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009252 | LLP-035-000009253 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009255 | LLP-035-000009255 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009257 | LLP-035-000009258 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009261 | LLP-035-000009263 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000009266 | LLP-035-000009266 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009269 | LLP-035-000009269 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009271 | LLP-035-000009275 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009277 | LLP-035-000009278 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009280 | LLP-035-000009280 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009283 | LLP-035-000009283 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009286 | LLP-035-000009287 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009291 | LLP-035-000009293 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009295 | LLP-035-000009295 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009299 | LLP-035-000009299 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009304 | LLP-035-000009304 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009307 | LLP-035-000009308 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000009312 | LLP-035-000009313 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009316 | LLP-035-000009316 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009318 | LLP-035-000009323 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009330 | LLP-035-000009331 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009340 | LLP-035-000009347 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009350 | LLP-035-000009350 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009352 | LLP-035-000009353 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009355 | LLP-035-000009358 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009360 | LLP-035-000009360 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009364 | LLP-035-000009365 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009372 | LLP-035-000009378 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009380 | LLP-035-000009385 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000009388 | LLP-035-000009392 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009394 | LLP-035-000009401 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009404 | LLP-035-000009404 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009406 | LLP-035-000009416 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009419 | LLP-035-000009419 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009421 | LLP-035-000009424 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009426 | LLP-035-000009434 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009438 | LLP-035-000009438 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009440 | LLP-035-000009440 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009442 | LLP-035-000009464 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009467 | LLP-035-000009468 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009471 | LLP-035-000009473 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000009476 | LLP-035-000009481 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009483 | LLP-035-000009483 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009485 | LLP-035-000009485 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009487 | LLP-035-000009487 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009492 | LLP-035-000009502 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009504 | LLP-035-000009507 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009509 | LLP-035-000009509 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009512 | LLP-035-000009512 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009514 | LLP-035-000009518 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009524 | LLP-035-000009526 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009529 | LLP-035-000009531 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009533 | LLP-035-000009534 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000009536 | LLP-035-000009538 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009540 | LLP-035-000009541 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009544 | LLP-035-000009545 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009548 | LLP-035-000009548 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009550 | LLP-035-000009554 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009556 | LLP-035-000009556 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009559 | LLP-035-000009559 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009561 | LLP-035-000009562 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009564 | LLP-035-000009564 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009566 | LLP-035-000009576 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009581 | LLP-035-000009582 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009584 | LLP-035-000009585 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000009588 | LLP-035-000009589 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009591 | LLP-035-000009596 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009599 | LLP-035-000009599 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009601 | LLP-035-000009604 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009606 | LLP-035-000009606 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009608 | LLP-035-000009608 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009610 | LLP-035-000009621 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009625 | LLP-035-000009625 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009628 | LLP-035-000009630 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009632 | LLP-035-000009632 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009634 | LLP-035-000009638 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009642 | LLP-035-000009642 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000009644 | LLP-035-000009644 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009654 | LLP-035-000009654 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009656 | LLP-035-000009660 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009667 | LLP-035-000009667 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009669 | LLP-035-000009671 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009675 | LLP-035-000009675 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009677 | LLP-035-000009677 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009682 | LLP-035-000009684 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009688 | LLP-035-000009689 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009691 | LLP-035-000009691 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009693 | LLP-035-000009695 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009697 | LLP-035-000009703 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000009705 | LLP-035-000009707 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009710 | LLP-035-000009710 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009712 | LLP-035-000009713 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009715 | LLP-035-000009715 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009718 | LLP-035-000009722 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009724 | LLP-035-000009725 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009727 | LLP-035-000009728 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009730 | LLP-035-000009730 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009732 | LLP-035-000009734 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009737 | LLP-035-000009742 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009744 | LLP-035-000009744 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009746 | LLP-035-000009746 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000009748 | LLP-035-000009748 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009751 | LLP-035-000009751 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009753 | LLP-035-000009753 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009755 | LLP-035-000009755 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009757 | LLP-035-000009757 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009760 | LLP-035-000009763 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009765 | LLP-035-000009765 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009767 | LLP-035-000009767 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009769 | LLP-035-000009771 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009773 | LLP-035-000009774 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009777 | LLP-035-000009778 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009780 | LLP-035-000009780 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000009783 | LLP-035-000009784 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009786 | LLP-035-000009787 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009792 | LLP-035-000009792 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009795 | LLP-035-000009796 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009798 | LLP-035-000009804 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009806 | LLP-035-000009806 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009809 | LLP-035-000009810 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009813 | LLP-035-000009813 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009817 | LLP-035-000009817 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009819 | LLP-035-000009821 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009823 | LLP-035-000009823 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009826 | LLP-035-000009826 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000009828 | LLP-035-000009829 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009831 | LLP-035-000009834 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009837 | LLP-035-000009840 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009843 | LLP-035-000009843 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009845 | LLP-035-000009849 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009852 | LLP-035-000009856 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009859 | LLP-035-000009861 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009863 | LLP-035-000009863 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009866 | LLP-035-000009867 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009869 | LLP-035-000009872 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009874 | LLP-035-000009877 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009880 | LLP-035-000009885 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000009887 | LLP-035-000009888 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009890 | LLP-035-000009892 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009894 | LLP-035-000009897 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009901 | LLP-035-000009901 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009903 | LLP-035-000009903 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009905 | LLP-035-000009906 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009908 | LLP-035-000009910 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009912 | LLP-035-000009914 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009917 | LLP-035-000009917 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009920 | LLP-035-000009923 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009925 | LLP-035-000009931 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009933 | LLP-035-000009939 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000009942 | LLP-035-000009943 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009946 | LLP-035-000009948 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009951 | LLP-035-000009953 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009956 | LLP-035-000009958 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009962 | LLP-035-000009964 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009966 | LLP-035-000009966 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009970 | LLP-035-000009970 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009973 | LLP-035-000009973 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009976 | LLP-035-000009976 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009979 | LLP-035-000009980 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009983 | LLP-035-000009983 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000009986 | LLP-035-000009996 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000009999 | LLP-035-000009999 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010004 | LLP-035-000010004 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010006 | LLP-035-000010007 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010013 | LLP-035-000010013 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010017 | LLP-035-000010022 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010024 | LLP-035-000010030 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010033 | LLP-035-000010036 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010044 | LLP-035-000010044 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010046 | LLP-035-000010059 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010065 | LLP-035-000010065 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010078 | LLP-035-000010088 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010090 | LLP-035-000010091 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000010093 | LLP-035-000010093 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010096 | LLP-035-000010096 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010099 | LLP-035-000010100 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010102 | LLP-035-000010104 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010106 | LLP-035-000010118 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010121 | LLP-035-000010124 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010126 | LLP-035-000010126 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010128 | LLP-035-000010130 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010135 | LLP-035-000010138 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010140 | LLP-035-000010142 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010145 | LLP-035-000010145 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010152 | LLP-035-000010152 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000010157 | LLP-035-000010157 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010162 | LLP-035-000010166 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010169 | LLP-035-000010169 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010173 | LLP-035-000010173 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010175 | LLP-035-000010175 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010178 | LLP-035-000010178 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010183 | LLP-035-000010183 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010187 | LLP-035-000010187 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010190 | LLP-035-000010190 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010193 | LLP-035-000010193 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010196 | LLP-035-000010196 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010199 | LLP-035-000010199 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000010202 | LLP-035-000010203 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010206 | LLP-035-000010210 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010212 | LLP-035-000010212 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010214 | LLP-035-000010216 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010218 | LLP-035-000010218 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010220 | LLP-035-000010223 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010225 | LLP-035-000010226 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010228 | LLP-035-000010228 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010231 | LLP-035-000010234 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010236 | LLP-035-000010236 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010238 | LLP-035-000010245 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010247 | LLP-035-000010253 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000010256 | LLP-035-000010257 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010259 | LLP-035-000010259 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010261 | LLP-035-000010261 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010264 | LLP-035-000010264 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010266 | LLP-035-000010266 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010268 | LLP-035-000010269 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010271 | LLP-035-000010271 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010276 | LLP-035-000010280 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010283 | LLP-035-000010286 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010288 | LLP-035-000010289 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010292 | LLP-035-000010294 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010297 | LLP-035-000010299 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000010302 | LLP-035-000010303 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010305 | LLP-035-000010306 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010310 | LLP-035-000010312 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010314 | LLP-035-000010318 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010323 | LLP-035-000010324 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010326 | LLP-035-000010328 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010331 | LLP-035-000010334 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010336 | LLP-035-000010341 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010343 | LLP-035-000010343 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010345 | LLP-035-000010353 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010355 | LLP-035-000010355 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010358 | LLP-035-000010358 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000010361 | LLP-035-000010361 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010364 | LLP-035-000010365 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010367 | LLP-035-000010369 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010371 | LLP-035-000010371 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010373 | LLP-035-000010373 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010375 | LLP-035-000010378 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010381 | LLP-035-000010381 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010383 | LLP-035-000010383 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010385 | LLP-035-000010385 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010387 | LLP-035-000010387 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010389 | LLP-035-000010389 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010392 | LLP-035-000010392 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000010395 | LLP-035-000010396 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010399 | LLP-035-000010399 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010402 | LLP-035-000010402 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010404 | LLP-035-000010405 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010407 | LLP-035-000010407 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010409 | LLP-035-000010423 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010425 | LLP-035-000010429 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010431 | LLP-035-000010433 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010435 | LLP-035-000010442 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010445 | LLP-035-000010464 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010467 | LLP-035-000010470 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010472 | LLP-035-000010478 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000010484 | LLP-035-000010485 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010488 | LLP-035-000010488 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010493 | LLP-035-000010493 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010496 | LLP-035-000010498 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010500 | LLP-035-000010501 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010503 | LLP-035-000010503 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010505 | LLP-035-000010505 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010507 | LLP-035-000010509 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010513 | LLP-035-000010513 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010515 | LLP-035-000010517 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010519 | LLP-035-000010519 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010522 | LLP-035-000010522 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000010524 | LLP-035-000010526 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010528 | LLP-035-000010528 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010530 | LLP-035-000010532 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010534 | LLP-035-000010534 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010538 | LLP-035-000010540 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010542 | LLP-035-000010544 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010546 | LLP-035-000010546 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010548 | LLP-035-000010550 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010555 | LLP-035-000010557 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010559 | LLP-035-000010559 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010562 | LLP-035-000010570 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010572 | LLP-035-000010576 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000010578 | LLP-035-000010579 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010586 | LLP-035-000010587 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010592 | LLP-035-000010592 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010597 | LLP-035-000010598 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010602 | LLP-035-000010602 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010604 | LLP-035-000010604 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010606 | LLP-035-000010607 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010609 | LLP-035-000010609 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010611 | LLP-035-000010618 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010620 | LLP-035-000010620 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010624 | LLP-035-000010624 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010627 | LLP-035-000010628 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000010631 | LLP-035-000010635 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010639 | LLP-035-000010640 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010642 | LLP-035-000010646 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010648 | LLP-035-000010648 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010650 | LLP-035-000010651 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010653 | LLP-035-000010656 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010659 | LLP-035-000010659 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010661 | LLP-035-000010661 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010664 | LLP-035-000010664 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010666 | LLP-035-000010666 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010671 | LLP-035-000010672 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010675 | LLP-035-000010676 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000010678 | LLP-035-000010678 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010687 | LLP-035-000010687 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010692 | LLP-035-000010693 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010695 | LLP-035-000010696 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010702 | LLP-035-000010702 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010705 | LLP-035-000010705 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010707 | LLP-035-000010709 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010712 | LLP-035-000010712 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010716 | LLP-035-000010716 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010718 | LLP-035-000010718 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010722 | LLP-035-000010725 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010728 | LLP-035-000010728 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000010731 | LLP-035-000010731 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010733 | LLP-035-000010735 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010738 | LLP-035-000010739 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010741 | LLP-035-000010741 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010743 | LLP-035-000010744 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010747 | LLP-035-000010749 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010754 | LLP-035-000010754 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010758 | LLP-035-000010760 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010762 | LLP-035-000010763 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010766 | LLP-035-000010766 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010768 | LLP-035-000010776 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010779 | LLP-035-000010780 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000010783 | LLP-035-000010783 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010786 | LLP-035-000010786 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010788 | LLP-035-000010789 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010791 | LLP-035-000010795 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010798 | LLP-035-000010802 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010804 | LLP-035-000010804 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010810 | LLP-035-000010811 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010816 | LLP-035-000010816 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010818 | LLP-035-000010821 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010824 | LLP-035-000010825 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010829 | LLP-035-000010829 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010831 | LLP-035-000010831 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000010837 | LLP-035-000010838 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010844 | LLP-035-000010844 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010846 | LLP-035-000010846 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010848 | LLP-035-000010848 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010853 | LLP-035-000010853 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010855 | LLP-035-000010857 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010870 | LLP-035-000010871 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010873 | LLP-035-000010875 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010877 | LLP-035-000010878 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010882 | LLP-035-000010889 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010892 | LLP-035-000010893 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010895 | LLP-035-000010898 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000010900 | LLP-035-000010901 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010905 | LLP-035-000010905 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010909 | LLP-035-000010910 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010913 | LLP-035-000010914 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010916 | LLP-035-000010917 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010919 | LLP-035-000010919 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010921 | LLP-035-000010921 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010927 | LLP-035-000010927 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010929 | LLP-035-000010932 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010934 | LLP-035-000010936 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010938 | LLP-035-000010938 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010940 | LLP-035-000010941 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000010943 | LLP-035-000010943 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010946 | LLP-035-000010946 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010948 | LLP-035-000010948 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010951 | LLP-035-000010951 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010953 | LLP-035-000010953 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010956 | LLP-035-000010957 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010959 | LLP-035-000010962 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010964 | LLP-035-000010965 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010967 | LLP-035-000010970 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010975 | LLP-035-000010975 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010978 | LLP-035-000010978 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010980 | LLP-035-000010980 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000010982 | LLP-035-000010986 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010988 | LLP-035-000010988 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010995 | LLP-035-000010995 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000010997 | LLP-035-000010997 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011001 | LLP-035-000011004 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011006 | LLP-035-000011006 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011008 | LLP-035-000011009 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011017 | LLP-035-000011017 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011019 | LLP-035-000011019 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011022 | LLP-035-000011022 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011026 | LLP-035-000011026 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011028 | LLP-035-000011031 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000011034 | LLP-035-000011034 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011038 | LLP-035-000011038 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011041 | LLP-035-000011041 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011044 | LLP-035-000011045 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011047 | LLP-035-000011047 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011049 | LLP-035-000011049 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011051 | LLP-035-000011053 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011055 | LLP-035-000011056 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011059 | LLP-035-000011060 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011063 | LLP-035-000011064 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011067 | LLP-035-000011067 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011071 | LLP-035-000011073 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000011075 | LLP-035-000011075 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011077 | LLP-035-000011077 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011079 | LLP-035-000011079 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011081 | LLP-035-000011087 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011091 | LLP-035-000011102 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011107 | LLP-035-000011107 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011109 | LLP-035-000011109 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011111 | LLP-035-000011112 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011114 | LLP-035-000011115 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011117 | LLP-035-000011117 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011120 | LLP-035-000011120 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011122 | LLP-035-000011126 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000011131 | LLP-035-000011137 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011139 | LLP-035-000011145 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011147 | LLP-035-000011158 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011160 | LLP-035-000011161 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011164 | LLP-035-000011164 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011173 | LLP-035-000011173 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011176 | LLP-035-000011177 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011181 | LLP-035-000011181 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011184 | LLP-035-000011184 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011189 | LLP-035-000011189 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011197 | LLP-035-000011197 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011203 | LLP-035-000011205 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000011215 | LLP-035-000011215 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011220 | LLP-035-000011220 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011222 | LLP-035-000011224 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011226 | LLP-035-000011227 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011229 | LLP-035-000011230 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011232 | LLP-035-000011234 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011236 | LLP-035-000011236 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011241 | LLP-035-000011241 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011243 | LLP-035-000011243 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011246 | LLP-035-000011247 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011249 | LLP-035-000011251 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011253 | LLP-035-000011253 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000011255 | LLP-035-000011256 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011263 | LLP-035-000011270 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011272 | LLP-035-000011273 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011275 | LLP-035-000011278 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011283 | LLP-035-000011286 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011293 | LLP-035-000011293 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011295 | LLP-035-000011296 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011300 | LLP-035-000011300 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011302 | LLP-035-000011303 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011305 | LLP-035-000011305 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011317 | LLP-035-000011317 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011321 | LLP-035-000011321 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000011324 | LLP-035-000011324 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011326 | LLP-035-000011329 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011333 | LLP-035-000011333 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011335 | LLP-035-000011336 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011341 | LLP-035-000011341 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011343 | LLP-035-000011343 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011345 | LLP-035-000011352 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011354 | LLP-035-000011357 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011359 | LLP-035-000011359 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011361 | LLP-035-000011363 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011365 | LLP-035-000011365 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011367 | LLP-035-000011367 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000011369 | LLP-035-000011371 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011375 | LLP-035-000011375 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011380 | LLP-035-000011380 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011384 | LLP-035-000011384 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011389 | LLP-035-000011391 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011393 | LLP-035-000011396 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011403 | LLP-035-000011403 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011412 | LLP-035-000011413 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011415 | LLP-035-000011415 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011417 | LLP-035-000011417 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011419 | LLP-035-000011419 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011422 | LLP-035-000011422 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000011425 | LLP-035-000011425 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011430 | LLP-035-000011430 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011432 | LLP-035-000011434 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011442 | LLP-035-000011442 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011444 | LLP-035-000011444 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011447 | LLP-035-000011448 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011455 | LLP-035-000011456 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011460 | LLP-035-000011462 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011467 | LLP-035-000011468 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011472 | LLP-035-000011472 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011476 | LLP-035-000011476 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011481 | LLP-035-000011483 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000011486 | LLP-035-000011486 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011488 | LLP-035-000011493 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011495 | LLP-035-000011495 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011497 | LLP-035-000011501 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011503 | LLP-035-000011506 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011508 | LLP-035-000011508 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011510 | LLP-035-000011511 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011513 | LLP-035-000011513 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011515 | LLP-035-000011518 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011520 | LLP-035-000011525 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011527 | LLP-035-000011528 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011532 | LLP-035-000011532 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000011534 | LLP-035-000011536 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011542 | LLP-035-000011542 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011549 | LLP-035-000011550 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011552 | LLP-035-000011552 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011556 | LLP-035-000011557 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011559 | LLP-035-000011563 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011567 | LLP-035-000011569 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011571 | LLP-035-000011572 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011576 | LLP-035-000011579 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011581 | LLP-035-000011581 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011584 | LLP-035-000011588 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011590 | LLP-035-000011590 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000011593 | LLP-035-000011593 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011598 | LLP-035-000011605 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011610 | LLP-035-000011610 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011612 | LLP-035-000011614 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011616 | LLP-035-000011618 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011620 | LLP-035-000011625 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011628 | LLP-035-000011631 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011633 | LLP-035-000011638 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011641 | LLP-035-000011655 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011658 | LLP-035-000011659 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011661 | LLP-035-000011663 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011665 | LLP-035-000011665 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000011668 | LLP-035-000011674 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011676 | LLP-035-000011677 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011679 | LLP-035-000011682 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011686 | LLP-035-000011688 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011690 | LLP-035-000011691 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011694 | LLP-035-000011694 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011696 | LLP-035-000011696 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011698 | LLP-035-000011700 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011703 | LLP-035-000011707 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011709 | LLP-035-000011716 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011718 | LLP-035-000011719 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011721 | LLP-035-000011727 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000011729 | LLP-035-000011729 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011732 | LLP-035-000011740 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011744 | LLP-035-000011747 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011749 | LLP-035-000011749 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011753 | LLP-035-000011754 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011759 | LLP-035-000011760 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011763 | LLP-035-000011787 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011790 | LLP-035-000011800 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011802 | LLP-035-000011805 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011807 | LLP-035-000011816 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011818 | LLP-035-000011821 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011823 | LLP-035-000011823 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000011825 | LLP-035-000011826 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011828 | LLP-035-000011832 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011834 | LLP-035-000011834 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011836 | LLP-035-000011839 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011841 | LLP-035-000011841 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011843 | LLP-035-000011844 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011848 | LLP-035-000011848 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011851 | LLP-035-000011853 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011855 | LLP-035-000011857 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011859 | LLP-035-000011859 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011862 | LLP-035-000011864 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011866 | LLP-035-000011867 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000011870 | LLP-035-000011873 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011876 | LLP-035-000011877 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011882 | LLP-035-000011882 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011884 | LLP-035-000011884 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011895 | LLP-035-000011897 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011899 | LLP-035-000011899 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011905 | LLP-035-000011905 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011907 | LLP-035-000011907 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011909 | LLP-035-000011909 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011914 | LLP-035-000011914 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011918 | LLP-035-000011923 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011926 | LLP-035-000011926 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000011928 | LLP-035-000011929 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011932 | LLP-035-000011933 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011935 | LLP-035-000011935 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011937 | LLP-035-000011937 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011940 | LLP-035-000011945 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011949 | LLP-035-000011949 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011952 | LLP-035-000011952 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011954 | LLP-035-000011956 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011960 | LLP-035-000011965 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011967 | LLP-035-000011968 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011970 | LLP-035-000011974 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011976 | LLP-035-000011978 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000011980 | LLP-035-000011981 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011983 | LLP-035-000011987 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011989 | LLP-035-000011992 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000011995 | LLP-035-000011997 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012000 | LLP-035-000012001 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012004 | LLP-035-000012005 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012007 | LLP-035-000012007 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012011 | LLP-035-000012011 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012014 | LLP-035-000012014 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012019 | LLP-035-000012019 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012021 | LLP-035-000012021 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012023 | LLP-035-000012023 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000012025 | LLP-035-000012026 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012028 | LLP-035-000012030 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012036 | LLP-035-000012042 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012044 | LLP-035-000012044 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012049 | LLP-035-000012050 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012055 | LLP-035-000012055 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012057 | LLP-035-000012057 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012059 | LLP-035-000012059 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012061 | LLP-035-000012064 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012066 | LLP-035-000012067 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012069 | LLP-035-000012071 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012075 | LLP-035-000012075 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000012077 | LLP-035-000012079 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012081 | LLP-035-000012081 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012083 | LLP-035-000012083 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012085 | LLP-035-000012089 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012091 | LLP-035-000012091 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012093 | LLP-035-000012094 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012099 | LLP-035-000012099 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012102 | LLP-035-000012102 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012104 | LLP-035-000012108 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012110 | LLP-035-000012111 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012117 | LLP-035-000012118 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012122 | LLP-035-000012123 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000012125 | LLP-035-000012130 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012134 | LLP-035-000012134 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012136 | LLP-035-000012137 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012139 | LLP-035-000012140 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012144 | LLP-035-000012147 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012150 | LLP-035-000012150 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012152 | LLP-035-000012152 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012156 | LLP-035-000012156 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012158 | LLP-035-000012158 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012160 | LLP-035-000012163 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012171 | LLP-035-000012172 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012174 | LLP-035-000012180 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000012182 | LLP-035-000012182 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012184 | LLP-035-000012184 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012186 | LLP-035-000012186 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012188 | LLP-035-000012188 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012191 | LLP-035-000012204 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012210 | LLP-035-000012210 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012221 | LLP-035-000012222 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012225 | LLP-035-000012226 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012229 | LLP-035-000012232 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012234 | LLP-035-000012237 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012239 | LLP-035-000012239 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012241 | LLP-035-000012243 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000012247 | LLP-035-000012247 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012249 | LLP-035-000012249 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012255 | LLP-035-000012255 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012259 | LLP-035-000012259 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012263 | LLP-035-000012269 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012271 | LLP-035-000012271 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012273 | LLP-035-000012273 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012275 | LLP-035-000012276 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012281 | LLP-035-000012282 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012284 | LLP-035-000012286 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012288 | LLP-035-000012288 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012290 | LLP-035-000012290 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000012296 | LLP-035-000012296 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012298 | LLP-035-000012301 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012303 | LLP-035-000012304 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012307 | LLP-035-000012310 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012312 | LLP-035-000012312 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012317 | LLP-035-000012317 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012319 | LLP-035-000012320 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012325 | LLP-035-000012326 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012328 | LLP-035-000012328 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012330 | LLP-035-000012330 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012333 | LLP-035-000012333 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012336 | LLP-035-000012337 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000012340 | LLP-035-000012340 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012345 | LLP-035-000012348 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012355 | LLP-035-000012355 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012361 | LLP-035-000012363 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012367 | LLP-035-000012372 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012375 | LLP-035-000012375 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012377 | LLP-035-000012379 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012383 | LLP-035-000012384 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012386 | LLP-035-000012388 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012390 | LLP-035-000012390 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012397 | LLP-035-000012397 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012409 | LLP-035-000012409 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000012413 | LLP-035-000012414 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012417 | LLP-035-000012417 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012422 | LLP-035-000012424 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012426 | LLP-035-000012438 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012442 | LLP-035-000012444 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012446 | LLP-035-000012446 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012449 | LLP-035-000012450 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012452 | LLP-035-000012455 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012457 | LLP-035-000012462 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012464 | LLP-035-000012464 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012466 | LLP-035-000012466 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012468 | LLP-035-000012475 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000012477 | LLP-035-000012477 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012480 | LLP-035-000012481 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012483 | LLP-035-000012488 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012490 | LLP-035-000012490 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012494 | LLP-035-000012496 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012499 | LLP-035-000012499 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012501 | LLP-035-000012501 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012503 | LLP-035-000012506 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012511 | LLP-035-000012517 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012519 | LLP-035-000012520 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012522 | LLP-035-000012522 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012525 | LLP-035-000012525 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000012527 | LLP-035-000012527 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012530 | LLP-035-000012533 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012535 | LLP-035-000012535 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012537 | LLP-035-000012538 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012540 | LLP-035-000012543 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012545 | LLP-035-000012548 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012551 | LLP-035-000012559 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012561 | LLP-035-000012561 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012563 | LLP-035-000012563 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012566 | LLP-035-000012566 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012568 | LLP-035-000012569 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012571 | LLP-035-000012574 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000012576 | LLP-035-000012578 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012580 | LLP-035-000012593 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012595 | LLP-035-000012598 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012602 | LLP-035-000012602 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012605 | LLP-035-000012607 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012609 | LLP-035-000012609 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012612 | LLP-035-000012612 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012614 | LLP-035-000012614 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012617 | LLP-035-000012619 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012622 | LLP-035-000012622 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012624 | LLP-035-000012625 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012628 | LLP-035-000012628 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000012634 | LLP-035-000012634 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012639 | LLP-035-000012641 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012644 | LLP-035-000012646 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012648 | LLP-035-000012648 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012650 | LLP-035-000012651 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012653 | LLP-035-000012653 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012656 | LLP-035-000012656 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012660 | LLP-035-000012661 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012663 | LLP-035-000012668 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012670 | LLP-035-000012670 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012672 | LLP-035-000012679 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012682 | LLP-035-000012682 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000012684 | LLP-035-000012684 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012686 | LLP-035-000012686 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012690 | LLP-035-000012692 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012694 | LLP-035-000012697 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012700 | LLP-035-000012700 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012702 | LLP-035-000012702 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012704 | LLP-035-000012704 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012706 | LLP-035-000012706 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012708 | LLP-035-000012708 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012710 | LLP-035-000012710 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012712 | LLP-035-000012712 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012714 | LLP-035-000012722 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000012725 | LLP-035-000012732 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012734 | LLP-035-000012734 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012741 | LLP-035-000012743 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012745 | LLP-035-000012746 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012748 | LLP-035-000012749 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012751 | LLP-035-000012752 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012761 | LLP-035-000012761 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012764 | LLP-035-000012764 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012768 | LLP-035-000012768 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012774 | LLP-035-000012774 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012776 | LLP-035-000012776 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012778 | LLP-035-000012779 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000012781 | LLP-035-000012781 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012783 | LLP-035-000012783 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012787 | LLP-035-000012794 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012796 | LLP-035-000012800 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012803 | LLP-035-000012803 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012805 | LLP-035-000012805 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012808 | LLP-035-000012808 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012811 | LLP-035-000012811 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012814 | LLP-035-000012822 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012824 | LLP-035-000012824 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012827 | LLP-035-000012831 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012833 | LLP-035-000012836 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000012841 | LLP-035-000012841 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012844 | LLP-035-000012845 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012847 | LLP-035-000012854 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012857 | LLP-035-000012860 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012867 | LLP-035-000012877 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012879 | LLP-035-000012881 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012883 | LLP-035-000012883 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012887 | LLP-035-000012888 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012891 | LLP-035-000012892 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012896 | LLP-035-000012897 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012899 | LLP-035-000012899 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012903 | LLP-035-000012904 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000012906 | LLP-035-000012913 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012916 | LLP-035-000012916 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012918 | LLP-035-000012930 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012932 | LLP-035-000012941 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012944 | LLP-035-000012959 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012962 | LLP-035-000012963 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012965 | LLP-035-000012967 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012970 | LLP-035-000012972 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012974 | LLP-035-000012977 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012979 | LLP-035-000012986 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012988 | LLP-035-000012992 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000012994 | LLP-035-000012994 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000012997 | LLP-035-000012998 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013001 | LLP-035-000013001 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013006 | LLP-035-000013006 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013008 | LLP-035-000013012 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013015 | LLP-035-000013016 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013020 | LLP-035-000013020 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013022 | LLP-035-000013023 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013027 | LLP-035-000013027 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013031 | LLP-035-000013031 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013033 | LLP-035-000013033 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013035 | LLP-035-000013035 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013037 | LLP-035-000013037 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000013049 | LLP-035-000013049 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013051 | LLP-035-000013060 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013062 | LLP-035-000013069 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013072 | LLP-035-000013083 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013085 | LLP-035-000013089 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013094 | LLP-035-000013094 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013096 | LLP-035-000013096 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013099 | LLP-035-000013102 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013111 | LLP-035-000013112 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013115 | LLP-035-000013124 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013129 | LLP-035-000013134 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013136 | LLP-035-000013136 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000013138 | LLP-035-000013141 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013147 | LLP-035-000013148 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013150 | LLP-035-000013157 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013159 | LLP-035-000013163 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013167 | LLP-035-000013167 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013173 | LLP-035-000013173 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013175 | LLP-035-000013178 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013180 | LLP-035-000013180 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013182 | LLP-035-000013189 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013191 | LLP-035-000013192 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013194 | LLP-035-000013197 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013202 | LLP-035-000013203 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000013207 | LLP-035-000013207 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013209 | LLP-035-000013210 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013215 | LLP-035-000013216 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013219 | LLP-035-000013225 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013227 | LLP-035-000013233 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013236 | LLP-035-000013236 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013238 | LLP-035-000013238 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013240 | LLP-035-000013247 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013250 | LLP-035-000013254 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013256 | LLP-035-000013256 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013261 | LLP-035-000013262 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013264 | LLP-035-000013264 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000013268 | LLP-035-000013268 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013270 | LLP-035-000013271 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013276 | LLP-035-000013285 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013288 | LLP-035-000013288 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013290 | LLP-035-000013290 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013293 | LLP-035-000013295 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013298 | LLP-035-000013301 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013303 | LLP-035-000013303 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013306 | LLP-035-000013306 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013308 | LLP-035-000013309 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013311 | LLP-035-000013311 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013317 | LLP-035-000013317 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000013320 | LLP-035-000013320 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013324 | LLP-035-000013324 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013328 | LLP-035-000013328 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013330 | LLP-035-000013338 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013340 | LLP-035-000013340 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013343 | LLP-035-000013343 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013350 | LLP-035-000013350 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013353 | LLP-035-000013360 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013363 | LLP-035-000013373 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013377 | LLP-035-000013378 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013381 | LLP-035-000013381 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013383 | LLP-035-000013384 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000013390 | LLP-035-000013390 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013392 | LLP-035-000013395 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013399 | LLP-035-000013399 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013402 | LLP-035-000013406 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013409 | LLP-035-000013409 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013411 | LLP-035-000013411 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013415 | LLP-035-000013417 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013420 | LLP-035-000013420 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013422 | LLP-035-000013422 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013424 | LLP-035-000013424 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013427 | LLP-035-000013427 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013433 | LLP-035-000013433 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000013435 | LLP-035-000013435 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013438 | LLP-035-000013438 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013445 | LLP-035-000013445 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013447 | LLP-035-000013452 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013454 | LLP-035-000013457 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013459 | LLP-035-000013465 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013467 | LLP-035-000013475 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013477 | LLP-035-000013485 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013489 | LLP-035-000013489 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013491 | LLP-035-000013501 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013505 | LLP-035-000013512 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013515 | LLP-035-000013516 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000013518 | LLP-035-000013519 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013524 | LLP-035-000013525 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013527 | LLP-035-000013527 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013531 | LLP-035-000013531 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013534 | LLP-035-000013534 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013536 | LLP-035-000013536 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013538 | LLP-035-000013541 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013544 | LLP-035-000013544 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013547 | LLP-035-000013547 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013549 | LLP-035-000013549 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013551 | LLP-035-000013556 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013559 | LLP-035-000013559 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000013561 | LLP-035-000013564 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013566 | LLP-035-000013566 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013569 | LLP-035-000013569 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013571 | LLP-035-000013574 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013576 | LLP-035-000013576 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013578 | LLP-035-000013582 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013584 | LLP-035-000013586 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013588 | LLP-035-000013588 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013591 | LLP-035-000013591 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013595 | LLP-035-000013597 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013601 | LLP-035-000013601 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013603 | LLP-035-000013603 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000013612 | LLP-035-000013614 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013616 | LLP-035-000013619 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013621 | LLP-035-000013621 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013623 | LLP-035-000013624 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013628 | LLP-035-000013628 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013632 | LLP-035-000013632 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013634 | LLP-035-000013637 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013640 | LLP-035-000013646 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013648 | LLP-035-000013650 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013653 | LLP-035-000013654 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013656 | LLP-035-000013658 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013662 | LLP-035-000013662 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000013672 | LLP-035-000013675 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013683 | LLP-035-000013684 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013691 | LLP-035-000013691 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013693 | LLP-035-000013693 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013695 | LLP-035-000013695 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013698 | LLP-035-000013700 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013703 | LLP-035-000013703 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013708 | LLP-035-000013708 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013710 | LLP-035-000013711 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013713 | LLP-035-000013715 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013718 | LLP-035-000013718 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013723 | LLP-035-000013730 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000013732 | LLP-035-000013738 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013749 | LLP-035-000013755 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013761 | LLP-035-000013763 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013769 | LLP-035-000013772 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013774 | LLP-035-000013776 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013778 | LLP-035-000013779 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013782 | LLP-035-000013782 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013785 | LLP-035-000013789 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013792 | LLP-035-000013794 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013799 | LLP-035-000013804 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013806 | LLP-035-000013811 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013814 | LLP-035-000013816 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000013819 | LLP-035-000013821 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013823 | LLP-035-000013823 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013829 | LLP-035-000013830 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013832 | LLP-035-000013833 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013835 | LLP-035-000013838 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013842 | LLP-035-000013843 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013846 | LLP-035-000013853 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013855 | LLP-035-000013856 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013858 | LLP-035-000013860 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013862 | LLP-035-000013863 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013865 | LLP-035-000013865 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013867 | LLP-035-000013867 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000013869 | LLP-035-000013869 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013874 | LLP-035-000013874 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013877 | LLP-035-000013877 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013879 | LLP-035-000013879 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013882 | LLP-035-000013882 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013886 | LLP-035-000013887 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013889 | LLP-035-000013893 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013898 | LLP-035-000013898 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013901 | LLP-035-000013901 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013907 | LLP-035-000013908 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013910 | LLP-035-000013910 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013914 | LLP-035-000013914 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000013918 | LLP-035-000013918 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013924 | LLP-035-000013924 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013926 | LLP-035-000013929 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013932 | LLP-035-000013933 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013935 | LLP-035-000013936 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013941 | LLP-035-000013943 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013945 | LLP-035-000013945 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013947 | LLP-035-000013948 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013950 | LLP-035-000013950 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013953 | LLP-035-000013953 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013956 | LLP-035-000013961 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013964 | LLP-035-000013965 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000013980 | LLP-035-000013980 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013985 | LLP-035-000013987 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013989 | LLP-035-000013989 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013991 | LLP-035-000013994 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000013997 | LLP-035-000014000 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014002 | LLP-035-000014002 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014009 | LLP-035-000014009 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014011 | LLP-035-000014012 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014014 | LLP-035-000014015 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014017 | LLP-035-000014020 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014025 | LLP-035-000014025 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014032 | LLP-035-000014032 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000014034 | LLP-035-000014034 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014036 | LLP-035-000014038 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014043 | LLP-035-000014044 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014047 | LLP-035-000014049 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014052 | LLP-035-000014055 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014057 | LLP-035-000014058 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014062 | LLP-035-000014062 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014070 | LLP-035-000014072 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014074 | LLP-035-000014074 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014077 | LLP-035-000014088 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014092 | LLP-035-000014112 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014114 | LLP-035-000014115 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000014118 | LLP-035-000014123 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014125 | LLP-035-000014129 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014131 | LLP-035-000014132 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014134 | LLP-035-000014134 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014136 | LLP-035-000014141 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014143 | LLP-035-000014149 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014152 | LLP-035-000014152 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014154 | LLP-035-000014155 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014157 | LLP-035-000014162 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014164 | LLP-035-000014165 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014167 | LLP-035-000014167 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014170 | LLP-035-000014170 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000014172 | LLP-035-000014172 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014178 | LLP-035-000014179 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014186 | LLP-035-000014187 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014191 | LLP-035-000014191 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014193 | LLP-035-000014193 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014205 | LLP-035-000014205 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014207 | LLP-035-000014210 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014212 | LLP-035-000014214 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014218 | LLP-035-000014219 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014221 | LLP-035-000014228 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014230 | LLP-035-000014230 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014232 | LLP-035-000014235 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000014237 | LLP-035-000014238 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014241 | LLP-035-000014242 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014244 | LLP-035-000014244 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014246 | LLP-035-000014246 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014252 | LLP-035-000014252 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014255 | LLP-035-000014255 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014268 | LLP-035-000014268 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014271 | LLP-035-000014272 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014277 | LLP-035-000014277 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014280 | LLP-035-000014281 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014285 | LLP-035-000014290 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014292 | LLP-035-000014302 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000014306 | LLP-035-000014311 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014315 | LLP-035-000014315 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014328 | LLP-035-000014330 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014333 | LLP-035-000014334 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014336 | LLP-035-000014338 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014340 | LLP-035-000014340 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014342 | LLP-035-000014342 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014349 | LLP-035-000014353 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014356 | LLP-035-000014356 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014358 | LLP-035-000014358 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014360 | LLP-035-000014360 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014362 | LLP-035-000014362 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000014367 | LLP-035-000014368 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014370 | LLP-035-000014378 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014381 | LLP-035-000014394 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014396 | LLP-035-000014401 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014405 | LLP-035-000014406 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014408 | LLP-035-000014408 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014410 | LLP-035-000014415 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014417 | LLP-035-000014418 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014420 | LLP-035-000014422 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014424 | LLP-035-000014427 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014429 | LLP-035-000014431 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014433 | LLP-035-000014456 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000014459 | LLP-035-000014459 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014461 | LLP-035-000014461 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014463 | LLP-035-000014467 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014469 | LLP-035-000014499 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014502 | LLP-035-000014502 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014504 | LLP-035-000014506 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014508 | LLP-035-000014508 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014511 | LLP-035-000014515 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014517 | LLP-035-000014519 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014521 | LLP-035-000014521 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014523 | LLP-035-000014525 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014527 | LLP-035-000014530 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000014533 | LLP-035-000014533 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014538 | LLP-035-000014538 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014540 | LLP-035-000014541 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014543 | LLP-035-000014544 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014546 | LLP-035-000014550 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014556 | LLP-035-000014557 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014560 | LLP-035-000014560 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014562 | LLP-035-000014564 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014567 | LLP-035-000014571 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014575 | LLP-035-000014575 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014577 | LLP-035-000014578 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014581 | LLP-035-000014581 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000014583 | LLP-035-000014585 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014589 | LLP-035-000014589 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014591 | LLP-035-000014592 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014597 | LLP-035-000014598 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014600 | LLP-035-000014600 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014603 | LLP-035-000014603 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014607 | LLP-035-000014607 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014614 | LLP-035-000014614 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014619 | LLP-035-000014620 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014623 | LLP-035-000014623 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014625 | LLP-035-000014626 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014629 | LLP-035-000014629 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000014631 | LLP-035-000014636 | USACE; MVD; MVN; CEMVN-RE | Linda C Laure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014638 | LLP-035-000014656 | USACE; MVD; MVN; CEMVN-RE | Linda C Laure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014665 | LLP-035-000014666 | USACE; MVD; MVN; CEMVN-RE | Linda C Laure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014668 | LLP-035-000014669 | USACE; MVD; MVN; CEMVN-RE | Linda C Laure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014671 | LLP-035-000014673 | USACE; MVD; MVN; CEMVN-RE | Linda C Laure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014678 | LLP-035-000014679 | USACE; MVD; MVN; CEMVN-RE | Linda C Laure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014684 | LLP-035-000014684 | USACE; MVD; MVN; CEMVN-RE | Linda C Laure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014686 | LLP-035-000014687 | USACE; MVD; MVN; CEMVN-RE | Linda C Laure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014689 | LLP-035-000014692 | USACE; MVD; MVN; CEMVN-RE | Linda C Laure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014694 | LLP-035-000014694 | USACE; MVD; MVN; CEMVN-RE | Linda C Laure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014697 | LLP-035-000014697 | USACE; MVD; MVN; CEMVN-RE | Linda C Laure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014713 | LLP-035-000014713 | USACE; MVD; MVN; CEMVN-RE | Linda C Laure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000014720 | LLP-035-000014723 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014730 | LLP-035-000014737 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014739 | LLP-035-000014739 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014742 | LLP-035-000014743 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014746 | LLP-035-000014746 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014748 | LLP-035-000014749 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014751 | LLP-035-000014755 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014757 | LLP-035-000014760 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014769 | LLP-035-000014771 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014776 | LLP-035-000014776 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014778 | LLP-035-000014781 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014783 | LLP-035-000014783 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000014792 | LLP-035-000014792 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014794 | LLP-035-000014796 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014798 | LLP-035-000014798 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014801 | LLP-035-000014807 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014809 | LLP-035-000014814 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014816 | LLP-035-000014816 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014821 | LLP-035-000014821 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014824 | LLP-035-000014833 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014835 | LLP-035-000014835 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014838 | LLP-035-000014840 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014842 | LLP-035-000014842 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014844 | LLP-035-000014858 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000014860 | LLP-035-000014861 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014864 | LLP-035-000014864 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014868 | LLP-035-000014868 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014870 | LLP-035-000014872 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014875 | LLP-035-000014876 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014881 | LLP-035-000014881 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014884 | LLP-035-000014897 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014899 | LLP-035-000014899 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014902 | LLP-035-000014902 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014906 | LLP-035-000014906 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014908 | LLP-035-000014911 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014913 | LLP-035-000014913 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000014915 | LLP-035-000014916 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014921 | LLP-035-000014931 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014933 | LLP-035-000014935 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014937 | LLP-035-000014938 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014942 | LLP-035-000014945 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014947 | LLP-035-000014947 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014949 | LLP-035-000014950 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014956 | LLP-035-000014966 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014968 | LLP-035-000014974 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014976 | LLP-035-000014978 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014980 | LLP-035-000014981 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000014983 | LLP-035-000014988 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000014997 | LLP-035-000015003 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015006 | LLP-035-000015006 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015013 | LLP-035-000015017 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015021 | LLP-035-000015022 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015026 | LLP-035-000015027 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015029 | LLP-035-000015030 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015034 | LLP-035-000015036 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015040 | LLP-035-000015041 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015043 | LLP-035-000015044 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015047 | LLP-035-000015047 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015053 | LLP-035-000015053 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015058 | LLP-035-000015061 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000015063 | LLP-035-000015064 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015067 | LLP-035-000015068 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015070 | LLP-035-000015070 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015072 | LLP-035-000015072 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015077 | LLP-035-000015079 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015081 | LLP-035-000015081 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015085 | LLP-035-000015085 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015088 | LLP-035-000015095 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015098 | LLP-035-000015100 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015103 | LLP-035-000015103 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015108 | LLP-035-000015108 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015112 | LLP-035-000015113 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000015119 | LLP-035-000015122 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015124 | LLP-035-000015124 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015126 | LLP-035-000015128 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015130 | LLP-035-000015133 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015135 | LLP-035-000015135 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015138 | LLP-035-000015139 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015143 | LLP-035-000015143 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015149 | LLP-035-000015151 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015153 | LLP-035-000015155 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015157 | LLP-035-000015163 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015165 | LLP-035-000015167 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015170 | LLP-035-000015171 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000015173 | LLP-035-000015179 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015181 | LLP-035-000015182 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015184 | LLP-035-000015185 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015188 | LLP-035-000015188 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015190 | LLP-035-000015190 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015192 | LLP-035-000015196 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015198 | LLP-035-000015198 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015201 | LLP-035-000015202 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015206 | LLP-035-000015207 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015210 | LLP-035-000015210 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015214 | LLP-035-000015215 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015218 | LLP-035-000015218 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000015222 | LLP-035-000015223 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015225 | LLP-035-000015236 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015240 | LLP-035-000015242 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015245 | LLP-035-000015245 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015249 | LLP-035-000015256 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015258 | LLP-035-000015261 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015263 | LLP-035-000015263 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015265 | LLP-035-000015265 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015267 | LLP-035-000015267 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015269 | LLP-035-000015270 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015273 | LLP-035-000015275 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015278 | LLP-035-000015279 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000015283 | LLP-035-000015292 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015294 | LLP-035-000015294 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015296 | LLP-035-000015304 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015306 | LLP-035-000015306 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015308 | LLP-035-000015314 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015317 | LLP-035-000015323 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015326 | LLP-035-000015333 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015339 | LLP-035-000015339 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015341 | LLP-035-000015347 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015349 | LLP-035-000015353 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015356 | LLP-035-000015356 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015359 | LLP-035-000015361 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000015363 | LLP-035-000015366 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015368 | LLP-035-000015368 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015373 | LLP-035-000015375 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015378 | LLP-035-000015384 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015386 | LLP-035-000015397 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015399 | LLP-035-000015403 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015406 | LLP-035-000015406 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015408 | LLP-035-000015409 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015421 | LLP-035-000015421 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015423 | LLP-035-000015425 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015427 | LLP-035-000015429 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015431 | LLP-035-000015434 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000015436 | LLP-035-000015438 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015440 | LLP-035-000015441 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015443 | LLP-035-000015446 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015448 | LLP-035-000015449 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015451 | LLP-035-000015452 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015457 | LLP-035-000015460 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015462 | LLP-035-000015462 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015464 | LLP-035-000015470 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015472 | LLP-035-000015473 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015475 | LLP-035-000015477 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015481 | LLP-035-000015487 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015492 | LLP-035-000015495 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000015497 | LLP-035-000015497 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015499 | LLP-035-000015500 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015502 | LLP-035-000015507 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015513 | LLP-035-000015518 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015520 | LLP-035-000015520 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015523 | LLP-035-000015523 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015525 | LLP-035-000015528 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015531 | LLP-035-000015535 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015537 | LLP-035-000015539 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015541 | LLP-035-000015542 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015544 | LLP-035-000015544 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015548 | LLP-035-000015549 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000015552 | LLP-035-000015552 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015559 | LLP-035-000015562 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015565 | LLP-035-000015565 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015568 | LLP-035-000015568 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015570 | LLP-035-000015570 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015572 | LLP-035-000015574 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015577 | LLP-035-000015584 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015588 | LLP-035-000015601 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015603 | LLP-035-000015607 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015610 | LLP-035-000015612 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015614 | LLP-035-000015626 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015628 | LLP-035-000015629 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000015631 | LLP-035-000015640 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015643 | LLP-035-000015647 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015650 | LLP-035-000015657 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015659 | LLP-035-000015659 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015661 | LLP-035-000015661 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015663 | LLP-035-000015666 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015668 | LLP-035-000015677 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015679 | LLP-035-000015683 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015685 | LLP-035-000015686 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015688 | LLP-035-000015692 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015694 | LLP-035-000015696 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015698 | LLP-035-000015698 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000015700 | LLP-035-000015702 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015704 | LLP-035-000015704 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015706 | LLP-035-000015707 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015709 | LLP-035-000015710 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015712 | LLP-035-000015714 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015717 | LLP-035-000015719 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015722 | LLP-035-000015723 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015725 | LLP-035-000015727 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015729 | LLP-035-000015730 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015732 | LLP-035-000015733 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015737 | LLP-035-000015738 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015740 | LLP-035-000015740 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000015743 | LLP-035-000015747 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015750 | LLP-035-000015750 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015752 | LLP-035-000015757 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015759 | LLP-035-000015765 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015767 | LLP-035-000015767 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015769 | LLP-035-000015771 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015773 | LLP-035-000015775 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015778 | LLP-035-000015781 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015783 | LLP-035-000015783 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015785 | LLP-035-000015789 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015791 | LLP-035-000015791 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015794 | LLP-035-000015798 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000015800 | LLP-035-000015802 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015805 | LLP-035-000015805 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015807 | LLP-035-000015808 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015810 | LLP-035-000015815 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015823 | LLP-035-000015825 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015828 | LLP-035-000015828 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015830 | LLP-035-000015830 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015832 | LLP-035-000015834 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015836 | LLP-035-000015836 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015838 | LLP-035-000015841 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015844 | LLP-035-000015844 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015850 | LLP-035-000015852 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000015854 | LLP-035-000015854 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015856 | LLP-035-000015863 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015865 | LLP-035-000015867 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015869 | LLP-035-000015869 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015872 | LLP-035-000015872 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015877 | LLP-035-000015883 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015885 | LLP-035-000015886 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015888 | LLP-035-000015888 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015892 | LLP-035-000015894 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015897 | LLP-035-000015899 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015901 | LLP-035-000015901 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015903 | LLP-035-000015905 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000015907 | LLP-035-000015908 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015910 | LLP-035-000015910 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015912 | LLP-035-000015912 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015914 | LLP-035-000015915 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015917 | LLP-035-000015921 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015928 | LLP-035-000015930 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015932 | LLP-035-000015939 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015946 | LLP-035-000015946 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015954 | LLP-035-000015954 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015956 | LLP-035-000015957 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015965 | LLP-035-000015965 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015968 | LLP-035-000015968 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000015970 | LLP-035-000015973 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015975 | LLP-035-000015975 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015977 | LLP-035-000015980 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015984 | LLP-035-000015984 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015988 | LLP-035-000015988 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015990 | LLP-035-000015990 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015992 | LLP-035-000015993 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000015998 | LLP-035-000015998 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016002 | LLP-035-000016005 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016007 | LLP-035-000016008 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016010 | LLP-035-000016010 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016012 | LLP-035-000016013 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000016016 | LLP-035-000016017 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016019 | LLP-035-000016025 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016027 | LLP-035-000016028 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016030 | LLP-035-000016030 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016033 | LLP-035-000016035 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016038 | LLP-035-000016040 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016043 | LLP-035-000016044 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016047 | LLP-035-000016047 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016052 | LLP-035-000016052 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016057 | LLP-035-000016061 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016063 | LLP-035-000016066 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016069 | LLP-035-000016071 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000016075 | LLP-035-000016076 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016078 | LLP-035-000016082 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016084 | LLP-035-000016085 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016089 | LLP-035-000016089 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016094 | LLP-035-000016095 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016097 | LLP-035-000016105 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016107 | LLP-035-000016110 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016112 | LLP-035-000016115 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016118 | LLP-035-000016118 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016120 | LLP-035-000016123 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016129 | LLP-035-000016130 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016135 | LLP-035-000016135 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000016154 | LLP-035-000016154 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016157 | LLP-035-000016157 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016162 | LLP-035-000016162 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016167 | LLP-035-000016172 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016174 | LLP-035-000016174 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016179 | LLP-035-000016179 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016181 | LLP-035-000016182 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016184 | LLP-035-000016184 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016187 | LLP-035-000016189 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016191 | LLP-035-000016196 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016198 | LLP-035-000016198 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016200 | LLP-035-000016203 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000016206 | LLP-035-000016214 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016216 | LLP-035-000016216 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016218 | LLP-035-000016218 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016220 | LLP-035-000016223 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016226 | LLP-035-000016226 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016228 | LLP-035-000016228 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016231 | LLP-035-000016233 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016235 | LLP-035-000016240 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016243 | LLP-035-000016248 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016251 | LLP-035-000016253 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016255 | LLP-035-000016255 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016257 | LLP-035-000016257 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000016261 | LLP-035-000016261 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016266 | LLP-035-000016267 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016269 | LLP-035-000016271 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016274 | LLP-035-000016281 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016289 | LLP-035-000016294 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016298 | LLP-035-000016305 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016307 | LLP-035-000016309 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016311 | LLP-035-000016311 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016313 | LLP-035-000016313 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016315 | LLP-035-000016318 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016324 | LLP-035-000016327 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016329 | LLP-035-000016329 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000016331 | LLP-035-000016331 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016333 | LLP-035-000016334 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016345 | LLP-035-000016345 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016347 | LLP-035-000016349 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016358 | LLP-035-000016359 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016361 | LLP-035-000016366 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016368 | LLP-035-000016368 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016370 | LLP-035-000016371 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016373 | LLP-035-000016374 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016378 | LLP-035-000016382 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016384 | LLP-035-000016386 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016389 | LLP-035-000016389 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000016392 | LLP-035-000016399 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016401 | LLP-035-000016402 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016404 | LLP-035-000016410 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016414 | LLP-035-000016414 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016416 | LLP-035-000016416 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016421 | LLP-035-000016421 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016424 | LLP-035-000016427 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016429 | LLP-035-000016433 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016436 | LLP-035-000016437 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016439 | LLP-035-000016446 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016450 | LLP-035-000016450 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016452 | LLP-035-000016461 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000016467 | LLP-035-000016469 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016471 | LLP-035-000016478 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016480 | LLP-035-000016480 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016488 | LLP-035-000016490 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016492 | LLP-035-000016494 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016497 | LLP-035-000016499 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016502 | LLP-035-000016504 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016507 | LLP-035-000016507 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016509 | LLP-035-000016510 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016512 | LLP-035-000016513 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016515 | LLP-035-000016516 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016519 | LLP-035-000016521 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000016523 | LLP-035-000016523 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016525 | LLP-035-000016526 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016528 | LLP-035-000016528 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016533 | LLP-035-000016533 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016536 | LLP-035-000016536 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016538 | LLP-035-000016547 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016554 | LLP-035-000016555 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016557 | LLP-035-000016562 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016565 | LLP-035-000016566 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016570 | LLP-035-000016572 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016576 | LLP-035-000016578 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016581 | LLP-035-000016581 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000016583 | LLP-035-000016592 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016596 | LLP-035-000016602 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016606 | LLP-035-000016606 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016609 | LLP-035-000016610 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016612 | LLP-035-000016612 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016617 | LLP-035-000016617 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016619 | LLP-035-000016619 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016630 | LLP-035-000016640 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016642 | LLP-035-000016642 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016644 | LLP-035-000016647 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016649 | LLP-035-000016652 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016655 | LLP-035-000016658 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000016662 | LLP-035-000016662 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016664 | LLP-035-000016664 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016667 | LLP-035-000016668 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016671 | LLP-035-000016671 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016673 | LLP-035-000016675 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016678 | LLP-035-000016678 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016684 | LLP-035-000016691 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016693 | LLP-035-000016697 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016701 | LLP-035-000016702 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016707 | LLP-035-000016707 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016709 | LLP-035-000016712 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016714 | LLP-035-000016714 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000016717 | LLP-035-000016719 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016721 | LLP-035-000016721 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016723 | LLP-035-000016728 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016731 | LLP-035-000016735 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016737 | LLP-035-000016737 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016739 | LLP-035-000016744 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016748 | LLP-035-000016748 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016752 | LLP-035-000016752 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016754 | LLP-035-000016756 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016758 | LLP-035-000016759 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016761 | LLP-035-000016762 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016764 | LLP-035-000016764 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000016766 | LLP-035-000016766 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016769 | LLP-035-000016769 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016773 | LLP-035-000016777 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016781 | LLP-035-000016781 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016783 | LLP-035-000016783 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016788 | LLP-035-000016790 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016792 | LLP-035-000016793 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016795 | LLP-035-000016795 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016797 | LLP-035-000016799 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016801 | LLP-035-000016827 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016831 | LLP-035-000016833 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016836 | LLP-035-000016836 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000016840 | LLP-035-000016841 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016843 | LLP-035-000016843 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016845 | LLP-035-000016845 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016849 | LLP-035-000016852 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016859 | LLP-035-000016861 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016863 | LLP-035-000016863 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016865 | LLP-035-000016866 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016869 | LLP-035-000016869 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016872 | LLP-035-000016872 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016874 | LLP-035-000016881 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016883 | LLP-035-000016884 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016887 | LLP-035-000016888 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000016890 | LLP-035-000016890 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016900 | LLP-035-000016900 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016903 | LLP-035-000016903 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016907 | LLP-035-000016907 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016909 | LLP-035-000016911 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016913 | LLP-035-000016913 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016915 | LLP-035-000016915 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016917 | LLP-035-000016919 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016921 | LLP-035-000016924 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016928 | LLP-035-000016930 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016937 | LLP-035-000016938 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016942 | LLP-035-000016943 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000016947 | LLP-035-000016947 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016949 | LLP-035-000016950 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016952 | LLP-035-000016956 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016958 | LLP-035-000016958 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016960 | LLP-035-000016965 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016969 | LLP-035-000016969 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016971 | LLP-035-000016990 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000016992 | LLP-035-000016997 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017000 | LLP-035-000017002 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017004 | LLP-035-000017006 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017012 | LLP-035-000017014 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017019 | LLP-035-000017019 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000017023 | LLP-035-000017025 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017030 | LLP-035-000017031 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017033 | LLP-035-000017047 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017049 | LLP-035-000017049 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017052 | LLP-035-000017052 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017054 | LLP-035-000017063 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017067 | LLP-035-000017068 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017072 | LLP-035-000017075 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017077 | LLP-035-000017077 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017084 | LLP-035-000017087 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017090 | LLP-035-000017090 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017093 | LLP-035-000017095 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000017097 | LLP-035-000017098 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017100 | LLP-035-000017101 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017103 | LLP-035-000017104 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017106 | LLP-035-000017106 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017117 | LLP-035-000017117 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017119 | LLP-035-000017122 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017124 | LLP-035-000017124 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017127 | LLP-035-000017128 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017130 | LLP-035-000017130 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017132 | LLP-035-000017132 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017134 | LLP-035-000017134 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017139 | LLP-035-000017139 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000017146 | LLP-035-000017149 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017152 | LLP-035-000017153 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017167 | LLP-035-000017167 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017170 | LLP-035-000017173 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017176 | LLP-035-000017177 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017180 | LLP-035-000017180 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017182 | LLP-035-000017185 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017188 | LLP-035-000017188 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017191 | LLP-035-000017192 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017196 | LLP-035-000017198 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017200 | LLP-035-000017200 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017206 | LLP-035-000017206 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000017211 | LLP-035-000017212 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017216 | LLP-035-000017216 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017218 | LLP-035-000017223 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017226 | LLP-035-000017227 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017229 | LLP-035-000017229 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017231 | LLP-035-000017232 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017236 | LLP-035-000017246 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017248 | LLP-035-000017250 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017253 | LLP-035-000017265 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017267 | LLP-035-000017267 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017270 | LLP-035-000017272 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017277 | LLP-035-000017289 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000017293 | LLP-035-000017293 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017296 | LLP-035-000017310 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017312 | LLP-035-000017314 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017321 | LLP-035-000017324 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017328 | LLP-035-000017328 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017330 | LLP-035-000017332 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017335 | LLP-035-000017336 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017338 | LLP-035-000017341 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017343 | LLP-035-000017345 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017347 | LLP-035-000017356 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017358 | LLP-035-000017359 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017361 | LLP-035-000017374 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000017378 | LLP-035-000017378 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017381 | LLP-035-000017396 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017408 | LLP-035-000017419 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017426 | LLP-035-000017429 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017434 | LLP-035-000017439 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017443 | LLP-035-000017443 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017447 | LLP-035-000017447 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017450 | LLP-035-000017450 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017453 | LLP-035-000017454 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017456 | LLP-035-000017456 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017458 | LLP-035-000017458 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017461 | LLP-035-000017461 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000017463 | LLP-035-000017463 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017465 | LLP-035-000017465 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017471 | LLP-035-000017475 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017478 | LLP-035-000017480 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017483 | LLP-035-000017483 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017485 | LLP-035-000017485 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017496 | LLP-035-000017501 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017506 | LLP-035-000017506 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017508 | LLP-035-000017509 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017514 | LLP-035-000017516 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017518 | LLP-035-000017518 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017520 | LLP-035-000017520 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000017522 | LLP-035-000017535 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017537 | LLP-035-000017538 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017540 | LLP-035-000017540 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017543 | LLP-035-000017543 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017545 | LLP-035-000017549 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017555 | LLP-035-000017566 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017568 | LLP-035-000017575 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017578 | LLP-035-000017591 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017594 | LLP-035-000017594 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017604 | LLP-035-000017604 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017607 | LLP-035-000017607 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017609 | LLP-035-000017611 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000017613 | LLP-035-000017618 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017620 | LLP-035-000017621 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017623 | LLP-035-000017636 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017640 | LLP-035-000017641 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017643 | LLP-035-000017645 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017650 | LLP-035-000017656 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017660 | LLP-035-000017660 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017663 | LLP-035-000017663 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017668 | LLP-035-000017668 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017681 | LLP-035-000017682 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017687 | LLP-035-000017694 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017697 | LLP-035-000017700 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000017703 | LLP-035-000017705 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017707 | LLP-035-000017708 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017710 | LLP-035-000017718 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017720 | LLP-035-000017725 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017728 | LLP-035-000017728 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017739 | LLP-035-000017739 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017741 | LLP-035-000017750 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017754 | LLP-035-000017757 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017763 | LLP-035-000017782 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017784 | LLP-035-000017794 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017801 | LLP-035-000017804 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017806 | LLP-035-000017806 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000017808 | LLP-035-000017810 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017814 | LLP-035-000017820 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017822 | LLP-035-000017822 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017825 | LLP-035-000017841 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017843 | LLP-035-000017845 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017848 | LLP-035-000017848 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017853 | LLP-035-000017855 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017858 | LLP-035-000017860 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017863 | LLP-035-000017863 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017866 | LLP-035-000017867 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017869 | LLP-035-000017874 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017876 | LLP-035-000017876 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000017878 | LLP-035-000017881 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017885 | LLP-035-000017892 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017894 | LLP-035-000017896 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017898 | LLP-035-000017905 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017907 | LLP-035-000017908 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017911 | LLP-035-000017915 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017920 | LLP-035-000017920 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017922 | LLP-035-000017922 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017924 | LLP-035-000017924 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017926 | LLP-035-000017926 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017928 | LLP-035-000017929 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017932 | LLP-035-000017932 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000017935 | LLP-035-000017939 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017941 | LLP-035-000017942 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017947 | LLP-035-000017948 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017951 | LLP-035-000017964 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017966 | LLP-035-000017966 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017968 | LLP-035-000017969 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017981 | LLP-035-000017987 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017989 | LLP-035-000017992 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017994 | LLP-035-000017994 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000017996 | LLP-035-000018001 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000018004 | LLP-035-000018007 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000018010 | LLP-035-000018010 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000018012 | LLP-035-000018012 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000018014 | LLP-035-000018014 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000018016 | LLP-035-000018017 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000018019 | LLP-035-000018020 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000018023 | LLP-035-000018070 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000018078 | LLP-035-000018078 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000018082 | LLP-035-000018082 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000018084 | LLP-035-000018084 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000018086 | LLP-035-000018089 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000018092 | LLP-035-000018095 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000018099 | LLP-035-000018101 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000018104 | LLP-035-000018104 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000018106 | LLP-035-000018110 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000018113 | LLP-035-000018114 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000018130 | LLP-035-000018132 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000018134 | LLP-035-000018134 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000018136 | LLP-035-000018153 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000018156 | LLP-035-000018170 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000018172 | LLP-035-000018179 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000018181 | LLP-035-000018183 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000018188 | LLP-035-000018190 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000018194 | LLP-035-000018195 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000018202 | LLP-035-000018202 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000018205 | LLP-035-000018206 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000018208 | LLP-035-000018211 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000018214 | LLP-035-000018215 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000018220 | LLP-035-000018221 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000018223 | LLP-035-000018226 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000018228 | LLP-035-000018229 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000018233 | LLP-035-000018236 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000018239 | LLP-035-000018239 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000018241 | LLP-035-000018241 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000018243 | LLP-035-000018243 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000018245 | LLP-035-000018248 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000018250 | LLP-035-000018253 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000018256 | LLP-035-000018256 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000018258 | LLP-035-000018260 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000018262 | LLP-035-000018296 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000018299 | LLP-035-000018303 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000018305 | LLP-035-000018305 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000018307 | LLP-035-000018308 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000018311 | LLP-035-000018312 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000018314 | LLP-035-000018317 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000018320 | LLP-035-000018322 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000018324 | LLP-035-000018325 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000018328 | LLP-035-000018328 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000018330 | LLP-035-000018331 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000018335 | LLP-035-000018335 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000018341 | LLP-035-000018342 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000018344 | LLP-035-000018349 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000018351 | LLP-035-000018351 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000018353 | LLP-035-000018354 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000018356 | LLP-035-000018356 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000018358 | LLP-035-000018361 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000018366 | LLP-035-000018376 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000018378 | LLP-035-000018383 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000018385 | LLP-035-000018385 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000018390 | LLP-035-000018390 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000018397 | LLP-035-000018404 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000018412 | LLP-035-000018424 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000018427 | LLP-035-000018427 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000018430 | LLP-035-000018430 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000018432 | LLP-035-000018445 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000018447 | LLP-035-000018447 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000018449 | LLP-035-000018452 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000018454 | LLP-035-000018463 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000018465 | LLP-035-000018474 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000018478 | LLP-035-000018479 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000018483 | LLP-035-000018483 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000018485 | LLP-035-000018487 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000018489 | LLP-035-000018495 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000018498 | LLP-035-000018500 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000018502 | LLP-035-000018535 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000018538 | LLP-035-000018540 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000018542 | LLP-035-000018545 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000018549 | LLP-035-000018550 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000018552 | LLP-035-000018552 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000018555 | LLP-035-000018560 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000018562 | LLP-035-000018562 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000018567 | LLP-035-000018567 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000018569 | LLP-035-000018569 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000018575 | LLP-035-000018575 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000018577 | LLP-035-000018580 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000018587 | LLP-035-000018588 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000018590 | LLP-035-000018598 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000018600 | LLP-035-000018602 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000018605 | LLP-035-000018608 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000018612 | LLP-035-000018613 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000018615 | LLP-035-000018618 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000018623 | LLP-035-000018623 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000018625 | LLP-035-000018631 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000018633 | LLP-035-000018633 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000018637 | LLP-035-000018639 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000018641 | LLP-035-000018645 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000018647 | LLP-035-000018647 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000018650 | LLP-035-000018650 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000018655 | LLP-035-000018655 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000018657 | LLP-035-000018657 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000018666 | LLP-035-000018679 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000018681 | LLP-035-000018687 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000018691 | LLP-035-000018691 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000018706 | LLP-035-000018706 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000018708 | LLP-035-000018708 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000018710 | LLP-035-000018716 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000018718 | LLP-035-000018719 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000018721 | LLP-035-000018733 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000018743 | LLP-035-000018750 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000018752 | LLP-035-000018753 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000018755 | LLP-035-000018755 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000018758 | LLP-035-000018762 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000018770 | LLP-035-000018770 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000018777 | LLP-035-000018777 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000018780 | LLP-035-000018784 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000018786 | LLP-035-000018788 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000018790 | LLP-035-000018793 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000018797 | LLP-035-000018804 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000018814 | LLP-035-000018829 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000018832 | LLP-035-000018842 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000018844 | LLP-035-000018844 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000018846 | LLP-035-000018847 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000018849 | LLP-035-000018849 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000018851 | LLP-035-000018855 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000018861 | LLP-035-000018867 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000018873 | LLP-035-000018888 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000018890 | LLP-035-000018895 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000018897 | LLP-035-000018897 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000018899 | LLP-035-000018900 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000018906 | LLP-035-000018908 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000018910 | LLP-035-000018916 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000018918 | LLP-035-000018919 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000018922 | LLP-035-000018925 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000018927 | LLP-035-000018928 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000018931 | LLP-035-000018933 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000018935 | LLP-035-000018938 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000018940 | LLP-035-000018941 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000018947 | LLP-035-000018952 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000018954 | LLP-035-000018954 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000018960 | LLP-035-000018962 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000018964 | LLP-035-000018965 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000018968 | LLP-035-000018971 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000018975 | LLP-035-000018983 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000018987 | LLP-035-000018991 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000018993 | LLP-035-000018993 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000018999 | LLP-035-000019013 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000019018 | LLP-035-000019028 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019030 | LLP-035-000019036 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019040 | LLP-035-000019043 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019048 | LLP-035-000019051 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019063 | LLP-035-000019068 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019070 | LLP-035-000019070 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019072 | LLP-035-000019072 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019078 | LLP-035-000019081 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019085 | LLP-035-000019091 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019093 | LLP-035-000019097 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019104 | LLP-035-000019105 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019107 | LLP-035-000019110 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000019112 | LLP-035-000019116 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019123 | LLP-035-000019123 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019126 | LLP-035-000019131 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019134 | LLP-035-000019144 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019146 | LLP-035-000019153 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019156 | LLP-035-000019159 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019161 | LLP-035-000019173 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019178 | LLP-035-000019185 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019187 | LLP-035-000019187 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019190 | LLP-035-000019194 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019199 | LLP-035-000019200 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019202 | LLP-035-000019204 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000019206 | LLP-035-000019214 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019217 | LLP-035-000019217 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019219 | LLP-035-000019219 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019222 | LLP-035-000019231 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019233 | LLP-035-000019235 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019237 | LLP-035-000019238 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019240 | LLP-035-000019244 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019247 | LLP-035-000019256 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019258 | LLP-035-000019258 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019260 | LLP-035-000019276 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019279 | LLP-035-000019283 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019285 | LLP-035-000019290 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000019292 | LLP-035-000019311 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019314 | LLP-035-000019314 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019318 | LLP-035-000019322 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019339 | LLP-035-000019339 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019343 | LLP-035-000019343 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019346 | LLP-035-000019346 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019350 | LLP-035-000019381 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019384 | LLP-035-000019384 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019386 | LLP-035-000019386 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019389 | LLP-035-000019393 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019396 | LLP-035-000019396 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019403 | LLP-035-000019408 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000019411 | LLP-035-000019416 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019420 | LLP-035-000019420 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019422 | LLP-035-000019422 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019424 | LLP-035-000019424 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019426 | LLP-035-000019440 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019442 | LLP-035-000019443 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019446 | LLP-035-000019460 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019462 | LLP-035-000019462 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019464 | LLP-035-000019478 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019480 | LLP-035-000019483 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019489 | LLP-035-000019489 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019491 | LLP-035-000019491 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000019494 | LLP-035-000019501 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019507 | LLP-035-000019508 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019511 | LLP-035-000019511 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019513 | LLP-035-000019513 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019515 | LLP-035-000019522 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019524 | LLP-035-000019532 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019535 | LLP-035-000019541 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019543 | LLP-035-000019555 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019562 | LLP-035-000019570 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019575 | LLP-035-000019575 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019577 | LLP-035-000019579 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019581 | LLP-035-000019581 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000019583 | LLP-035-000019585 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019589 | LLP-035-000019590 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019594 | LLP-035-000019594 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019596 | LLP-035-000019603 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019605 | LLP-035-000019622 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019624 | LLP-035-000019626 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019628 | LLP-035-000019628 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019635 | LLP-035-000019636 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019638 | LLP-035-000019639 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019641 | LLP-035-000019641 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019643 | LLP-035-000019643 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019656 | LLP-035-000019656 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000019662 | LLP-035-000019663 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019665 | LLP-035-000019673 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019675 | LLP-035-000019680 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019682 | LLP-035-000019684 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019687 | LLP-035-000019687 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019690 | LLP-035-000019693 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019698 | LLP-035-000019699 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019701 | LLP-035-000019703 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019705 | LLP-035-000019709 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019711 | LLP-035-000019712 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019718 | LLP-035-000019719 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019721 | LLP-035-000019723 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000019725 | LLP-035-000019726 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019732 | LLP-035-000019733 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019737 | LLP-035-000019738 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019740 | LLP-035-000019742 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019744 | LLP-035-000019744 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019749 | LLP-035-000019749 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019759 | LLP-035-000019761 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019763 | LLP-035-000019764 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019766 | LLP-035-000019767 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019771 | LLP-035-000019771 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019774 | LLP-035-000019774 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019777 | LLP-035-000019779 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000019781 | LLP-035-000019786 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019788 | LLP-035-000019791 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019803 | LLP-035-000019812 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019814 | LLP-035-000019817 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019819 | LLP-035-000019819 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019823 | LLP-035-000019826 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019829 | LLP-035-000019829 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019831 | LLP-035-000019841 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019844 | LLP-035-000019845 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019849 | LLP-035-000019849 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019853 | LLP-035-000019853 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019864 | LLP-035-000019864 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000019866 | LLP-035-000019876 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019884 | LLP-035-000019889 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019894 | LLP-035-000019896 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019898 | LLP-035-000019905 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019910 | LLP-035-000019911 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019913 | LLP-035-000019914 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019916 | LLP-035-000019917 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019920 | LLP-035-000019921 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019924 | LLP-035-000019924 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019926 | LLP-035-000019927 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019930 | LLP-035-000019930 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019932 | LLP-035-000019940 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000019942 | LLP-035-000019944 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019959 | LLP-035-000019960 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019962 | LLP-035-000019965 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019972 | LLP-035-000019972 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019977 | LLP-035-000019977 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019984 | LLP-035-000019984 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019991 | LLP-035-000019993 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019995 | LLP-035-000019996 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000019998 | LLP-035-000020003 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000020007 | LLP-035-000020008 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000020019 | LLP-035-000020024 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000020031 | LLP-035-000020037 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000020039 | LLP-035-000020042 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000020044 | LLP-035-000020059 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000020061 | LLP-035-000020063 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000020065 | LLP-035-000020065 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000020068 | LLP-035-000020070 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000020072 | LLP-035-000020072 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000020077 | LLP-035-000020077 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000020080 | LLP-035-000020080 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000020083 | LLP-035-000020084 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000020086 | LLP-035-000020091 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000020093 | LLP-035-000020093 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000020097 | LLP-035-000020098 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000020100 | LLP-035-000020117 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000020122 | LLP-035-000020123 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000020128 | LLP-035-000020128 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000020130 | LLP-035-000020130 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000020138 | LLP-035-000020138 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000020147 | LLP-035-000020154 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000020158 | LLP-035-000020159 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000020164 | LLP-035-000020164 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000020167 | LLP-035-000020175 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000020177 | LLP-035-000020178 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000020191 | LLP-035-000020191 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000020193 | LLP-035-000020193 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000020197 | LLP-035-000020197 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000020209 | LLP-035-000020211 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000020213 | LLP-035-000020213 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000020215 | LLP-035-000020223 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000020227 | LLP-035-000020227 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000020229 | LLP-035-000020229 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000020232 | LLP-035-000020236 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000020239 | LLP-035-000020243 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000020245 | LLP-035-000020245 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000020247 | LLP-035-000020256 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000020258 | LLP-035-000020261 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000020263 | LLP-035-000020266 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000020270 | LLP-035-000020270 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000020272 | LLP-035-000020273 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000020276 | LLP-035-000020278 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000020282 | LLP-035-000020283 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000020285 | LLP-035-000020285 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000020304 | LLP-035-000020304 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000020309 | LLP-035-000020309 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000020312 | LLP-035-000020312 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000020318 | LLP-035-000020319 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000020321 | LLP-035-000020322 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000020326 | LLP-035-000020332 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000020334 | LLP-035-000020335 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000020337 | LLP-035-000020337 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000020339 | LLP-035-000020339 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000020341 | LLP-035-000020342 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000020344 | LLP-035-000020344 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000020348 | LLP-035-000020362 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000020364 | LLP-035-000020368 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000020370 | LLP-035-000020370 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000020377 | LLP-035-000020393 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000020395 | LLP-035-000020402 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000020404 | LLP-035-000020407 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000020411 | LLP-035-000020412 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000020416 | LLP-035-000020416 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000020418 | LLP-035-000020422 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000020425 | LLP-035-000020430 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000020435 | LLP-035-000020435 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000020439 | LLP-035-000020439 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000020441 | LLP-035-000020441 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000020443 | LLP-035-000020443 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000020446 | LLP-035-000020446 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000020449 | LLP-035-000020463 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000020465 | LLP-035-000020480 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000020484 | LLP-035-000020488 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000020493 | LLP-035-000020493 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000020501 | LLP-035-000020503 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000020509 | LLP-035-000020509 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000020512 | LLP-035-000020512 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000020515 | LLP-035-000020524 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000020526 | LLP-035-000020529 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000020531 | LLP-035-000020537 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000020542 | LLP-035-000020543 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000020549 | LLP-035-000020549 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000020555 | LLP-035-000020555 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000020557 | LLP-035-000020559 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000020562 | LLP-035-000020586 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000020588 | LLP-035-000020593 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000020599 | LLP-035-000020599 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000020601 | LLP-035-000020602 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000020604 | LLP-035-000020637 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000020642 | LLP-035-000020642 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000020647 | LLP-035-000020647 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000020649 | LLP-035-000020649 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000020652 | LLP-035-000020654 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000020657 | LLP-035-000020657 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000020666 | LLP-035-000020667 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000020671 | LLP-035-000020671 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000020698 | LLP-035-000020698 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000020700 | LLP-035-000020710 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000020712 | LLP-035-000020715 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000020717 | LLP-035-000020719 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000020722 | LLP-035-000020724 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000020726 | LLP-035-000020732 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000020734 | LLP-035-000020737 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000020739 | LLP-035-000020739 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000020741 | LLP-035-000020742 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000020744 | LLP-035-000020746 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000020748 | LLP-035-000020752 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000020762 | LLP-035-000020778 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000020781 | LLP-035-000020781 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000020793 | LLP-035-000020794 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000020797 | LLP-035-000020797 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000020800 | LLP-035-000020802 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000020805 | LLP-035-000020807 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000020814 | LLP-035-000020836 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000020838 | LLP-035-000020838 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000020844 | LLP-035-000020859 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000020863 | LLP-035-000020863 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000020867 | LLP-035-000020875 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000020877 | LLP-035-000020877 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000020879 | LLP-035-000020880 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000020883 | LLP-035-000020885 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000020887 | LLP-035-000020893 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000020895 | LLP-035-000020901 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000020915 | LLP-035-000020915 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000020917 | LLP-035-000020917 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000020919 | LLP-035-000020919 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000020925 | LLP-035-000020925 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000020928 | LLP-035-000020928 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000020930 | LLP-035-000020930 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000020936 | LLP-035-000020936 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000020942 | LLP-035-000020943 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000020953 | LLP-035-000020970 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000020977 | LLP-035-000020978 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000020980 | LLP-035-000020980 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000020982 | LLP-035-000020982 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000020985 | LLP-035-000020985 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000020989 | LLP-035-000020990 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000020995 | LLP-035-000021002 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000021007 | LLP-035-000021007 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000021014 | LLP-035-000021014 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000021016 | LLP-035-000021016 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000021025 | LLP-035-000021025 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000021027 | LLP-035-000021028 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000021031 | LLP-035-000021038 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000021040 | LLP-035-000021051 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000021056 | LLP-035-000021058 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000021061 | LLP-035-000021064 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000021074 | LLP-035-000021074 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000021080 | LLP-035-000021103 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000021105 | LLP-035-000021106 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000021108 | LLP-035-000021115 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000021117 | LLP-035-000021119 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000021123 | LLP-035-000021126 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000021128 | LLP-035-000021132 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000021134 | LLP-035-000021134 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000021136 | LLP-035-000021138 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000021140 | LLP-035-000021144 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000021147 | LLP-035-000021147 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000021154 | LLP-035-000021178 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000021180 | LLP-035-000021181 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000021184 | LLP-035-000021189 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000021193 | LLP-035-000021195 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000021202 | LLP-035-000021202 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000021204 | LLP-035-000021204 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000021206 | LLP-035-000021206 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000021208 | LLP-035-000021208 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000021211 | LLP-035-000021211 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000021213 | LLP-035-000021214 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000021218 | LLP-035-000021218 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000021220 | LLP-035-000021220 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000021222 | LLP-035-000021288 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000021290 | LLP-035-000021293 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000021303 | LLP-035-000021303 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000021305 | LLP-035-000021305 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000021308 | LLP-035-000021308 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000021310 | LLP-035-000021310 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000021319 | LLP-035-000021321 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000021325 | LLP-035-000021359 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000021375 | LLP-035-000021377 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000021379 | LLP-035-000021400 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000021405 | LLP-035-000021405 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000021410 | LLP-035-000021413 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000021416 | LLP-035-000021416 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000021418 | LLP-035-000021425 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000021428 | LLP-035-000021434 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000021441 | LLP-035-000021443 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000021452 | LLP-035-000021462 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000021464 | LLP-035-000021464 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000021466 | LLP-035-000021466 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000021471 | LLP-035-000021471 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000021473 | LLP-035-000021479 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000021481 | LLP-035-000021491 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000021498 | LLP-035-000021498 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000021502 | LLP-035-000021505 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000021509 | LLP-035-000021512 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000021514 | LLP-035-000021520 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000021523 | LLP-035-000021526 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000021528 | LLP-035-000021534 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000021540 | LLP-035-000021542 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000021544 | LLP-035-000021544 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000021546 | LLP-035-000021549 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000021551 | LLP-035-000021551 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000021576 | LLP-035-000021577 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000021580 | LLP-035-000021583 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000021586 | LLP-035-000021588 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000021594 | LLP-035-000021595 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000021608 | LLP-035-000021615 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000021620 | LLP-035-000021621 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000021623 | LLP-035-000021624 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000021627 | LLP-035-000021632 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000021636 | LLP-035-000021637 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000021643 | LLP-035-000021647 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000021656 | LLP-035-000021659 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000021661 | LLP-035-000021661 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000021666 | LLP-035-000021666 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000021668 | LLP-035-000021668 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000021670 | LLP-035-000021672 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000021681 | LLP-035-000021682 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000021687 | LLP-035-000021688 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000021690 | LLP-035-000021713 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000021717 | LLP-035-000021726 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000021729 | LLP-035-000021730 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000021733 | LLP-035-000021746 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000021748 | LLP-035-000021750 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000021752 | LLP-035-000021759 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000021761 | LLP-035-000021775 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000021777 | LLP-035-000021778 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000021780 | LLP-035-000021780 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000021783 | LLP-035-000021788 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000021790 | LLP-035-000021790 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000021794 | LLP-035-000021817 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000021819 | LLP-035-000021856 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000021860 | LLP-035-000021862 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000021864 | LLP-035-000021868 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000021871 | LLP-035-000021879 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000021881 | LLP-035-000021888 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000021892 | LLP-035-000021892 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000021902 | LLP-035-000021905 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000021907 | LLP-035-000021909 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000021911 | LLP-035-000021914 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000021941 | LLP-035-000021942 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000021950 | LLP-035-000021950 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000021953 | LLP-035-000021953 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000021957 | LLP-035-000021959 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000021961 | LLP-035-000021961 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000021963 | LLP-035-000021969 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000021971 | LLP-035-000021974 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000021976 | LLP-035-000021978 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000021981 | LLP-035-000021984 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000021986 | LLP-035-000021988 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000021990 | LLP-035-000021994 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000021998 | LLP-035-000021998 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022000 | LLP-035-000022001 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022003 | LLP-035-000022006 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022008 | LLP-035-000022013 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000022015 | LLP-035-000022015 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022017 | LLP-035-000022047 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022050 | LLP-035-000022051 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022053 | LLP-035-000022054 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022058 | LLP-035-000022059 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022063 | LLP-035-000022063 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022065 | LLP-035-000022065 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022074 | LLP-035-000022077 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022079 | LLP-035-000022085 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022088 | LLP-035-000022088 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022094 | LLP-035-000022094 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022096 | LLP-035-000022097 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000022108 | LLP-035-000022110 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022112 | LLP-035-000022115 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022117 | LLP-035-000022119 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022122 | LLP-035-000022126 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022131 | LLP-035-000022132 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022136 | LLP-035-000022141 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022143 | LLP-035-000022147 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022149 | LLP-035-000022153 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022157 | LLP-035-000022157 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022159 | LLP-035-000022159 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022167 | LLP-035-000022167 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022169 | LLP-035-000022169 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000022185 | LLP-035-000022186 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022189 | LLP-035-000022189 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022207 | LLP-035-000022207 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022209 | LLP-035-000022209 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022211 | LLP-035-000022211 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022219 | LLP-035-000022219 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022224 | LLP-035-000022225 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022227 | LLP-035-000022228 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022230 | LLP-035-000022233 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022235 | LLP-035-000022254 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022256 | LLP-035-000022258 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022264 | LLP-035-000022264 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000022267 | LLP-035-000022269 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022274 | LLP-035-000022276 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022279 | LLP-035-000022280 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022285 | LLP-035-000022289 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022291 | LLP-035-000022294 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022296 | LLP-035-000022296 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022299 | LLP-035-000022299 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022301 | LLP-035-000022301 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022303 | LLP-035-000022303 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022305 | LLP-035-000022305 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022307 | LLP-035-000022315 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022318 | LLP-035-000022328 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000022330 | LLP-035-000022330 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022338 | LLP-035-000022338 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022344 | LLP-035-000022351 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022356 | LLP-035-000022356 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022360 | LLP-035-000022360 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022362 | LLP-035-000022391 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022399 | LLP-035-000022405 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022407 | LLP-035-000022408 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022411 | LLP-035-000022419 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022421 | LLP-035-000022421 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022432 | LLP-035-000022432 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022434 | LLP-035-000022440 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000022442 | LLP-035-000022443 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022445 | LLP-035-000022455 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022457 | LLP-035-000022458 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022460 | LLP-035-000022462 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022465 | LLP-035-000022467 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022469 | LLP-035-000022471 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022473 | LLP-035-000022478 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022486 | LLP-035-000022489 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022491 | LLP-035-000022492 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022499 | LLP-035-000022500 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022503 | LLP-035-000022508 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022511 | LLP-035-000022511 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000022516 | LLP-035-000022527 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022533 | LLP-035-000022533 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022537 | LLP-035-000022547 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022553 | LLP-035-000022556 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022564 | LLP-035-000022566 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022568 | LLP-035-000022568 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022575 | LLP-035-000022575 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022577 | LLP-035-000022578 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022581 | LLP-035-000022585 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022592 | LLP-035-000022592 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022594 | LLP-035-000022595 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022597 | LLP-035-000022599 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000022602 | LLP-035-000022603 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022605 | LLP-035-000022605 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022607 | LLP-035-000022609 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022611 | LLP-035-000022611 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022613 | LLP-035-000022618 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022623 | LLP-035-000022628 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022630 | LLP-035-000022633 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022637 | LLP-035-000022643 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022646 | LLP-035-000022646 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022648 | LLP-035-000022648 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022652 | LLP-035-000022664 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022666 | LLP-035-000022670 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000022679 | LLP-035-000022681 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022683 | LLP-035-000022683 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022686 | LLP-035-000022696 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022698 | LLP-035-000022699 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022701 | LLP-035-000022701 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022703 | LLP-035-000022703 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022705 | LLP-035-000022708 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022715 | LLP-035-000022723 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022725 | LLP-035-000022726 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022728 | LLP-035-000022730 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022732 | LLP-035-000022741 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022744 | LLP-035-000022747 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000022749 | LLP-035-000022749 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022752 | LLP-035-000022754 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022757 | LLP-035-000022761 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022765 | LLP-035-000022767 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022769 | LLP-035-000022772 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022778 | LLP-035-000022778 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022780 | LLP-035-000022782 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022784 | LLP-035-000022788 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022790 | LLP-035-000022799 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022801 | LLP-035-000022802 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022804 | LLP-035-000022807 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022809 | LLP-035-000022810 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000022812 | LLP-035-000022813 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022817 | LLP-035-000022818 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022820 | LLP-035-000022820 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022827 | LLP-035-000022833 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022835 | LLP-035-000022841 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022846 | LLP-035-000022850 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022855 | LLP-035-000022859 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022861 | LLP-035-000022861 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022863 | LLP-035-000022863 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022865 | LLP-035-000022871 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022874 | LLP-035-000022878 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022880 | LLP-035-000022880 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000022884 | LLP-035-000022887 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022892 | LLP-035-000022894 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022898 | LLP-035-000022908 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022910 | LLP-035-000022910 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022912 | LLP-035-000022912 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022914 | LLP-035-000022915 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022929 | LLP-035-000022931 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022938 | LLP-035-000022938 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022940 | LLP-035-000022949 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022955 | LLP-035-000022955 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022960 | LLP-035-000022961 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022965 | LLP-035-000022965 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000022967 | LLP-035-000022967 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022969 | LLP-035-000022972 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022974 | LLP-035-000022977 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022979 | LLP-035-000022979 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022983 | LLP-035-000022990 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022996 | LLP-035-000022996 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000022999 | LLP-035-000023001 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000023003 | LLP-035-000023003 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000023005 | LLP-035-000023005 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000023010 | LLP-035-000023020 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000023027 | LLP-035-000023045 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000023049 | LLP-035-000023050 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000023056 | LLP-035-000023059 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000023061 | LLP-035-000023074 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000023076 | LLP-035-000023076 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000023079 | LLP-035-000023085 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000023087 | LLP-035-000023087 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000023089 | LLP-035-000023089 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000023093 | LLP-035-000023098 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000023100 | LLP-035-000023102 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000023104 | LLP-035-000023105 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000023108 | LLP-035-000023108 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000023110 | LLP-035-000023113 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000023123 | LLP-035-000023123 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000023125 | LLP-035-000023129 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000023133 | LLP-035-000023133 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000023135 | LLP-035-000023135 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000023139 | LLP-035-000023140 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000023152 | LLP-035-000023154 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000023156 | LLP-035-000023166 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000023168 | LLP-035-000023178 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000023180 | LLP-035-000023180 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000023184 | LLP-035-000023186 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000023188 | LLP-035-000023188 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000023190 | LLP-035-000023190 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000023193 | LLP-035-000023193 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000023196 | LLP-035-000023200 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000023204 | LLP-035-000023204 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000023211 | LLP-035-000023213 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000023215 | LLP-035-000023215 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000023217 | LLP-035-000023222 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000023228 | LLP-035-000023228 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000023235 | LLP-035-000023240 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000023242 | LLP-035-000023242 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000023244 | LLP-035-000023245 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000023247 | LLP-035-000023249 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000023256 | LLP-035-000023261 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000023263 | LLP-035-000023263 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000023265 | LLP-035-000023272 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000023274 | LLP-035-000023277 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000023283 | LLP-035-000023285 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000023287 | LLP-035-000023300 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000023302 | LLP-035-000023303 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000023305 | LLP-035-000023307 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000023311 | LLP-035-000023311 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000023319 | LLP-035-000023319 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000023334 | LLP-035-000023335 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000023337 | LLP-035-000023337 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000023340 | LLP-035-000023340 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000023343 | LLP-035-000023349 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000023353 | LLP-035-000023354 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000023357 | LLP-035-000023361 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000023365 | LLP-035-000023365 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000023367 | LLP-035-000023368 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000023370 | LLP-035-000023377 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000023379 | LLP-035-000023380 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000023390 | LLP-035-000023390 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000023394 | LLP-035-000023396 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000023400 | LLP-035-000023400 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000023402 | LLP-035-000023403 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000023405 | LLP-035-000023411 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000023413 | LLP-035-000023413 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000023416 | LLP-035-000023416 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000023419 | LLP-035-000023426 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000023430 | LLP-035-000023433 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000023435 | LLP-035-000023439 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000023442 | LLP-035-000023444 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000023446 | LLP-035-000023446 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000023448 | LLP-035-000023452 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000023456 | LLP-035-000023456 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000023459 | LLP-035-000023461 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000023463 | LLP-035-000023463 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000023465 | LLP-035-000023466 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000023468 | LLP-035-000023470 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000023472 | LLP-035-000023472 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000023474 | LLP-035-000023476 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000023478 | LLP-035-000023481 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000023483 | LLP-035-000023484 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000023488 | LLP-035-000023494 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000023496 | LLP-035-000023504 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000023506 | LLP-035-000023506 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000023508 | LLP-035-000023510 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000023512 | LLP-035-000023512 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000023514 | LLP-035-000023524 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000023526 | LLP-035-000023528 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000023530 | LLP-035-000023531 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000023533 | LLP-035-000023545 | USACE; MVD; MVN; CEMVN-RE | Linda C LaBure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000023547 | LLP-035-000023547 | USACE; MVD; MVN; CEMVN-RE | Linda C LaBure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000023549 | LLP-035-000023565 | USACE; MVD; MVN; CEMVN-RE | Linda C LaBure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000023567 | LLP-035-000023586 | USACE; MVD; MVN; CEMVN-RE | Linda C LaBure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000023588 | LLP-035-000023592 | USACE; MVD; MVN; CEMVN-RE | Linda C LaBure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000023594 | LLP-035-000023616 | USACE; MVD; MVN; CEMVN-RE | Linda C LaBure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000023618 | LLP-035-000023618 | USACE; MVD; MVN; CEMVN-RE | Linda C LaBure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000023620 | LLP-035-000023628 | USACE; MVD; MVN; CEMVN-RE | Linda C LaBure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000023631 | LLP-035-000023635 | USACE; MVD; MVN; CEMVN-RE | Linda C LaBure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000023638 | LLP-035-000023640 | USACE; MVD; MVN; CEMVN-RE | Linda C LaBure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000023653 | LLP-035-000023653 | USACE; MVD; MVN; CEMVN-RE | Linda C LaBure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000023655 | LLP-035-000023659 | USACE; MVD; MVN; CEMVN-RE | Linda C LaBure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000023663 | LLP-035-000023664 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000023666 | LLP-035-000023667 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000023676 | LLP-035-000023677 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000023680 | LLP-035-000023684 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000023690 | LLP-035-000023690 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000023692 | LLP-035-000023693 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000023695 | LLP-035-000023695 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000023697 | LLP-035-000023709 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000023711 | LLP-035-000023717 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000023720 | LLP-035-000023721 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000023723 | LLP-035-000023729 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000023731 | LLP-035-000023732 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000023734 | LLP-035-000023735 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000023754 | LLP-035-000023760 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000023763 | LLP-035-000023763 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000023766 | LLP-035-000023766 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000023768 | LLP-035-000023768 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000023770 | LLP-035-000023770 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000023774 | LLP-035-000023781 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000023784 | LLP-035-000023785 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000023787 | LLP-035-000023787 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000023789 | LLP-035-000023790 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000023792 | LLP-035-000023792 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000023794 | LLP-035-000023795 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000023799 | LLP-035-000023805 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000023807 | LLP-035-000023810 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000023812 | LLP-035-000023815 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000023827 | LLP-035-000023831 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000023834 | LLP-035-000023834 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000023836 | LLP-035-000023838 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000023840 | LLP-035-000023840 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000023843 | LLP-035-000023847 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000023861 | LLP-035-000023866 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000023868 | LLP-035-000023869 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000023873 | LLP-035-000023873 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000023877 | LLP-035-000023877 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000023883 | LLP-035-000023887 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000023889 | LLP-035-000023904 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000023908 | LLP-035-000023912 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000023914 | LLP-035-000023921 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000023928 | LLP-035-000023930 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000023933 | LLP-035-000023934 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000023936 | LLP-035-000023936 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000023938 | LLP-035-000023957 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000023968 | LLP-035-000023996 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000023998 | LLP-035-000023999 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000024006 | LLP-035-000024007 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000024009 | LLP-035-000024009 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000024011 | LLP-035-000024013 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000024015 | LLP-035-000024016 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000024019 | LLP-035-000024028 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000024047 | LLP-035-000024048 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000024052 | LLP-035-000024052 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000024054 | LLP-035-000024054 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000024057 | LLP-035-000024072 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000024086 | LLP-035-000024089 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000024091 | LLP-035-000024091 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000024093 | LLP-035-000024097 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000024101 | LLP-035-000024101 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000024103 | LLP-035-000024103 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000024113 | LLP-035-000024113 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000024117 | LLP-035-000024126 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000024128 | LLP-035-000024128 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000024136 | LLP-035-000024137 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000024139 | LLP-035-000024139 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000024141 | LLP-035-000024146 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000024149 | LLP-035-000024155 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000024157 | LLP-035-000024159 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000024161 | LLP-035-000024161 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000024163 | LLP-035-000024164 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000024168 | LLP-035-000024168 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000024171 | LLP-035-000024178 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000024180 | LLP-035-000024184 | USACE; MVD; MVN; CEMVN-RE | Linda C Laboure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000024186 | LLP-035-000024193 | USACE; MVD; MVN; CEMVN-RE | Linda C Laboure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000024196 | LLP-035-000024196 | USACE; MVD; MVN; CEMVN-RE | Linda C Laboure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000024198 | LLP-035-000024199 | USACE; MVD; MVN; CEMVN-RE | Linda C Laboure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000024214 | LLP-035-000024214 | USACE; MVD; MVN; CEMVN-RE | Linda C Laboure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000024216 | LLP-035-000024219 | USACE; MVD; MVN; CEMVN-RE | Linda C Laboure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000024223 | LLP-035-000024223 | USACE; MVD; MVN; CEMVN-RE | Linda C Laboure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000024225 | LLP-035-000024225 | USACE; MVD; MVN; CEMVN-RE | Linda C Laboure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000024228 | LLP-035-000024262 | USACE; MVD; MVN; CEMVN-RE | Linda C Laboure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000024268 | LLP-035-000024276 | USACE; MVD; MVN; CEMVN-RE | Linda C Laboure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000024281 | LLP-035-000024281 | USACE; MVD; MVN; CEMVN-RE | Linda C Laboure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000024289 | LLP-035-000024289 | USACE; MVD; MVN; CEMVN-RE | Linda C Laboure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000024291 | LLP-035-000024295 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000024298 | LLP-035-000024304 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000024322 | LLP-035-000024322 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000024325 | LLP-035-000024325 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000024330 | LLP-035-000024331 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000024333 | LLP-035-000024337 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000024339 | LLP-035-000024340 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000024342 | LLP-035-000024348 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000024350 | LLP-035-000024353 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000024357 | LLP-035-000024377 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000024381 | LLP-035-000024381 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000024384 | LLP-035-000024384 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000024386 | LLP-035-000024386 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000024390 | LLP-035-000024390 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000024396 | LLP-035-000024398 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000024400 | LLP-035-000024400 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000024403 | LLP-035-000024403 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000024405 | LLP-035-000024409 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000024413 | LLP-035-000024419 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000024422 | LLP-035-000024422 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000024424 | LLP-035-000024425 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000024428 | LLP-035-000024428 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000024437 | LLP-035-000024440 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000024443 | LLP-035-000024443 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000024446 | LLP-035-000024446 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000024450 | LLP-035-000024453 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000024455 | LLP-035-000024457 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000024459 | LLP-035-000024470 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000024473 | LLP-035-000024478 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000024480 | LLP-035-000024483 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000024485 | LLP-035-000024513 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000024515 | LLP-035-000024531 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000024533 | LLP-035-000024534 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000024536 | LLP-035-000024542 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000024546 | LLP-035-000024547 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000024549 | LLP-035-000024563 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000024574 | LLP-035-000024575 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000024577 | LLP-035-000024577 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000024581 | LLP-035-000024583 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000024585 | LLP-035-000024597 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000024603 | LLP-035-000024603 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000024605 | LLP-035-000024607 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000024611 | LLP-035-000024627 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000024635 | LLP-035-000024636 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000024638 | LLP-035-000024639 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000024642 | LLP-035-000024651 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000024653 | LLP-035-000024654 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000024657 | LLP-035-000024658 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000024660 | LLP-035-000024666 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000024668 | LLP-035-000024668 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000024670 | LLP-035-000024671 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000024673 | LLP-035-000024674 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000024681 | LLP-035-000024685 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000024694 | LLP-035-000024694 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000024707 | LLP-035-000024717 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000024719 | LLP-035-000024719 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000024724 | LLP-035-000024724 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000024730 | LLP-035-000024730 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000024734 | LLP-035-000024734 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000024736 | LLP-035-000024740 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000024744 | LLP-035-000024744 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000024748 | LLP-035-000024748 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000024750 | LLP-035-000024750 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000024757 | LLP-035-000024760 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000024762 | LLP-035-000024763 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000024765 | LLP-035-000024765 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000024767 | LLP-035-000024767 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000024771 | LLP-035-000024773 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000024776 | LLP-035-000024776 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000024778 | LLP-035-000024778 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000024780 | LLP-035-000024784 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000024786 | LLP-035-000024786 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000024789 | LLP-035-000024807 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000024813 | LLP-035-000024813 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000024815 | LLP-035-000024815 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000024822 | LLP-035-000024822 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000024826 | LLP-035-000024847 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000024851 | LLP-035-000024859 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000024861 | LLP-035-000024861 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000024864 | LLP-035-000024864 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000024866 | LLP-035-000024868 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000024870 | LLP-035-000024879 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000024881 | LLP-035-000024894 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000024896 | LLP-035-000024898 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000024901 | LLP-035-000024902 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000024904 | LLP-035-000024915 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000024917 | LLP-035-000024917 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000024919 | LLP-035-000024932 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000024937 | LLP-035-000024937 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000024941 | LLP-035-000024941 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000024947 | LLP-035-000024958 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000024961 | LLP-035-000024962 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000024968 | LLP-035-000024970 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000024973 | LLP-035-000024973 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000024976 | LLP-035-000024977 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000024979 | LLP-035-000024984 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000024987 | LLP-035-000024991 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000024995 | LLP-035-000024998 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025004 | LLP-035-000025004 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025008 | LLP-035-000025009 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025014 | LLP-035-000025015 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025017 | LLP-035-000025017 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025020 | LLP-035-000025029 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025031 | LLP-035-000025031 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025033 | LLP-035-000025035 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025037 | LLP-035-000025047 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025049 | LLP-035-000025053 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025055 | LLP-035-000025055 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000025063 | LLP-035-000025063 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025068 | LLP-035-000025071 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025073 | LLP-035-000025076 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025087 | LLP-035-000025087 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025094 | LLP-035-000025094 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025098 | LLP-035-000025109 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025112 | LLP-035-000025113 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025116 | LLP-035-000025117 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025119 | LLP-035-000025124 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025127 | LLP-035-000025127 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025129 | LLP-035-000025136 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025145 | LLP-035-000025145 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000025151 | LLP-035-000025156 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025158 | LLP-035-000025160 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025164 | LLP-035-000025167 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025169 | LLP-035-000025174 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025178 | LLP-035-000025178 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025186 | LLP-035-000025192 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025194 | LLP-035-000025195 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025198 | LLP-035-000025200 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025205 | LLP-035-000025205 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025210 | LLP-035-000025212 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025214 | LLP-035-000025215 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025217 | LLP-035-000025223 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000025227 | LLP-035-000025227 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025229 | LLP-035-000025230 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025235 | LLP-035-000025235 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025237 | LLP-035-000025242 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025245 | LLP-035-000025247 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025250 | LLP-035-000025250 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025252 | LLP-035-000025252 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025255 | LLP-035-000025257 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025263 | LLP-035-000025266 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025268 | LLP-035-000025270 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025274 | LLP-035-000025279 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025282 | LLP-035-000025285 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000025287 | LLP-035-000025289 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025291 | LLP-035-000025291 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025294 | LLP-035-000025294 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025296 | LLP-035-000025303 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025307 | LLP-035-000025307 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025309 | LLP-035-000025310 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025315 | LLP-035-000025317 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025320 | LLP-035-000025323 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025325 | LLP-035-000025325 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025327 | LLP-035-000025333 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025335 | LLP-035-000025335 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025338 | LLP-035-000025340 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000025357 | LLP-035-000025362 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025365 | LLP-035-000025366 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025369 | LLP-035-000025369 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025371 | LLP-035-000025371 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025374 | LLP-035-000025374 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025376 | LLP-035-000025376 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025381 | LLP-035-000025382 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025385 | LLP-035-000025386 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025388 | LLP-035-000025388 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025390 | LLP-035-000025406 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025419 | LLP-035-000025420 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025422 | LLP-035-000025426 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000025429 | LLP-035-000025429 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025431 | LLP-035-000025431 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025433 | LLP-035-000025435 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025437 | LLP-035-000025444 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025451 | LLP-035-000025451 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025455 | LLP-035-000025456 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025460 | LLP-035-000025463 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025467 | LLP-035-000025470 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025472 | LLP-035-000025473 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025477 | LLP-035-000025477 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025481 | LLP-035-000025485 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025487 | LLP-035-000025488 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000025490 | LLP-035-000025490 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025493 | LLP-035-000025493 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025495 | LLP-035-000025495 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025504 | LLP-035-000025509 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025513 | LLP-035-000025515 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025517 | LLP-035-000025525 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025527 | LLP-035-000025532 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025534 | LLP-035-000025544 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025548 | LLP-035-000025550 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025558 | LLP-035-000025558 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025560 | LLP-035-000025560 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025562 | LLP-035-000025563 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000025565 | LLP-035-000025565 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025568 | LLP-035-000025569 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025572 | LLP-035-000025575 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025584 | LLP-035-000025585 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025587 | LLP-035-000025589 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025591 | LLP-035-000025591 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025593 | LLP-035-000025595 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025597 | LLP-035-000025605 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025607 | LLP-035-000025607 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025609 | LLP-035-000025609 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025611 | LLP-035-000025614 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025616 | LLP-035-000025638 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000025644 | LLP-035-000025650 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025652 | LLP-035-000025654 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025656 | LLP-035-000025668 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025670 | LLP-035-000025672 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025674 | LLP-035-000025675 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025677 | LLP-035-000025684 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025687 | LLP-035-000025733 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025735 | LLP-035-000025735 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025737 | LLP-035-000025751 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025753 | LLP-035-000025753 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025755 | LLP-035-000025755 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025758 | LLP-035-000025761 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000025765 | LLP-035-000025766 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025769 | LLP-035-000025773 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025775 | LLP-035-000025777 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025780 | LLP-035-000025780 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025782 | LLP-035-000025788 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025790 | LLP-035-000025790 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025794 | LLP-035-000025795 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025800 | LLP-035-000025808 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025812 | LLP-035-000025821 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025823 | LLP-035-000025827 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025831 | LLP-035-000025833 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025837 | LLP-035-000025837 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000025839 | LLP-035-000025840 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025843 | LLP-035-000025847 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025849 | LLP-035-000025849 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025852 | LLP-035-000025852 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025856 | LLP-035-000025857 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025860 | LLP-035-000025860 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025862 | LLP-035-000025862 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025864 | LLP-035-000025869 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025871 | LLP-035-000025884 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025886 | LLP-035-000025893 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025896 | LLP-035-000025898 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025901 | LLP-035-000025906 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000025908 | LLP-035-000025908 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025911 | LLP-035-000025913 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025917 | LLP-035-000025917 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025919 | LLP-035-000025927 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025929 | LLP-035-000025929 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025932 | LLP-035-000025932 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025934 | LLP-035-000025934 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025936 | LLP-035-000025936 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025949 | LLP-035-000025950 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025953 | LLP-035-000025953 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025955 | LLP-035-000025955 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025965 | LLP-035-000025965 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000025967 | LLP-035-000025967 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025972 | LLP-035-000025977 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025979 | LLP-035-000025980 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025986 | LLP-035-000025992 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025995 | LLP-035-000025995 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000025999 | LLP-035-000025999 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000026003 | LLP-035-000026003 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000026012 | LLP-035-000026013 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000026016 | LLP-035-000026030 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000026032 | LLP-035-000026032 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000026034 | LLP-035-000026035 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000026037 | LLP-035-000026039 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000026041 | LLP-035-000026046 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000026051 | LLP-035-000026051 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000026055 | LLP-035-000026070 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000026075 | LLP-035-000026076 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000026078 | LLP-035-000026086 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000026088 | LLP-035-000026099 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000026101 | LLP-035-000026114 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000026116 | LLP-035-000026120 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000026125 | LLP-035-000026128 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000026130 | LLP-035-000026130 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000026132 | LLP-035-000026138 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000026144 | LLP-035-000026145 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000026147 | LLP-035-000026148 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000026150 | LLP-035-000026150 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000026155 | LLP-035-000026156 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000026158 | LLP-035-000026158 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000026167 | LLP-035-000026167 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000026170 | LLP-035-000026170 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000026172 | LLP-035-000026172 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000026177 | LLP-035-000026177 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000026180 | LLP-035-000026188 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000026190 | LLP-035-000026194 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000026197 | LLP-035-000026206 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000026210 | LLP-035-000026210 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000026213 | LLP-035-000026219 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000026222 | LLP-035-000026223 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000026225 | LLP-035-000026227 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000026229 | LLP-035-000026229 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000026234 | LLP-035-000026234 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000026236 | LLP-035-000026238 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000026242 | LLP-035-000026242 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000026244 | LLP-035-000026247 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000026254 | LLP-035-000026256 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000026259 | LLP-035-000026260 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000026262 | LLP-035-000026262 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000026264 | LLP-035-000026265 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000026268 | LLP-035-000026269 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000026271 | LLP-035-000026272 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000026274 | LLP-035-000026275 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000026283 | LLP-035-000026283 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000026287 | LLP-035-000026291 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000026299 | LLP-035-000026299 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000026302 | LLP-035-000026302 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000026308 | LLP-035-000026308 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000026310 | LLP-035-000026345 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000026347 | LLP-035-000026351 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000026353 | LLP-035-000026356 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000026359 | LLP-035-000026359 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000026361 | LLP-035-000026367 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000026371 | LLP-035-000026373 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000026376 | LLP-035-000026392 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000026394 | LLP-035-000026397 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000026399 | LLP-035-000026402 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000026405 | LLP-035-000026430 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000026432 | LLP-035-000026435 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000026440 | LLP-035-000026440 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000026442 | LLP-035-000026447 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000026452 | LLP-035-000026452 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000026454 | LLP-035-000026454 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000026459 | LLP-035-000026460 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000026463 | LLP-035-000026464 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000026466 | LLP-035-000026467 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000026469 | LLP-035-000026471 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000026474 | LLP-035-000026474 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000026479 | LLP-035-000026487 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000026489 | LLP-035-000026492 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000026496 | LLP-035-000026498 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000026501 | LLP-035-000026504 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000026507 | LLP-035-000026507 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000026511 | LLP-035-000026512 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000026514 | LLP-035-000026518 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000026520 | LLP-035-000026521 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000026528 | LLP-035-000026547 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000026549 | LLP-035-000026550 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000026552 | LLP-035-000026553 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000026556 | LLP-035-000026558 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000026561 | LLP-035-000026561 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000026577 | LLP-035-000026577 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000026581 | LLP-035-000026588 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000026592 | LLP-035-000026592 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000026595 | LLP-035-000026595 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000026597 | LLP-035-000026597 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000026600 | LLP-035-000026612 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000026614 | LLP-035-000026617 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000026619 | LLP-035-000026648 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000026650 | LLP-035-000026652 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000026654 | LLP-035-000026662 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000026664 | LLP-035-000026668 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000026670 | LLP-035-000026673 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000026679 | LLP-035-000026701 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000026703 | LLP-035-000026705 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000026708 | LLP-035-000026708 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000026710 | LLP-035-000026718 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000026724 | LLP-035-000026724 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000026726 | LLP-035-000026726 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000026729 | LLP-035-000026729 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000026731 | LLP-035-000026731 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000026735 | LLP-035-000026741 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000026743 | LLP-035-000026748 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000026758 | LLP-035-000026759 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000026761 | LLP-035-000026761 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000026763 | LLP-035-000026763 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000026767 | LLP-035-000026768 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000026771 | LLP-035-000026771 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000026774 | LLP-035-000026779 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000026782 | LLP-035-000026782 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000026788 | LLP-035-000026789 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000026792 | LLP-035-000026795 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000026797 | LLP-035-000026798 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000026815 | LLP-035-000026815 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000026823 | LLP-035-000026824 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000026829 | LLP-035-000026832 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000026834 | LLP-035-000026835 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000026838 | LLP-035-000026842 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000026844 | LLP-035-000026847 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000026849 | LLP-035-000026864 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000026867 | LLP-035-000026878 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000026883 | LLP-035-000026884 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000026887 | LLP-035-000026896 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000026901 | LLP-035-000026905 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000026907 | LLP-035-000026907 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000026909 | LLP-035-000026909 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000026911 | LLP-035-000026928 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000026935 | LLP-035-000026939 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000026942 | LLP-035-000026947 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000026949 | LLP-035-000026949 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000026951 | LLP-035-000026952 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000026954 | LLP-035-000026954 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000026957 | LLP-035-000026957 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000026961 | LLP-035-000026975 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000026977 | LLP-035-000026983 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000026985 | LLP-035-000026986 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000026991 | LLP-035-000026992 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000026994 | LLP-035-000026994 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000027003 | LLP-035-000027005 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000027007 | LLP-035-000027009 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000027011 | LLP-035-000027013 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000027015 | LLP-035-000027017 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000027020 | LLP-035-000027020 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000027023 | LLP-035-000027025 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000027030 | LLP-035-000027040 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000027042 | LLP-035-000027047 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000027054 | LLP-035-000027058 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000027060 | LLP-035-000027060 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000027063 | LLP-035-000027080 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000027082 | LLP-035-000027085 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000027091 | LLP-035-000027091 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000027094 | LLP-035-000027095 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000027097 | LLP-035-000027103 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000027107 | LLP-035-000027112 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000027114 | LLP-035-000027128 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000027130 | LLP-035-000027130 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000027136 | LLP-035-000027149 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000027154 | LLP-035-000027160 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000027162 | LLP-035-000027163 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000027167 | LLP-035-000027175 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000027179 | LLP-035-000027180 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000027182 | LLP-035-000027187 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000027190 | LLP-035-000027190 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000027192 | LLP-035-000027192 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000027194 | LLP-035-000027198 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000027203 | LLP-035-000027205 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000027208 | LLP-035-000027213 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000027215 | LLP-035-000027215 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000027217 | LLP-035-000027218 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000027221 | LLP-035-000027223 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000027233 | LLP-035-000027233 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000027235 | LLP-035-000027235 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000027240 | LLP-035-000027245 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000027247 | LLP-035-000027247 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000027249 | LLP-035-000027254 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000027256 | LLP-035-000027260 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000027262 | LLP-035-000027264 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000027266 | LLP-035-000027267 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000027271 | LLP-035-000027271 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000027275 | LLP-035-000027276 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000027279 | LLP-035-000027283 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000027289 | LLP-035-000027294 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000027297 | LLP-035-000027302 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000027310 | LLP-035-000027311 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000027313 | LLP-035-000027313 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000027315 | LLP-035-000027319 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000027325 | LLP-035-000027327 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000027336 | LLP-035-000027338 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000027342 | LLP-035-000027346 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000027348 | LLP-035-000027348 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000027352 | LLP-035-000027352 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000027356 | LLP-035-000027363 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000027365 | LLP-035-000027365 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000027368 | LLP-035-000027370 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000027372 | LLP-035-000027376 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000027378 | LLP-035-000027380 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000027387 | LLP-035-000027388 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000027391 | LLP-035-000027391 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000027395 | LLP-035-000027402 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000027405 | LLP-035-000027405 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000027407 | LLP-035-000027407 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000027409 | LLP-035-000027409 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000027412 | LLP-035-000027413 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000027421 | LLP-035-000027421 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000027424 | LLP-035-000027425 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000027427 | LLP-035-000027432 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000027438 | LLP-035-000027438 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000027440 | LLP-035-000027440 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000027463 | LLP-035-000027463 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000027468 | LLP-035-000027472 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000027479 | LLP-035-000027479 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000027482 | LLP-035-000027483 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000027485 | LLP-035-000027492 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000027497 | LLP-035-000027497 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000027501 | LLP-035-000027502 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000027504 | LLP-035-000027505 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000027507 | LLP-035-000027511 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000027514 | LLP-035-000027520 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000027534 | LLP-035-000027534 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000027536 | LLP-035-000027537 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000027540 | LLP-035-000027545 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000027547 | LLP-035-000027556 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000027558 | LLP-035-000027558 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000027570 | LLP-035-000027577 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000027579 | LLP-035-000027581 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000027583 | LLP-035-000027585 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000027588 | LLP-035-000027599 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000027601 | LLP-035-000027606 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000027608 | LLP-035-000027615 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000027620 | LLP-035-000027620 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000027624 | LLP-035-000027628 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000027631 | LLP-035-000027634 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000027637 | LLP-035-000027637 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000027642 | LLP-035-000027642 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000027644 | LLP-035-000027644 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000027646 | LLP-035-000027647 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000027649 | LLP-035-000027650 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000027653 | LLP-035-000027653 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000027656 | LLP-035-000027657 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000027659 | LLP-035-000027661 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000027664 | LLP-035-000027665 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000027669 | LLP-035-000027673 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000027678 | LLP-035-000027683 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000027685 | LLP-035-000027730 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000027732 | LLP-035-000027732 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000027734 | LLP-035-000027734 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000027736 | LLP-035-000027738 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000027740 | LLP-035-000027745 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000027748 | LLP-035-000027752 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000027755 | LLP-035-000027755 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000027764 | LLP-035-000027767 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000027769 | LLP-035-000027770 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000027772 | LLP-035-000027772 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000027774 | LLP-035-000027774 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000027776 | LLP-035-000027776 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000027782 | LLP-035-000027790 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000027793 | LLP-035-000027800 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000027806 | LLP-035-000027810 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000027817 | LLP-035-000027817 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000027819 | LLP-035-000027834 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000027836 | LLP-035-000027843 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000027848 | LLP-035-000027849 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000027852 | LLP-035-000027852 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000027861 | LLP-035-000027863 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000027866 | LLP-035-000027866 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000027868 | LLP-035-000027869 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000027871 | LLP-035-000027871 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000027873 | LLP-035-000027875 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000027878 | LLP-035-000027903 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000027906 | LLP-035-000027906 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000027909 | LLP-035-000027925 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000027927 | LLP-035-000027927 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000027929 | LLP-035-000027937 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000027940 | LLP-035-000027941 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000027946 | LLP-035-000027946 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000027948 | LLP-035-000027948 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000027952 | LLP-035-000027952 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000027954 | LLP-035-000027954 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000027956 | LLP-035-000027956 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000027958 | LLP-035-000027958 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000027960 | LLP-035-000027962 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000027964 | LLP-035-000027967 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000027971 | LLP-035-000027972 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000027976 | LLP-035-000027976 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000027978 | LLP-035-000027978 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000027980 | LLP-035-000027982 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000027984 | LLP-035-000027989 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000027992 | LLP-035-000027994 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000027997 | LLP-035-000028001 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028004 | LLP-035-000028004 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028010 | LLP-035-000028016 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028018 | LLP-035-000028018 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000028020 | LLP-035-000028020 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028022 | LLP-035-000028022 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028024 | LLP-035-000028026 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028028 | LLP-035-000028028 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028030 | LLP-035-000028039 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028046 | LLP-035-000028049 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028055 | LLP-035-000028055 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028057 | LLP-035-000028059 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028066 | LLP-035-000028066 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028068 | LLP-035-000028078 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028081 | LLP-035-000028081 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028083 | LLP-035-000028083 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000028085 | LLP-035-000028088 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028090 | LLP-035-000028100 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028102 | LLP-035-000028102 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028104 | LLP-035-000028111 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028118 | LLP-035-000028127 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028131 | LLP-035-000028133 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028139 | LLP-035-000028144 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028146 | LLP-035-000028155 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028157 | LLP-035-000028157 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028161 | LLP-035-000028161 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028164 | LLP-035-000028164 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028166 | LLP-035-000028166 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000028168 | LLP-035-000028169 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028171 | LLP-035-000028189 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028191 | LLP-035-000028201 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028203 | LLP-035-000028205 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028208 | LLP-035-000028209 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028214 | LLP-035-000028214 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028216 | LLP-035-000028219 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028222 | LLP-035-000028223 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028225 | LLP-035-000028249 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028251 | LLP-035-000028252 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028255 | LLP-035-000028255 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028259 | LLP-035-000028259 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000028262 | LLP-035-000028267 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028271 | LLP-035-000028274 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028279 | LLP-035-000028286 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028289 | LLP-035-000028294 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028297 | LLP-035-000028298 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028300 | LLP-035-000028301 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028308 | LLP-035-000028309 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028319 | LLP-035-000028319 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028321 | LLP-035-000028322 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028324 | LLP-035-000028327 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028330 | LLP-035-000028330 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028341 | LLP-035-000028341 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000028348 | LLP-035-000028352 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028362 | LLP-035-000028368 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028370 | LLP-035-000028372 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028378 | LLP-035-000028378 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028380 | LLP-035-000028386 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028389 | LLP-035-000028391 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028393 | LLP-035-000028395 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028397 | LLP-035-000028398 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028400 | LLP-035-000028400 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028402 | LLP-035-000028403 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028405 | LLP-035-000028411 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028416 | LLP-035-000028421 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000028423 | LLP-035-000028426 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028430 | LLP-035-000028434 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028437 | LLP-035-000028442 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028444 | LLP-035-000028449 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028453 | LLP-035-000028455 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028457 | LLP-035-000028461 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028463 | LLP-035-000028464 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028466 | LLP-035-000028468 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028470 | LLP-035-000028470 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028472 | LLP-035-000028472 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028474 | LLP-035-000028477 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028479 | LLP-035-000028481 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000028483 | LLP-035-000028486 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028488 | LLP-035-000028490 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028493 | LLP-035-000028500 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028503 | LLP-035-000028504 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028508 | LLP-035-000028509 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028511 | LLP-035-000028511 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028514 | LLP-035-000028516 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028522 | LLP-035-000028522 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028524 | LLP-035-000028531 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028533 | LLP-035-000028534 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028537 | LLP-035-000028537 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028539 | LLP-035-000028546 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000028555 | LLP-035-000028555 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028559 | LLP-035-000028564 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028566 | LLP-035-000028566 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028568 | LLP-035-000028580 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028582 | LLP-035-000028582 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028584 | LLP-035-000028585 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028589 | LLP-035-000028589 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028593 | LLP-035-000028597 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028599 | LLP-035-000028608 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028611 | LLP-035-000028612 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028614 | LLP-035-000028620 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028622 | LLP-035-000028622 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000028624 | LLP-035-000028624 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028630 | LLP-035-000028637 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028639 | LLP-035-000028642 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028644 | LLP-035-000028645 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028647 | LLP-035-000028647 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028649 | LLP-035-000028650 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028653 | LLP-035-000028653 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028656 | LLP-035-000028657 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028660 | LLP-035-000028671 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028673 | LLP-035-000028674 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028676 | LLP-035-000028683 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028685 | LLP-035-000028685 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000028687 | LLP-035-000028687 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028689 | LLP-035-000028690 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028692 | LLP-035-000028694 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028697 | LLP-035-000028700 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028702 | LLP-035-000028702 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028704 | LLP-035-000028704 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028714 | LLP-035-000028718 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028720 | LLP-035-000028721 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028723 | LLP-035-000028725 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028731 | LLP-035-000028732 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028735 | LLP-035-000028739 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028741 | LLP-035-000028741 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000028743 | LLP-035-000028743 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028746 | LLP-035-000028749 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028752 | LLP-035-000028752 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028755 | LLP-035-000028755 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028759 | LLP-035-000028760 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028767 | LLP-035-000028767 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028769 | LLP-035-000028773 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028779 | LLP-035-000028781 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028784 | LLP-035-000028785 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028787 | LLP-035-000028787 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028798 | LLP-035-000028798 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028802 | LLP-035-000028804 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000028806 | LLP-035-000028812 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028815 | LLP-035-000028815 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028819 | LLP-035-000028819 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028821 | LLP-035-000028823 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028825 | LLP-035-000028827 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028833 | LLP-035-000028838 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028841 | LLP-035-000028844 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028847 | LLP-035-000028852 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028854 | LLP-035-000028854 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028856 | LLP-035-000028858 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028865 | LLP-035-000028873 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028876 | LLP-035-000028881 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000028883 | LLP-035-000028886 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028890 | LLP-035-000028894 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028901 | LLP-035-000028904 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028908 | LLP-035-000028910 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028918 | LLP-035-000028918 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028921 | LLP-035-000028923 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028925 | LLP-035-000028925 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028929 | LLP-035-000028933 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028937 | LLP-035-000028937 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028940 | LLP-035-000028942 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028944 | LLP-035-000028947 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028950 | LLP-035-000028950 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000028952 | LLP-035-000028952 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028954 | LLP-035-000028954 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028956 | LLP-035-000028961 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028964 | LLP-035-000028967 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028974 | LLP-035-000028976 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028979 | LLP-035-000028980 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028982 | LLP-035-000028984 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028986 | LLP-035-000028986 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028990 | LLP-035-000028990 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028995 | LLP-035-000028997 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000028999 | LLP-035-000029000 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029009 | LLP-035-000029015 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000029020 | LLP-035-000029020 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029022 | LLP-035-000029022 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029030 | LLP-035-000029030 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029033 | LLP-035-000029037 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029043 | LLP-035-000029056 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029059 | LLP-035-000029061 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029063 | LLP-035-000029064 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029070 | LLP-035-000029071 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029074 | LLP-035-000029083 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029086 | LLP-035-000029089 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029092 | LLP-035-000029093 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029100 | LLP-035-000029100 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000029103 | LLP-035-000029103 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029105 | LLP-035-000029107 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029109 | LLP-035-000029115 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029118 | LLP-035-000029124 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029126 | LLP-035-000029134 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029136 | LLP-035-000029140 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029146 | LLP-035-000029147 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029151 | LLP-035-000029151 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029154 | LLP-035-000029155 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029157 | LLP-035-000029159 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029161 | LLP-035-000029161 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029163 | LLP-035-000029168 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000029170 | LLP-035-000029173 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029175 | LLP-035-000029176 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029178 | LLP-035-000029178 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029181 | LLP-035-000029182 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029198 | LLP-035-000029199 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029204 | LLP-035-000029204 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029207 | LLP-035-000029209 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029211 | LLP-035-000029222 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029225 | LLP-035-000029228 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029230 | LLP-035-000029230 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029235 | LLP-035-000029236 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029238 | LLP-035-000029240 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000029242 | LLP-035-000029253 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029255 | LLP-035-000029257 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029261 | LLP-035-000029261 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029263 | LLP-035-000029263 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029266 | LLP-035-000029271 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029273 | LLP-035-000029274 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029276 | LLP-035-000029276 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029281 | LLP-035-000029281 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029284 | LLP-035-000029293 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029295 | LLP-035-000029300 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029302 | LLP-035-000029315 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029318 | LLP-035-000029324 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000029326 | LLP-035-000029326 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029337 | LLP-035-000029340 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029347 | LLP-035-000029347 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029350 | LLP-035-000029353 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029374 | LLP-035-000029387 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029390 | LLP-035-000029391 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029400 | LLP-035-000029400 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029402 | LLP-035-000029404 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029406 | LLP-035-000029410 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029415 | LLP-035-000029415 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029417 | LLP-035-000029422 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029425 | LLP-035-000029431 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000029433 | LLP-035-000029434 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029437 | LLP-035-000029440 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029445 | LLP-035-000029446 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029448 | LLP-035-000029448 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029453 | LLP-035-000029453 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029455 | LLP-035-000029455 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029457 | LLP-035-000029460 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029467 | LLP-035-000029472 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029475 | LLP-035-000029475 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029477 | LLP-035-000029480 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029484 | LLP-035-000029484 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029489 | LLP-035-000029496 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000029498 | LLP-035-000029498 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029500 | LLP-035-000029501 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029504 | LLP-035-000029511 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029523 | LLP-035-000029525 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029527 | LLP-035-000029535 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029541 | LLP-035-000029541 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029544 | LLP-035-000029544 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029553 | LLP-035-000029553 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029557 | LLP-035-000029557 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029559 | LLP-035-000029562 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029564 | LLP-035-000029564 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029566 | LLP-035-000029566 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000029568 | LLP-035-000029571 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029582 | LLP-035-000029583 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029585 | LLP-035-000029592 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029595 | LLP-035-000029599 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029601 | LLP-035-000029606 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029609 | LLP-035-000029609 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029613 | LLP-035-000029627 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029629 | LLP-035-000029629 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029634 | LLP-035-000029642 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029644 | LLP-035-000029652 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029655 | LLP-035-000029665 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029667 | LLP-035-000029668 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000029670 | LLP-035-000029672 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029680 | LLP-035-000029680 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029688 | LLP-035-000029688 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029690 | LLP-035-000029690 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029692 | LLP-035-000029692 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029701 | LLP-035-000029705 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029707 | LLP-035-000029708 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029711 | LLP-035-000029713 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029717 | LLP-035-000029720 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029722 | LLP-035-000029729 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029731 | LLP-035-000029734 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029736 | LLP-035-000029743 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000029745 | LLP-035-000029746 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029748 | LLP-035-000029748 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029750 | LLP-035-000029750 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029752 | LLP-035-000029756 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029759 | LLP-035-000029767 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029771 | LLP-035-000029784 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029786 | LLP-035-000029789 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029792 | LLP-035-000029792 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029795 | LLP-035-000029797 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029799 | LLP-035-000029838 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029840 | LLP-035-000029845 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029847 | LLP-035-000029848 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000029851 | LLP-035-000029851 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029854 | LLP-035-000029859 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029862 | LLP-035-000029865 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029867 | LLP-035-000029867 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029881 | LLP-035-000029881 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029890 | LLP-035-000029893 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029903 | LLP-035-000029903 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029906 | LLP-035-000029908 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029921 | LLP-035-000029921 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029923 | LLP-035-000029923 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029927 | LLP-035-000029933 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029942 | LLP-035-000029942 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000029944 | LLP-035-000029945 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029947 | LLP-035-000029947 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029952 | LLP-035-000029952 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029955 | LLP-035-000029957 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029959 | LLP-035-000029966 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029968 | LLP-035-000029969 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029971 | LLP-035-000029978 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029982 | LLP-035-000029988 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029992 | LLP-035-000029998 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030011 | LLP-035-000030026 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030030 | LLP-035-000030030 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030033 | LLP-035-000030033 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000030035 | LLP-035-000030036 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030039 | LLP-035-000030039 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030041 | LLP-035-000030050 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030057 | LLP-035-000030058 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030060 | LLP-035-000030061 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030064 | LLP-035-000030067 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030069 | LLP-035-000030069 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030072 | LLP-035-000030077 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030079 | LLP-035-000030079 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030084 | LLP-035-000030087 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030093 | LLP-035-000030096 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030098 | LLP-035-000030113 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000030115 | LLP-035-000030121 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030131 | LLP-035-000030143 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030146 | LLP-035-000030146 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030148 | LLP-035-000030148 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030154 | LLP-035-000030157 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030161 | LLP-035-000030162 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030167 | LLP-035-000030167 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030182 | LLP-035-000030182 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030189 | LLP-035-000030189 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030192 | LLP-035-000030197 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030201 | LLP-035-000030203 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030205 | LLP-035-000030205 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000030207 | LLP-035-000030216 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030220 | LLP-035-000030228 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030233 | LLP-035-000030233 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030235 | LLP-035-000030240 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030242 | LLP-035-000030242 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030245 | LLP-035-000030245 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030249 | LLP-035-000030251 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030254 | LLP-035-000030255 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030258 | LLP-035-000030258 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030263 | LLP-035-000030265 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030267 | LLP-035-000030269 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030288 | LLP-035-000030290 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000030296 | LLP-035-000030296 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030302 | LLP-035-000030303 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030305 | LLP-035-000030305 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030307 | LLP-035-000030308 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030310 | LLP-035-000030316 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030322 | LLP-035-000030326 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030328 | LLP-035-000030329 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030335 | LLP-035-000030336 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030362 | LLP-035-000030363 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030366 | LLP-035-000030367 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030371 | LLP-035-000030371 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030379 | LLP-035-000030379 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000030388 | LLP-035-000030392 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030401 | LLP-035-000030403 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030406 | LLP-035-000030413 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030423 | LLP-035-000030426 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030429 | LLP-035-000030429 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030438 | LLP-035-000030440 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030449 | LLP-035-000030455 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030457 | LLP-035-000030457 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030464 | LLP-035-000030469 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030473 | LLP-035-000030478 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030487 | LLP-035-000030489 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030498 | LLP-035-000030498 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000030517 | LLP-035-000030517 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030525 | LLP-035-000030540 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030543 | LLP-035-000030543 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030548 | LLP-035-000030550 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030554 | LLP-035-000030557 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030562 | LLP-035-000030564 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030566 | LLP-035-000030566 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030568 | LLP-035-000030568 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030574 | LLP-035-000030576 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030583 | LLP-035-000030597 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030599 | LLP-035-000030600 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030603 | LLP-035-000030617 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000030621 | LLP-035-000030633 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030637 | LLP-035-000030639 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030653 | LLP-035-000030653 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030655 | LLP-035-000030656 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030665 | LLP-035-000030673 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030675 | LLP-035-000030678 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030680 | LLP-035-000030680 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030698 | LLP-035-000030702 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030707 | LLP-035-000030707 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030713 | LLP-035-000030714 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030722 | LLP-035-000030726 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030729 | LLP-035-000030729 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000030731 | LLP-035-000030731 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030748 | LLP-035-000030748 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030752 | LLP-035-000030754 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030790 | LLP-035-000030808 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030811 | LLP-035-000030820 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030827 | LLP-035-000030831 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030833 | LLP-035-000030834 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030836 | LLP-035-000030838 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030840 | LLP-035-000030845 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030860 | LLP-035-000030865 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030878 | LLP-035-000030879 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030885 | LLP-035-000030886 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000030889 | LLP-035-000030894 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030901 | LLP-035-000030904 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030907 | LLP-035-000030908 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030929 | LLP-035-000030930 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030966 | LLP-035-000030966 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030970 | LLP-035-000030970 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030973 | LLP-035-000030976 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030988 | LLP-035-000030988 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030997 | LLP-035-000030997 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000031015 | LLP-035-000031016 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000031019 | LLP-035-000031019 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000031022 | LLP-035-000031040 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000031044 | LLP-035-000031045 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000031047 | LLP-035-000031055 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000031057 | LLP-035-000031059 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000031061 | LLP-035-000031070 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000031073 | LLP-035-000031073 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000031076 | LLP-035-000031080 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000031085 | LLP-035-000031088 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000031091 | LLP-035-000031091 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000031094 | LLP-035-000031102 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000031104 | LLP-035-000031104 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000031107 | LLP-035-000031111 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000031113 | LLP-035-000031116 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000031118 | LLP-035-000031119 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000031121 | LLP-035-000031130 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000031139 | LLP-035-000031146 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000031149 | LLP-035-000031156 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000031159 | LLP-035-000031160 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000031162 | LLP-035-000031183 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000031187 | LLP-035-000031194 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000031203 | LLP-035-000031203 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000031205 | LLP-035-000031205 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000031207 | LLP-035-000031207 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000031213 | LLP-035-000031221 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000031223 | LLP-035-000031223 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000031243 | LLP-035-000031246 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000031248 | LLP-035-000031271 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000031277 | LLP-035-000031288 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000031291 | LLP-035-000031291 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000031307 | LLP-035-000031309 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000031311 | LLP-035-000031311 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000031316 | LLP-035-000031316 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000031318 | LLP-035-000031319 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000031321 | LLP-035-000031322 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000031325 | LLP-035-000031327 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000031329 | LLP-035-000031329 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000031331 | LLP-035-000031332 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000031334 | LLP-035-000031336 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000031339 | LLP-035-000031339 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000031341 | LLP-035-000031341 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000031344 | LLP-035-000031345 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000031348 | LLP-035-000031363 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000031365 | LLP-035-000031374 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000031379 | LLP-035-000031379 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000031381 | LLP-035-000031384 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000031386 | LLP-035-000031386 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000031388 | LLP-035-000031395 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000031397 | LLP-035-000031397 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000031410 | LLP-035-000031418 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000031421 | LLP-035-000031446 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000031448 | LLP-035-000031450 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000031459 | LLP-035-000031465 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000031467 | LLP-035-000031477 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000031479 | LLP-035-000031480 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000031484 | LLP-035-000031492 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000001 | LLP-036-000000001 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000003 | LLP-036-000000015 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000017 | LLP-036-000000020 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000022 | LLP-036-000000022 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000024 | LLP-036-000000028 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000030 | LLP-036-000000034 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000000036 | LLP-036-000000048 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000050 | LLP-036-000000053 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000055 | LLP-036-000000055 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000057 | LLP-036-000000061 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000063 | LLP-036-000000084 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000087 | LLP-036-000000091 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000093 | LLP-036-000000095 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000097 | LLP-036-000000100 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000119 | LLP-036-000000120 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000123 | LLP-036-000000125 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000129 | LLP-036-000000132 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000139 | LLP-036-000000141 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000000143 | LLP-036-000000144 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000147 | LLP-036-000000160 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000162 | LLP-036-000000169 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000171 | LLP-036-000000177 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000179 | LLP-036-000000222 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000226 | LLP-036-000000238 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000241 | LLP-036-000000249 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000251 | LLP-036-000000251 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000253 | LLP-036-000000256 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000258 | LLP-036-000000258 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000260 | LLP-036-000000262 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000265 | LLP-036-000000265 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000000280 | LLP-036-000000300 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000303 | LLP-036-000000341 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000347 | LLP-036-000000349 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000359 | LLP-036-000000370 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000373 | LLP-036-000000373 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000378 | LLP-036-000000378 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000380 | LLP-036-000000380 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000384 | LLP-036-000000387 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000394 | LLP-036-000000397 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000399 | LLP-036-000000401 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000403 | LLP-036-000000406 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000408 | LLP-036-000000411 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000000413 | LLP-036-000000418 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000421 | LLP-036-000000421 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000431 | LLP-036-000000431 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000433 | LLP-036-000000433 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000436 | LLP-036-000000437 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000442 | LLP-036-000000443 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000447 | LLP-036-000000449 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000454 | LLP-036-000000455 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000457 | LLP-036-000000457 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000459 | LLP-036-000000459 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000469 | LLP-036-000000480 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000490 | LLP-036-000000491 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000000496 | LLP-036-000000497 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000501 | LLP-036-000000504 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000508 | LLP-036-000000513 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000515 | LLP-036-000000519 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000523 | LLP-036-000000547 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000549 | LLP-036-000000553 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000557 | LLP-036-000000557 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000559 | LLP-036-000000561 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000564 | LLP-036-000000566 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000568 | LLP-036-000000576 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000578 | LLP-036-000000578 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000580 | LLP-036-000000580 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000000582 | LLP-036-000000593 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000595 | LLP-036-000000595 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000598 | LLP-036-000000599 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000601 | LLP-036-000000607 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000609 | LLP-036-000000609 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000611 | LLP-036-000000614 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000616 | LLP-036-000000620 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000622 | LLP-036-000000622 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000624 | LLP-036-000000627 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000629 | LLP-036-000000632 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000636 | LLP-036-000000636 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000638 | LLP-036-000000638 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000000640 | LLP-036-000000641 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000646 | LLP-036-000000647 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000654 | LLP-036-000000654 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000656 | LLP-036-000000657 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000659 | LLP-036-000000659 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000665 | LLP-036-000000669 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000681 | LLP-036-000000681 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000686 | LLP-036-000000687 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000690 | LLP-036-000000690 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000693 | LLP-036-000000696 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000701 | LLP-036-000000707 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000709 | LLP-036-000000723 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000000725 | LLP-036-000000725 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000727 | LLP-036-000000729 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000731 | LLP-036-000000731 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000733 | LLP-036-000000734 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000736 | LLP-036-000000738 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000740 | LLP-036-000000745 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000747 | LLP-036-000000747 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000749 | LLP-036-000000751 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000753 | LLP-036-000000760 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000762 | LLP-036-000000762 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000764 | LLP-036-000000765 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000767 | LLP-036-000000768 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000000771 | LLP-036-000000771 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000773 | LLP-036-000000773 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000775 | LLP-036-000000789 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000794 | LLP-036-000000794 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000796 | LLP-036-000000802 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000804 | LLP-036-000000804 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000807 | LLP-036-000000808 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000811 | LLP-036-000000812 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000814 | LLP-036-000000814 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000816 | LLP-036-000000816 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000826 | LLP-036-000000828 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000833 | LLP-036-000000834 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000000836 | LLP-036-000000836 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000838 | LLP-036-000000842 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000844 | LLP-036-000000845 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000847 | LLP-036-000000850 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000853 | LLP-036-000000853 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000856 | LLP-036-000000862 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000865 | LLP-036-000000869 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000871 | LLP-036-000000876 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000878 | LLP-036-000000880 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000882 | LLP-036-000000884 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000886 | LLP-036-000000888 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000892 | LLP-036-000000893 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000000896 | LLP-036-000000898 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000900 | LLP-036-000000904 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000906 | LLP-036-000000906 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000908 | LLP-036-000000911 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000913 | LLP-036-000000913 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000915 | LLP-036-000000917 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000920 | LLP-036-000000920 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000935 | LLP-036-000000955 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000958 | LLP-036-000000996 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001002 | LLP-036-000001004 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001014 | LLP-036-000001025 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001028 | LLP-036-000001028 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000001033 | LLP-036-000001033 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001035 | LLP-036-000001035 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001039 | LLP-036-000001042 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001049 | LLP-036-000001052 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001054 | LLP-036-000001056 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001058 | LLP-036-000001061 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001063 | LLP-036-000001066 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001068 | LLP-036-000001073 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001076 | LLP-036-000001076 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001086 | LLP-036-000001086 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001088 | LLP-036-000001088 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001091 | LLP-036-000001092 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000001097 | LLP-036-000001098 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001102 | LLP-036-000001104 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001109 | LLP-036-000001110 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001112 | LLP-036-000001112 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001114 | LLP-036-000001114 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001124 | LLP-036-000001135 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001145 | LLP-036-000001146 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001151 | LLP-036-000001152 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001156 | LLP-036-000001159 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001163 | LLP-036-000001168 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001170 | LLP-036-000001174 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001178 | LLP-036-000001202 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000001204 | LLP-036-000001208 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001212 | LLP-036-000001212 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001214 | LLP-036-000001216 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001219 | LLP-036-000001221 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001223 | LLP-036-000001231 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001233 | LLP-036-000001233 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001235 | LLP-036-000001235 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001237 | LLP-036-000001248 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001250 | LLP-036-000001250 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001253 | LLP-036-000001254 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001256 | LLP-036-000001262 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001264 | LLP-036-000001264 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000001266 | LLP-036-000001269 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001271 | LLP-036-000001275 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001277 | LLP-036-000001277 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001279 | LLP-036-000001282 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001284 | LLP-036-000001287 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001291 | LLP-036-000001291 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001293 | LLP-036-000001293 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001295 | LLP-036-000001296 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001301 | LLP-036-000001302 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001309 | LLP-036-000001309 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001311 | LLP-036-000001312 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001314 | LLP-036-000001314 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000001320 | LLP-036-000001324 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001336 | LLP-036-000001336 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001341 | LLP-036-000001342 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001345 | LLP-036-000001345 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001348 | LLP-036-000001351 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001356 | LLP-036-000001362 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001364 | LLP-036-000001378 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001380 | LLP-036-000001380 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001382 | LLP-036-000001384 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001386 | LLP-036-000001386 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001388 | LLP-036-000001389 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001391 | LLP-036-000001393 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000001395 | LLP-036-000001400 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001402 | LLP-036-000001402 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001404 | LLP-036-000001406 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001408 | LLP-036-000001415 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001417 | LLP-036-000001417 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001419 | LLP-036-000001420 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001422 | LLP-036-000001423 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001426 | LLP-036-000001426 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001428 | LLP-036-000001428 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001430 | LLP-036-000001444 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001449 | LLP-036-000001449 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001451 | LLP-036-000001457 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000001459 | LLP-036-000001459 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001462 | LLP-036-000001463 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001466 | LLP-036-000001467 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001469 | LLP-036-000001469 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001471 | LLP-036-000001471 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001481 | LLP-036-000001483 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001488 | LLP-036-000001489 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001491 | LLP-036-000001491 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001493 | LLP-036-000001497 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001499 | LLP-036-000001500 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001502 | LLP-036-000001505 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001508 | LLP-036-000001508 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000001511 | LLP-036-000001517 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001520 | LLP-036-000001524 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001527 | LLP-036-000001529 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001532 | LLP-036-000001535 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001538 | LLP-036-000001538 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001540 | LLP-036-000001540 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001547 | LLP-036-000001549 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001551 | LLP-036-000001555 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001557 | LLP-036-000001561 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001563 | LLP-036-000001564 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001566 | LLP-036-000001570 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001572 | LLP-036-000001588 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000001591 | LLP-036-000001595 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001597 | LLP-036-000001612 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001614 | LLP-036-000001617 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001619 | LLP-036-000001619 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001621 | LLP-036-000001621 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001624 | LLP-036-000001641 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001647 | LLP-036-000001651 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001654 | LLP-036-000001655 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001658 | LLP-036-000001658 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001660 | LLP-036-000001661 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001666 | LLP-036-000001666 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001668 | LLP-036-000001673 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000001677 | LLP-036-000001677 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001679 | LLP-036-000001679 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001681 | LLP-036-000001681 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001691 | LLP-036-000001724 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001727 | LLP-036-000001727 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001740 | LLP-036-000001740 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001742 | LLP-036-000001746 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001751 | LLP-036-000001751 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001759 | LLP-036-000001759 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001761 | LLP-036-000001761 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001770 | LLP-036-000001771 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001779 | LLP-036-000001779 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000001781 | LLP-036-000001784 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001790 | LLP-036-000001791 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001794 | LLP-036-000001800 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001802 | LLP-036-000001803 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001806 | LLP-036-000001806 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001809 | LLP-036-000001811 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001813 | LLP-036-000001814 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001816 | LLP-036-000001818 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001829 | LLP-036-000001829 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001835 | LLP-036-000001837 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001840 | LLP-036-000001866 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001870 | LLP-036-000001874 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000001876 | LLP-036-000001876 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001888 | LLP-036-000001891 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001906 | LLP-036-000001906 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001908 | LLP-036-000001908 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001910 | LLP-036-000001910 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001912 | LLP-036-000001912 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001914 | LLP-036-000001914 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001916 | LLP-036-000001916 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001921 | LLP-036-000001921 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001923 | LLP-036-000001927 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001939 | LLP-036-000001955 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001957 | LLP-036-000001959 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000001961 | LLP-036-000001963 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001965 | LLP-036-000001967 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001971 | LLP-036-000001972 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001975 | LLP-036-000001977 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001979 | LLP-036-000002033 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002035 | LLP-036-000002059 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002061 | LLP-036-000002070 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002072 | LLP-036-000002088 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002090 | LLP-036-000002090 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002092 | LLP-036-000002115 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002118 | LLP-036-000002138 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002141 | LLP-036-000002155 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000002158 | LLP-036-000002161 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002163 | LLP-036-000002163 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002167 | LLP-036-000002185 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002187 | LLP-036-000002188 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002191 | LLP-036-000002201 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002203 | LLP-036-000002204 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002206 | LLP-036-000002208 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002210 | LLP-036-000002212 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002214 | LLP-036-000002216 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002218 | LLP-036-000002218 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002223 | LLP-036-000002224 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002226 | LLP-036-000002226 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000002228 | LLP-036-000002228 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002231 | LLP-036-000002245 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002247 | LLP-036-000002249 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002251 | LLP-036-000002252 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002254 | LLP-036-000002261 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002263 | LLP-036-000002263 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002265 | LLP-036-000002265 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002267 | LLP-036-000002269 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002271 | LLP-036-000002280 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002282 | LLP-036-000002282 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002287 | LLP-036-000002295 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002298 | LLP-036-000002301 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000002304 | LLP-036-000002306 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002309 | LLP-036-000002309 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002313 | LLP-036-000002314 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002316 | LLP-036-000002318 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002322 | LLP-036-000002327 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002329 | LLP-036-000002335 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002338 | LLP-036-000002343 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002345 | LLP-036-000002347 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002349 | LLP-036-000002351 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002358 | LLP-036-000002362 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002369 | LLP-036-000002370 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002374 | LLP-036-000002375 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000002379 | LLP-036-000002380 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002383 | LLP-036-000002383 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002391 | LLP-036-000002391 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002393 | LLP-036-000002393 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002395 | LLP-036-000002398 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002400 | LLP-036-000002411 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002413 | LLP-036-000002414 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002416 | LLP-036-000002416 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002418 | LLP-036-000002420 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002422 | LLP-036-000002423 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002428 | LLP-036-000002428 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002430 | LLP-036-000002432 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000002434 | LLP-036-000002434 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002436 | LLP-036-000002440 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002442 | LLP-036-000002442 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002446 | LLP-036-000002447 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002451 | LLP-036-000002458 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002462 | LLP-036-000002468 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002470 | LLP-036-000002473 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002475 | LLP-036-000002488 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002496 | LLP-036-000002496 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002502 | LLP-036-000002513 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002515 | LLP-036-000002515 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002523 | LLP-036-000002525 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000002528 | LLP-036-000002528 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002533 | LLP-036-000002534 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002543 | LLP-036-000002544 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002558 | LLP-036-000002559 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002572 | LLP-036-000002572 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002591 | LLP-036-000002593 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002612 | LLP-036-000002612 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002625 | LLP-036-000002625 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002627 | LLP-036-000002627 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002629 | LLP-036-000002632 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002651 | LLP-036-000002652 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002654 | LLP-036-000002654 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000002656 | LLP-036-000002656 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002658 | LLP-036-000002658 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002670 | LLP-036-000002670 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002676 | LLP-036-000002676 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002687 | LLP-036-000002687 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002708 | LLP-036-000002708 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002710 | LLP-036-000002711 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002722 | LLP-036-000002722 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002725 | LLP-036-000002726 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002728 | LLP-036-000002728 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002733 | LLP-036-000002734 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002738 | LLP-036-000002738 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000002740 | LLP-036-000002740 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002766 | LLP-036-000002766 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002770 | LLP-036-000002772 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002778 | LLP-036-000002778 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002782 | LLP-036-000002782 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002786 | LLP-036-000002786 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002789 | LLP-036-000002790 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002798 | LLP-036-000002799 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002805 | LLP-036-000002806 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002808 | LLP-036-000002809 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002811 | LLP-036-000002811 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002831 | LLP-036-000002831 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000002834 | LLP-036-000002835 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002850 | LLP-036-000002851 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002854 | LLP-036-000002854 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002856 | LLP-036-000002856 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002862 | LLP-036-000002862 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002867 | LLP-036-000002867 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002869 | LLP-036-000002869 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002890 | LLP-036-000002894 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002910 | LLP-036-000002910 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002915 | LLP-036-000002915 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002966 | LLP-036-000002966 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002983 | LLP-036-000002984 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000002990 | LLP-036-000002991 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002996 | LLP-036-000002997 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003025 | LLP-036-000003027 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003031 | LLP-036-000003033 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003036 | LLP-036-000003036 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003052 | LLP-036-000003052 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003072 | LLP-036-000003072 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003077 | LLP-036-000003077 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003079 | LLP-036-000003083 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003086 | LLP-036-000003086 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003090 | LLP-036-000003090 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003119 | LLP-036-000003121 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000003128 | LLP-036-000003129 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003145 | LLP-036-000003145 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003147 | LLP-036-000003147 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003155 | LLP-036-000003155 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003167 | LLP-036-000003167 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003183 | LLP-036-000003183 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003187 | LLP-036-000003187 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003198 | LLP-036-000003200 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003209 | LLP-036-000003209 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003211 | LLP-036-000003211 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003214 | LLP-036-000003214 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003216 | LLP-036-000003216 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000003221 | LLP-036-000003221 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003224 | LLP-036-000003224 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003229 | LLP-036-000003229 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003234 | LLP-036-000003234 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003240 | LLP-036-000003240 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003242 | LLP-036-000003242 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003246 | LLP-036-000003247 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003250 | LLP-036-000003250 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003261 | LLP-036-000003261 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003263 | LLP-036-000003263 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003265 | LLP-036-000003265 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003269 | LLP-036-000003269 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000003271 | LLP-036-000003271 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003274 | LLP-036-000003275 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003278 | LLP-036-000003279 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003282 | LLP-036-000003285 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003299 | LLP-036-000003299 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003302 | LLP-036-000003302 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003304 | LLP-036-000003304 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003319 | LLP-036-000003319 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003322 | LLP-036-000003322 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003326 | LLP-036-000003326 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003332 | LLP-036-000003334 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003336 | LLP-036-000003338 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000003344 | LLP-036-000003344 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003346 | LLP-036-000003347 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003361 | LLP-036-000003361 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003364 | LLP-036-000003365 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003368 | LLP-036-000003375 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003377 | LLP-036-000003378 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003380 | LLP-036-000003387 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003394 | LLP-036-000003394 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003401 | LLP-036-000003401 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003405 | LLP-036-000003406 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003408 | LLP-036-000003408 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003417 | LLP-036-000003418 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000003424 | LLP-036-000003424 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003426 | LLP-036-000003426 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003431 | LLP-036-000003431 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003441 | LLP-036-000003442 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003444 | LLP-036-000003444 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003446 | LLP-036-000003447 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003450 | LLP-036-000003451 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003453 | LLP-036-000003454 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003456 | LLP-036-000003456 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003458 | LLP-036-000003458 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003460 | LLP-036-000003460 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003462 | LLP-036-000003463 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000003467 | LLP-036-000003471 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003473 | LLP-036-000003473 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003476 | LLP-036-000003477 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003479 | LLP-036-000003479 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003484 | LLP-036-000003487 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003495 | LLP-036-000003495 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003497 | LLP-036-000003499 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003501 | LLP-036-000003501 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003517 | LLP-036-000003517 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003526 | LLP-036-000003526 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003530 | LLP-036-000003530 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003535 | LLP-036-000003535 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000003547 | LLP-036-000003547 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003550 | LLP-036-000003550 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003559 | LLP-036-000003561 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003566 | LLP-036-000003566 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003570 | LLP-036-000003570 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003582 | LLP-036-000003582 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003591 | LLP-036-000003591 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003599 | LLP-036-000003599 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003603 | LLP-036-000003603 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003611 | LLP-036-000003611 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003619 | LLP-036-000003619 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003624 | LLP-036-000003624 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000003628 | LLP-036-000003628 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003634 | LLP-036-000003634 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003636 | LLP-036-000003636 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003638 | LLP-036-000003641 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003644 | LLP-036-000003647 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003651 | LLP-036-000003651 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003657 | LLP-036-000003658 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003666 | LLP-036-000003667 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003673 | LLP-036-000003674 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003676 | LLP-036-000003676 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003679 | LLP-036-000003681 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003689 | LLP-036-000003689 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000003699 | LLP-036-000003700 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003703 | LLP-036-000003703 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003706 | LLP-036-000003707 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003709 | LLP-036-000003709 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003711 | LLP-036-000003711 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003720 | LLP-036-000003720 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003722 | LLP-036-000003722 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003733 | LLP-036-000003733 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003737 | LLP-036-000003739 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003741 | LLP-036-000003742 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003745 | LLP-036-000003745 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003748 | LLP-036-000003756 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000003758 | LLP-036-000003759 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003761 | LLP-036-000003761 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003765 | LLP-036-000003766 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003770 | LLP-036-000003775 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003780 | LLP-036-000003782 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003788 | LLP-036-000003788 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003798 | LLP-036-000003804 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003806 | LLP-036-000003809 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003811 | LLP-036-000003811 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003813 | LLP-036-000003815 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003823 | LLP-036-000003823 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003827 | LLP-036-000003831 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000003835 | LLP-036-000003847 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003851 | LLP-036-000003858 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003860 | LLP-036-000003861 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003863 | LLP-036-000003866 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003868 | LLP-036-000003870 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003874 | LLP-036-000003874 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003876 | LLP-036-000003876 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003880 | LLP-036-000003881 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003884 | LLP-036-000003887 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003889 | LLP-036-000003901 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003903 | LLP-036-000003905 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003907 | LLP-036-000003910 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000003912 | LLP-036-000003913 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003915 | LLP-036-000003915 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003917 | LLP-036-000003925 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003928 | LLP-036-000003928 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003931 | LLP-036-000003931 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003946 | LLP-036-000003947 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003951 | LLP-036-000003951 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003963 | LLP-036-000003963 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003965 | LLP-036-000003965 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003967 | LLP-036-000003973 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003980 | LLP-036-000003980 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003985 | LLP-036-000003985 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000003995 | LLP-036-000003997 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003999 | LLP-036-000004006 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004010 | LLP-036-000004020 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004022 | LLP-036-000004023 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004025 | LLP-036-000004025 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004027 | LLP-036-000004027 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004029 | LLP-036-000004035 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004038 | LLP-036-000004041 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004044 | LLP-036-000004049 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004052 | LLP-036-000004052 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004054 | LLP-036-000004055 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004057 | LLP-036-000004066 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000004068 | LLP-036-000004070 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004072 | LLP-036-000004075 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004080 | LLP-036-000004088 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004090 | LLP-036-000004093 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004095 | LLP-036-000004098 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004100 | LLP-036-000004100 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004102 | LLP-036-000004103 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004107 | LLP-036-000004108 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004110 | LLP-036-000004112 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004115 | LLP-036-000004115 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004117 | LLP-036-000004118 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004120 | LLP-036-000004120 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000004123 | LLP-036-000004123 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004126 | LLP-036-000004126 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004130 | LLP-036-000004131 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004135 | LLP-036-000004135 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004148 | LLP-036-000004149 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004153 | LLP-036-000004153 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004155 | LLP-036-000004155 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004157 | LLP-036-000004162 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004164 | LLP-036-000004164 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004166 | LLP-036-000004179 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004181 | LLP-036-000004183 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004185 | LLP-036-000004185 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000004187 | LLP-036-000004187 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004189 | LLP-036-000004190 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004192 | LLP-036-000004199 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004202 | LLP-036-000004206 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004209 | LLP-036-000004211 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004213 | LLP-036-000004213 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004215 | LLP-036-000004216 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004222 | LLP-036-000004222 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004224 | LLP-036-000004227 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004229 | LLP-036-000004237 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004241 | LLP-036-000004244 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004247 | LLP-036-000004254 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000004256 | LLP-036-000004257 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004259 | LLP-036-000004260 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004263 | LLP-036-000004263 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004265 | LLP-036-000004266 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004268 | LLP-036-000004269 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004271 | LLP-036-000004273 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004275 | LLP-036-000004277 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004279 | LLP-036-000004279 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004282 | LLP-036-000004282 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004287 | LLP-036-000004294 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004296 | LLP-036-000004299 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004301 | LLP-036-000004310 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000004312 | LLP-036-000004313 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004315 | LLP-036-000004316 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004319 | LLP-036-000004319 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004321 | LLP-036-000004322 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004324 | LLP-036-000004325 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004330 | LLP-036-000004331 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004333 | LLP-036-000004333 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004336 | LLP-036-000004339 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004341 | LLP-036-000004341 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004343 | LLP-036-000004347 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004349 | LLP-036-000004350 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004352 | LLP-036-000004357 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000004360 | LLP-036-000004360 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004367 | LLP-036-000004367 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004369 | LLP-036-000004370 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004372 | LLP-036-000004372 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004374 | LLP-036-000004380 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004382 | LLP-036-000004385 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004389 | LLP-036-000004392 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004394 | LLP-036-000004399 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004404 | LLP-036-000004407 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004409 | LLP-036-000004409 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004411 | LLP-036-000004425 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004427 | LLP-036-000004446 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000004448 | LLP-036-000004458 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004460 | LLP-036-000004469 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004471 | LLP-036-000004471 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004473 | LLP-036-000004473 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004476 | LLP-036-000004478 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004480 | LLP-036-000004480 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004485 | LLP-036-000004485 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004488 | LLP-036-000004489 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004491 | LLP-036-000004497 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004499 | LLP-036-000004528 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004530 | LLP-036-000004535 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004538 | LLP-036-000004539 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000004542 | LLP-036-000004542 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004545 | LLP-036-000004552 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004558 | LLP-036-000004559 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004562 | LLP-036-000004564 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004606 | LLP-036-000004606 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004681 | LLP-036-000004681 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004701 | LLP-036-000004702 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004705 | LLP-036-000004705 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004707 | LLP-036-000004707 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004731 | LLP-036-000004731 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004736 | LLP-036-000004738 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004741 | LLP-036-000004743 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000004749 | LLP-036-000004749 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004755 | LLP-036-000004757 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004760 | LLP-036-000004763 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004771 | LLP-036-000004771 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004837 | LLP-036-000004837 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004853 | LLP-036-000004853 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004856 | LLP-036-000004856 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004869 | LLP-036-000004869 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004894 | LLP-036-000004894 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004905 | LLP-036-000004905 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004929 | LLP-036-000004929 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004933 | LLP-036-000004933 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000004942 | LLP-036-000004942 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004969 | LLP-036-000004970 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004972 | LLP-036-000004972 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004983 | LLP-036-000004983 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004993 | LLP-036-000004993 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004995 | LLP-036-000004996 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004999 | LLP-036-000004999 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005001 | LLP-036-000005001 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005014 | LLP-036-000005015 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005036 | LLP-036-000005048 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005051 | LLP-036-000005056 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005059 | LLP-036-000005063 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000005065 | LLP-036-000005070 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005072 | LLP-036-000005076 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005078 | LLP-036-000005081 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005085 | LLP-036-000005086 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005089 | LLP-036-000005089 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005092 | LLP-036-000005092 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005095 | LLP-036-000005097 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005107 | LLP-036-000005107 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005109 | LLP-036-000005109 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005114 | LLP-036-000005115 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005121 | LLP-036-000005121 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005123 | LLP-036-000005123 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000005163 | LLP-036-000005163 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005167 | LLP-036-000005167 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005181 | LLP-036-000005181 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005183 | LLP-036-000005183 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005227 | LLP-036-000005228 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005230 | LLP-036-000005232 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005235 | LLP-036-000005236 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005254 | LLP-036-000005257 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005260 | LLP-036-000005266 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005268 | LLP-036-000005270 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005273 | LLP-036-000005273 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005276 | LLP-036-000005281 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000005283 | LLP-036-000005297 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005300 | LLP-036-000005302 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005306 | LLP-036-000005306 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005308 | LLP-036-000005309 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005311 | LLP-036-000005314 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005316 | LLP-036-000005318 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005320 | LLP-036-000005322 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005324 | LLP-036-000005324 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005326 | LLP-036-000005326 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005328 | LLP-036-000005339 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005341 | LLP-036-000005344 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005346 | LLP-036-000005346 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000005348 | LLP-036-000005409 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005413 | LLP-036-000005424 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005426 | LLP-036-000005430 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005432 | LLP-036-000005442 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005444 | LLP-036-000005460 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005462 | LLP-036-000005494 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005496 | LLP-036-000005551 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005553 | LLP-036-000005557 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005559 | LLP-036-000005559 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005562 | LLP-036-000005563 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005566 | LLP-036-000005566 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005568 | LLP-036-000005570 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000005572 | LLP-036-000005577 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005580 | LLP-036-000005589 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005591 | LLP-036-000005591 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005595 | LLP-036-000005596 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005600 | LLP-036-000005601 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005605 | LLP-036-000005606 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005608 | LLP-036-000005617 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005619 | LLP-036-000005620 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005622 | LLP-036-000005624 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005627 | LLP-036-000005632 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005634 | LLP-036-000005638 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005641 | LLP-036-000005646 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000005648 | LLP-036-000005651 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005653 | LLP-036-000005656 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005659 | LLP-036-000005659 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005665 | LLP-036-000005666 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005669 | LLP-036-000005669 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005673 | LLP-036-000005673 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005679 | LLP-036-000005683 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005685 | LLP-036-000005687 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005690 | LLP-036-000005690 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005696 | LLP-036-000005696 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005708 | LLP-036-000005709 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005713 | LLP-036-000005713 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000005716 | LLP-036-000005716 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005721 | LLP-036-000005727 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005729 | LLP-036-000005731 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005733 | LLP-036-000005741 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005746 | LLP-036-000005749 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005753 | LLP-036-000005753 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005755 | LLP-036-000005757 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005759 | LLP-036-000005762 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005767 | LLP-036-000005768 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005770 | LLP-036-000005778 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005783 | LLP-036-000005786 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005788 | LLP-036-000005801 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000005805 | LLP-036-000005824 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005826 | LLP-036-000005843 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005845 | LLP-036-000005848 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005859 | LLP-036-000005860 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005862 | LLP-036-000005875 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005883 | LLP-036-000005887 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005891 | LLP-036-000005895 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005897 | LLP-036-000005897 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005904 | LLP-036-000005904 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005906 | LLP-036-000005908 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005910 | LLP-036-000005911 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005913 | LLP-036-000005913 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000005915 | LLP-036-000005939 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005941 | LLP-036-000005941 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005943 | LLP-036-000005946 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005948 | LLP-036-000005950 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005953 | LLP-036-000005955 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005957 | LLP-036-000005957 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005959 | LLP-036-000005960 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005962 | LLP-036-000005963 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005965 | LLP-036-000005968 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005977 | LLP-036-000005980 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005982 | LLP-036-000005982 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005996 | LLP-036-000005996 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000006002 | LLP-036-000006006 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006012 | LLP-036-000006012 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006016 | LLP-036-000006016 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006018 | LLP-036-000006021 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006023 | LLP-036-000006023 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006025 | LLP-036-000006026 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006029 | LLP-036-000006050 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006052 | LLP-036-000006052 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006058 | LLP-036-000006058 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006060 | LLP-036-000006061 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006068 | LLP-036-000006072 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006075 | LLP-036-000006075 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000006082 | LLP-036-000006083 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006087 | LLP-036-000006087 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006089 | LLP-036-000006091 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006096 | LLP-036-000006096 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006098 | LLP-036-000006098 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006101 | LLP-036-000006101 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006103 | LLP-036-000006103 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006109 | LLP-036-000006113 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006118 | LLP-036-000006119 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006121 | LLP-036-000006124 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006127 | LLP-036-000006128 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006130 | LLP-036-000006131 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000006133 | LLP-036-000006134 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006136 | LLP-036-000006140 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006146 | LLP-036-000006146 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006149 | LLP-036-000006149 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006151 | LLP-036-000006155 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006157 | LLP-036-000006160 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006162 | LLP-036-000006171 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006173 | LLP-036-000006195 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006198 | LLP-036-000006209 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006211 | LLP-036-000006211 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006215 | LLP-036-000006217 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006219 | LLP-036-000006219 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000006221 | LLP-036-000006232 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006234 | LLP-036-000006257 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006261 | LLP-036-000006261 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006268 | LLP-036-000006269 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006345 | LLP-036-000006345 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006349 | LLP-036-000006351 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006354 | LLP-036-000006356 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006358 | LLP-036-000006362 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006364 | LLP-036-000006364 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006367 | LLP-036-000006367 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006369 | LLP-036-000006369 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006372 | LLP-036-000006373 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000006376 | LLP-036-000006376 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006378 | LLP-036-000006379 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006381 | LLP-036-000006383 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006387 | LLP-036-000006389 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006391 | LLP-036-000006393 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006395 | LLP-036-000006405 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006408 | LLP-036-000006408 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006410 | LLP-036-000006410 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006420 | LLP-036-000006421 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006423 | LLP-036-000006425 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006427 | LLP-036-000006428 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006430 | LLP-036-000006430 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000006432 | LLP-036-000006433 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006449 | LLP-036-000006450 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006453 | LLP-036-000006461 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006463 | LLP-036-000006466 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006468 | LLP-036-000006483 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006485 | LLP-036-000006493 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006495 | LLP-036-000006509 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006511 | LLP-036-000006517 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006520 | LLP-036-000006521 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006527 | LLP-036-000006529 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006534 | LLP-036-000006535 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006538 | LLP-036-000006539 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000006541 | LLP-036-000006546 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006548 | LLP-036-000006548 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006551 | LLP-036-000006556 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006558 | LLP-036-000006558 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006560 | LLP-036-000006560 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006562 | LLP-036-000006611 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006613 | LLP-036-000006638 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006640 | LLP-036-000006675 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006677 | LLP-036-000006681 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006683 | LLP-036-000006694 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006725 | LLP-036-000006725 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006742 | LLP-036-000006742 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000006744 | LLP-036-000006745 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006747 | LLP-036-000006748 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006753 | LLP-036-000006755 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006757 | LLP-036-000006759 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006761 | LLP-036-000006767 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006769 | LLP-036-000006769 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006772 | LLP-036-000006783 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006785 | LLP-036-000006788 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006790 | LLP-036-000006795 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006803 | LLP-036-000006803 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006806 | LLP-036-000006807 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006814 | LLP-036-000006814 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000006818 | LLP-036-000006818 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006820 | LLP-036-000006821 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006824 | LLP-036-000006826 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006830 | LLP-036-000006831 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006833 | LLP-036-000006833 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006847 | LLP-036-000006851 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006854 | LLP-036-000006854 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006867 | LLP-036-000006868 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006873 | LLP-036-000006874 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006889 | LLP-036-000006889 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006891 | LLP-036-000006897 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006900 | LLP-036-000006901 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000006903 | LLP-036-000006903 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006905 | LLP-036-000006910 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006912 | LLP-036-000006912 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006914 | LLP-036-000006918 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006921 | LLP-036-000006922 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006924 | LLP-036-000006924 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006926 | LLP-036-000006929 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006931 | LLP-036-000006938 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006944 | LLP-036-000006953 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006955 | LLP-036-000006973 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006977 | LLP-036-000006977 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006980 | LLP-036-000006984 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000006986 | LLP-036-000006986 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006989 | LLP-036-000006990 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006994 | LLP-036-000006994 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006999 | LLP-036-000007015 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000007018 | LLP-036-000007018 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000007020 | LLP-036-000007035 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000007037 | LLP-036-000007039 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000007041 | LLP-036-000007047 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000007050 | LLP-036-000007060 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000007064 | LLP-036-000007067 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000007070 | LLP-036-000007078 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000007080 | LLP-036-000007085 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000007087 | LLP-036-000007087 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000007089 | LLP-036-000007095 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000007097 | LLP-036-000007129 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000007131 | LLP-036-000007138 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000007140 | LLP-036-000007144 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000007146 | LLP-036-000007173 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000007184 | LLP-036-000007184 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000007186 | LLP-036-000007188 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000007190 | LLP-036-000007229 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000007231 | LLP-036-000007235 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000007237 | LLP-036-000007244 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000007246 | LLP-036-000007258 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000007260 | LLP-036-000007262 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000007264 | LLP-036-000007265 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000007267 | LLP-036-000007275 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000007278 | LLP-036-000007284 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000007286 | LLP-036-000007290 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000007292 | LLP-036-000007305 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000007307 | LLP-036-000007342 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000007344 | LLP-036-000007354 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000007356 | LLP-036-000007356 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000007358 | LLP-036-000007434 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000007436 | LLP-036-000007443 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000007445 | LLP-036-000007456 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000007458 | LLP-036-000007505 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000007507 | LLP-036-000007535 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000007537 | LLP-036-000007546 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000007548 | LLP-036-000007552 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000007554 | LLP-036-000007554 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000007556 | LLP-036-000007556 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000007558 | LLP-036-000007563 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000007566 | LLP-036-000007566 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000007568 | LLP-036-000007572 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000007576 | LLP-036-000007577 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000007579 | LLP-036-000007580 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000007582 | LLP-036-000007582 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000007584 | LLP-036-000007589 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000007591 | LLP-036-000007595 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000007597 | LLP-036-000007599 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000007601 | LLP-036-000007602 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000007605 | LLP-036-000007605 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000007609 | LLP-036-000007620 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000007624 | LLP-036-000007624 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000007629 | LLP-036-000007651 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000007655 | LLP-036-000007658 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000007660 | LLP-036-000007661 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000007663 | LLP-036-000007679 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000007681 | LLP-036-000007689 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000007691 | LLP-036-000007706 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000007708 | LLP-036-000007714 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000007716 | LLP-036-000007731 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000007733 | LLP-036-000007738 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000007740 | LLP-036-000007753 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000007755 | LLP-036-000007763 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000007767 | LLP-036-000007777 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000007779 | LLP-036-000007795 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000007797 | LLP-036-000007808 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000007810 | LLP-036-000007813 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000007815 | LLP-036-000007821 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000007823 | LLP-036-000007840 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000007843 | LLP-036-000007914 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000007916 | LLP-036-000007916 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000007918 | LLP-036-000007921 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000007923 | LLP-036-000007926 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000007928 | LLP-036-000007944 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000007946 | LLP-036-000007950 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000007953 | LLP-036-000007966 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000007968 | LLP-036-000007972 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000007975 | LLP-036-000007991 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000007996 | LLP-036-000007996 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008007 | LLP-036-000008008 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008011 | LLP-036-000008012 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000008014 | LLP-036-000008014 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008018 | LLP-036-000008019 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008021 | LLP-036-000008027 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008031 | LLP-036-000008034 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008039 | LLP-036-000008039 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008041 | LLP-036-000008061 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008063 | LLP-036-000008064 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008066 | LLP-036-000008069 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008071 | LLP-036-000008073 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008075 | LLP-036-000008116 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008118 | LLP-036-000008120 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008122 | LLP-036-000008124 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000008126 | LLP-036-000008131 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008133 | LLP-036-000008133 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008135 | LLP-036-000008139 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008141 | LLP-036-000008148 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008150 | LLP-036-000008158 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008160 | LLP-036-000008161 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008165 | LLP-036-000008165 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008167 | LLP-036-000008167 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008169 | LLP-036-000008176 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008181 | LLP-036-000008181 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008183 | LLP-036-000008184 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008186 | LLP-036-000008191 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000008193 | LLP-036-000008199 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008201 | LLP-036-000008209 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008211 | LLP-036-000008211 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008215 | LLP-036-000008215 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008217 | LLP-036-000008223 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008225 | LLP-036-000008225 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008227 | LLP-036-000008229 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008231 | LLP-036-000008235 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008239 | LLP-036-000008240 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008242 | LLP-036-000008242 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008245 | LLP-036-000008247 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008249 | LLP-036-000008249 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000008251 | LLP-036-000008253 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008255 | LLP-036-000008256 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008258 | LLP-036-000008261 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008263 | LLP-036-000008265 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008272 | LLP-036-000008273 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008275 | LLP-036-000008275 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008277 | LLP-036-000008280 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008285 | LLP-036-000008291 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008293 | LLP-036-000008293 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008295 | LLP-036-000008295 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008297 | LLP-036-000008298 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008300 | LLP-036-000008310 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000008314 | LLP-036-000008332 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008335 | LLP-036-000008341 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008343 | LLP-036-000008343 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008345 | LLP-036-000008345 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008347 | LLP-036-000008351 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008353 | LLP-036-000008355 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008357 | LLP-036-000008359 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008363 | LLP-036-000008369 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008373 | LLP-036-000008396 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008398 | LLP-036-000008407 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008412 | LLP-036-000008428 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008430 | LLP-036-000008430 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000008439 | LLP-036-000008446 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008448 | LLP-036-000008448 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008450 | LLP-036-000008463 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008468 | LLP-036-000008468 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008470 | LLP-036-000008470 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008472 | LLP-036-000008476 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008478 | LLP-036-000008479 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008481 | LLP-036-000008483 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008485 | LLP-036-000008485 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008490 | LLP-036-000008494 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008497 | LLP-036-000008500 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008502 | LLP-036-000008509 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000008511 | LLP-036-000008511 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008513 | LLP-036-000008513 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008515 | LLP-036-000008521 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008523 | LLP-036-000008527 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008530 | LLP-036-000008561 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008566 | LLP-036-000008566 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008568 | LLP-036-000008568 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008570 | LLP-036-000008570 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008572 | LLP-036-000008576 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008578 | LLP-036-000008579 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008583 | LLP-036-000008605 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008609 | LLP-036-000008612 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000008616 | LLP-036-000008624 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008635 | LLP-036-000008635 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008637 | LLP-036-000008637 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008640 | LLP-036-000008645 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008647 | LLP-036-000008648 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008650 | LLP-036-000008651 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008656 | LLP-036-000008656 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008658 | LLP-036-000008663 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008671 | LLP-036-000008702 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008704 | LLP-036-000008743 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008747 | LLP-036-000008747 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008753 | LLP-036-000008753 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000008755 | LLP-036-000008755 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008757 | LLP-036-000008761 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008769 | LLP-036-000008773 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008776 | LLP-036-000008778 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008780 | LLP-036-000008781 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008784 | LLP-036-000008784 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008786 | LLP-036-000008787 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008790 | LLP-036-000008791 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008793 | LLP-036-000008793 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008795 | LLP-036-000008801 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008803 | LLP-036-000008803 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008805 | LLP-036-000008809 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000008812 | LLP-036-000008812 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008814 | LLP-036-000008814 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008816 | LLP-036-000008816 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008818 | LLP-036-000008818 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008822 | LLP-036-000008823 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008825 | LLP-036-000008834 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008836 | LLP-036-000008844 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008846 | LLP-036-000008850 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008852 | LLP-036-000008853 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008855 | LLP-036-000008873 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008875 | LLP-036-000008878 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008884 | LLP-036-000008885 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000008887 | LLP-036-000008887 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008889 | LLP-036-000008903 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008905 | LLP-036-000008915 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008918 | LLP-036-000008925 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008928 | LLP-036-000008934 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008936 | LLP-036-000008936 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008938 | LLP-036-000008961 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008963 | LLP-036-000008965 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008967 | LLP-036-000008972 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008974 | LLP-036-000008974 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008976 | LLP-036-000008977 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008979 | LLP-036-000008979 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000008983 | LLP-036-000008983 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008985 | LLP-036-000008985 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008988 | LLP-036-000008988 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008990 | LLP-036-000008994 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008997 | LLP-036-000008998 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009001 | LLP-036-000009001 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009003 | LLP-036-000009014 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009016 | LLP-036-000009016 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009018 | LLP-036-000009019 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009022 | LLP-036-000009022 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009029 | LLP-036-000009032 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009037 | LLP-036-000009040 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000009046 | LLP-036-000009047 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009049 | LLP-036-000009055 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009057 | LLP-036-000009072 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009074 | LLP-036-000009074 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009077 | LLP-036-000009078 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009080 | LLP-036-000009080 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009082 | LLP-036-000009082 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009084 | LLP-036-000009088 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009092 | LLP-036-000009092 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009094 | LLP-036-000009102 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009104 | LLP-036-000009104 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009106 | LLP-036-000009106 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000009111 | LLP-036-000009115 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009119 | LLP-036-000009119 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009121 | LLP-036-000009121 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009129 | LLP-036-000009130 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009133 | LLP-036-000009133 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009137 | LLP-036-000009142 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009144 | LLP-036-000009150 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009152 | LLP-036-000009166 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009171 | LLP-036-000009174 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009177 | LLP-036-000009177 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009179 | LLP-036-000009185 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009187 | LLP-036-000009201 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000009203 | LLP-036-000009225 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009227 | LLP-036-000009242 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009245 | LLP-036-000009246 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009250 | LLP-036-000009263 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009265 | LLP-036-000009266 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009268 | LLP-036-000009315 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009317 | LLP-036-000009318 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009320 | LLP-036-000009320 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009322 | LLP-036-000009366 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009369 | LLP-036-000009371 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009374 | LLP-036-000009374 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009376 | LLP-036-000009393 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000009396 | LLP-036-000009405 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009409 | LLP-036-000009425 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009427 | LLP-036-000009427 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009429 | LLP-036-000009433 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009435 | LLP-036-000009446 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009448 | LLP-036-000009449 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009451 | LLP-036-000009452 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009454 | LLP-036-000009454 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009456 | LLP-036-000009464 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009469 | LLP-036-000009472 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009474 | LLP-036-000009480 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009482 | LLP-036-000009492 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000009496 | LLP-036-000009501 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009505 | LLP-036-000009507 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009509 | LLP-036-000009509 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009511 | LLP-036-000009537 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009539 | LLP-036-000009546 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009548 | LLP-036-000009551 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009553 | LLP-036-000009555 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009558 | LLP-036-000009558 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009560 | LLP-036-000009563 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009565 | LLP-036-000009567 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009571 | LLP-036-000009577 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009579 | LLP-036-000009582 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000009584 | LLP-036-000009588 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009590 | LLP-036-000009603 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009605 | LLP-036-000009621 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009624 | LLP-036-000009630 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009632 | LLP-036-000009633 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009635 | LLP-036-000009663 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009665 | LLP-036-000009704 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009706 | LLP-036-000009706 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009708 | LLP-036-000009708 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009710 | LLP-036-000009710 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009712 | LLP-036-000009716 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009718 | LLP-036-000009718 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000009720 | LLP-036-000009724 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009726 | LLP-036-000009727 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009729 | LLP-036-000009754 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009756 | LLP-036-000009756 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009759 | LLP-036-000009763 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009767 | LLP-036-000009767 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009770 | LLP-036-000009770 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009775 | LLP-036-000009778 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009782 | LLP-036-000009782 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009784 | LLP-036-000009785 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009787 | LLP-036-000009787 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009789 | LLP-036-000009790 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000009793 | LLP-036-000009831 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009833 | LLP-036-000009834 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009837 | LLP-036-000009838 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009841 | LLP-036-000009847 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009849 | LLP-036-000009856 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009861 | LLP-036-000009892 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009897 | LLP-036-000009897 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009899 | LLP-036-000009907 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009909 | LLP-036-000009917 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009920 | LLP-036-000009922 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009924 | LLP-036-000009924 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009926 | LLP-036-000009954 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000009956 | LLP-036-000009962 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009964 | LLP-036-000009990 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009992 | LLP-036-000009998 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010000 | LLP-036-000010013 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010015 | LLP-036-000010016 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010019 | LLP-036-000010026 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010028 | LLP-036-000010028 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010031 | LLP-036-000010039 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010042 | LLP-036-000010046 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010052 | LLP-036-000010071 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010073 | LLP-036-000010073 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010075 | LLP-036-000010098 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000010100 | LLP-036-000010107 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010109 | LLP-036-000010109 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010116 | LLP-036-000010121 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010123 | LLP-036-000010125 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010128 | LLP-036-000010131 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010133 | LLP-036-000010145 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010147 | LLP-036-000010147 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010149 | LLP-036-000010153 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010155 | LLP-036-000010167 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010174 | LLP-036-000010174 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010178 | LLP-036-000010179 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010181 | LLP-036-000010196 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000010201 | LLP-036-000010221 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010226 | LLP-036-000010236 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010238 | LLP-036-000010246 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010248 | LLP-036-000010265 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010267 | LLP-036-000010269 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010273 | LLP-036-000010275 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010277 | LLP-036-000010289 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010291 | LLP-036-000010302 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010310 | LLP-036-000010311 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010313 | LLP-036-000010320 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010327 | LLP-036-000010328 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010330 | LLP-036-000010332 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000010334 | LLP-036-000010334 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010336 | LLP-036-000010336 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010338 | LLP-036-000010346 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010352 | LLP-036-000010352 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010354 | LLP-036-000010357 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010359 | LLP-036-000010380 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010384 | LLP-036-000010386 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010388 | LLP-036-000010388 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010391 | LLP-036-000010393 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010396 | LLP-036-000010396 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010401 | LLP-036-000010426 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010428 | LLP-036-000010428 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000010430 | LLP-036-000010430 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010432 | LLP-036-000010433 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010435 | LLP-036-000010435 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010437 | LLP-036-000010438 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010440 | LLP-036-000010441 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010443 | LLP-036-000010443 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010452 | LLP-036-000010454 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010457 | LLP-036-000010457 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010460 | LLP-036-000010476 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010479 | LLP-036-000010493 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010495 | LLP-036-000010495 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010497 | LLP-036-000010498 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000010500 | LLP-036-000010508 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010511 | LLP-036-000010513 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010519 | LLP-036-000010520 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010522 | LLP-036-000010522 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010525 | LLP-036-000010525 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010529 | LLP-036-000010550 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010552 | LLP-036-000010558 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010560 | LLP-036-000010567 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010571 | LLP-036-000010574 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010576 | LLP-036-000010577 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010582 | LLP-036-000010584 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010587 | LLP-036-000010588 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000010590 | LLP-036-000010594 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010596 | LLP-036-000010604 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010606 | LLP-036-000010616 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010618 | LLP-036-000010621 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010623 | LLP-036-000010623 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010625 | LLP-036-000010652 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010655 | LLP-036-000010655 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010657 | LLP-036-000010698 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010701 | LLP-036-000010710 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010712 | LLP-036-000010724 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010729 | LLP-036-000010729 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010745 | LLP-036-000010745 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000010748 | LLP-036-000010748 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010750 | LLP-036-000010750 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010763 | LLP-036-000010777 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010779 | LLP-036-000010783 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010785 | LLP-036-000010803 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010805 | LLP-036-000010807 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010809 | LLP-036-000010812 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010815 | LLP-036-000010816 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010820 | LLP-036-000010820 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010823 | LLP-036-000010826 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010828 | LLP-036-000010829 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010835 | LLP-036-000010836 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000010840 | LLP-036-000010845 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010847 | LLP-036-000010847 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010849 | LLP-036-000010864 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010866 | LLP-036-000010866 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010869 | LLP-036-000010877 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010879 | LLP-036-000010882 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010884 | LLP-036-000010913 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010915 | LLP-036-000010915 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010917 | LLP-036-000010918 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010920 | LLP-036-000010925 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010929 | LLP-036-000010931 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010933 | LLP-036-000010933 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000010935 | LLP-036-000010984 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010987 | LLP-036-000010987 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010989 | LLP-036-000010989 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010991 | LLP-036-000010992 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010994 | LLP-036-000011009 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011012 | LLP-036-000011018 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011024 | LLP-036-000011027 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011029 | LLP-036-000011030 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011032 | LLP-036-000011040 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011048 | LLP-036-000011048 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011050 | LLP-036-000011057 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011059 | LLP-036-000011067 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000011069 | LLP-036-000011082 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011084 | LLP-036-000011087 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011091 | LLP-036-000011099 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011104 | LLP-036-000011143 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011145 | LLP-036-000011155 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011157 | LLP-036-000011157 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011159 | LLP-036-000011162 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011164 | LLP-036-000011166 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011173 | LLP-036-000011175 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011177 | LLP-036-000011185 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011187 | LLP-036-000011195 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011197 | LLP-036-000011209 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000011211 | LLP-036-000011214 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011216 | LLP-036-000011218 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011223 | LLP-036-000011223 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011227 | LLP-036-000011227 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011231 | LLP-036-000011247 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011249 | LLP-036-000011249 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011251 | LLP-036-000011267 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011269 | LLP-036-000011290 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011298 | LLP-036-000011300 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011303 | LLP-036-000011306 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011308 | LLP-036-000011311 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011313 | LLP-036-000011315 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000011317 | LLP-036-000011317 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011320 | LLP-036-000011320 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011322 | LLP-036-000011324 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011326 | LLP-036-000011326 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011334 | LLP-036-000011347 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011352 | LLP-036-000011362 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011364 | LLP-036-000011365 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011367 | LLP-036-000011378 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011380 | LLP-036-000011382 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011384 | LLP-036-000011384 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011389 | LLP-036-000011396 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011398 | LLP-036-000011402 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000011404 | LLP-036-000011404 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011407 | LLP-036-000011408 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011412 | LLP-036-000011416 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011418 | LLP-036-000011418 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011421 | LLP-036-000011422 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011424 | LLP-036-000011424 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011427 | LLP-036-000011427 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011429 | LLP-036-000011432 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011434 | LLP-036-000011434 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011436 | LLP-036-000011437 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011439 | LLP-036-000011439 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011441 | LLP-036-000011443 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000011445 | LLP-036-000011446 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011449 | LLP-036-000011449 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011451 | LLP-036-000011453 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011460 | LLP-036-000011471 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011473 | LLP-036-000011502 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011504 | LLP-036-000011509 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011511 | LLP-036-000011511 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011513 | LLP-036-000011513 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011516 | LLP-036-000011517 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011519 | LLP-036-000011520 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011527 | LLP-036-000011531 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011533 | LLP-036-000011533 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000011536 | LLP-036-000011538 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011542 | LLP-036-000011559 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011561 | LLP-036-000011589 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011592 | LLP-036-000011594 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011601 | LLP-036-000011605 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011608 | LLP-036-000011608 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011611 | LLP-036-000011612 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011615 | LLP-036-000011615 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011617 | LLP-036-000011619 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011621 | LLP-036-000011621 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011625 | LLP-036-000011625 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011628 | LLP-036-000011628 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000011630 | LLP-036-000011633 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011638 | LLP-036-000011638 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011640 | LLP-036-000011641 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011651 | LLP-036-000011651 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011656 | LLP-036-000011657 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011660 | LLP-036-000011662 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011666 | LLP-036-000011670 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011672 | LLP-036-000011672 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011676 | LLP-036-000011676 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011686 | LLP-036-000011686 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011688 | LLP-036-000011688 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011694 | LLP-036-000011694 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000011698 | LLP-036-000011698 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011706 | LLP-036-000011706 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011708 | LLP-036-000011715 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011721 | LLP-036-000011723 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011725 | LLP-036-000011726 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011729 | LLP-036-000011729 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011732 | LLP-036-000011732 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011737 | LLP-036-000011737 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011739 | LLP-036-000011739 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011741 | LLP-036-000011746 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011748 | LLP-036-000011749 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011756 | LLP-036-000011757 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000011759 | LLP-036-000011764 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011766 | LLP-036-000011766 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011768 | LLP-036-000011768 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011770 | LLP-036-000011770 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011772 | LLP-036-000011778 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011787 | LLP-036-000011792 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011806 | LLP-036-000011823 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011826 | LLP-036-000011828 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011840 | LLP-036-000011841 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011844 | LLP-036-000011846 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011848 | LLP-036-000011848 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011852 | LLP-036-000011853 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000011855 | LLP-036-000011855 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011857 | LLP-036-000011864 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011870 | LLP-036-000011871 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011874 | LLP-036-000011877 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011899 | LLP-036-000011899 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011901 | LLP-036-000011905 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011907 | LLP-036-000011913 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011915 | LLP-036-000011915 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011917 | LLP-036-000011917 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011921 | LLP-036-000011924 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011926 | LLP-036-000011932 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011935 | LLP-036-000011940 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000011942 | LLP-036-000011947 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011949 | LLP-036-000011963 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011965 | LLP-036-000011968 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011970 | LLP-036-000011970 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011972 | LLP-036-000011973 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011975 | LLP-036-000011982 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011984 | LLP-036-000011984 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011991 | LLP-036-000011992 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011995 | LLP-036-000011995 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011998 | LLP-036-000011999 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012001 | LLP-036-000012018 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012020 | LLP-036-000012029 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000012031 | LLP-036-000012031 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012033 | LLP-036-000012040 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012042 | LLP-036-000012059 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012066 | LLP-036-000012066 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012069 | LLP-036-000012075 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012082 | LLP-036-000012084 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012086 | LLP-036-000012086 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012089 | LLP-036-000012090 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012100 | LLP-036-000012101 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012103 | LLP-036-000012104 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012106 | LLP-036-000012106 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012108 | LLP-036-000012108 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000012111 | LLP-036-000012112 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012115 | LLP-036-000012115 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012117 | LLP-036-000012121 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012126 | LLP-036-000012126 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012129 | LLP-036-000012134 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012141 | LLP-036-000012148 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012150 | LLP-036-000012150 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012152 | LLP-036-000012152 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012156 | LLP-036-000012157 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012159 | LLP-036-000012160 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012163 | LLP-036-000012163 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012166 | LLP-036-000012167 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000012169 | LLP-036-000012171 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012174 | LLP-036-000012208 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012210 | LLP-036-000012211 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012213 | LLP-036-000012216 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012218 | LLP-036-000012219 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012221 | LLP-036-000012221 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012223 | LLP-036-000012227 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012229 | LLP-036-000012240 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012242 | LLP-036-000012243 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012246 | LLP-036-000012246 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012252 | LLP-036-000012253 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012256 | LLP-036-000012256 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000012263 | LLP-036-000012265 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012267 | LLP-036-000012270 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012278 | LLP-036-000012279 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012289 | LLP-036-000012292 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012294 | LLP-036-000012297 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012299 | LLP-036-000012302 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012304 | LLP-036-000012308 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012311 | LLP-036-000012311 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012314 | LLP-036-000012316 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012318 | LLP-036-000012323 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012325 | LLP-036-000012325 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012327 | LLP-036-000012329 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000012331 | LLP-036-000012334 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012338 | LLP-036-000012338 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012340 | LLP-036-000012342 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012345 | LLP-036-000012347 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012362 | LLP-036-000012365 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012372 | LLP-036-000012372 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012376 | LLP-036-000012376 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012379 | LLP-036-000012379 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012381 | LLP-036-000012382 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012384 | LLP-036-000012390 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012392 | LLP-036-000012394 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012397 | LLP-036-000012398 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000012402 | LLP-036-000012406 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012408 | LLP-036-000012408 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012410 | LLP-036-000012410 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012412 | LLP-036-000012412 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012414 | LLP-036-000012418 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012427 | LLP-036-000012434 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012441 | LLP-036-000012441 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012445 | LLP-036-000012446 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012448 | LLP-036-000012448 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012450 | LLP-036-000012451 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012454 | LLP-036-000012455 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012459 | LLP-036-000012459 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000012461 | LLP-036-000012464 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012466 | LLP-036-000012472 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012476 | LLP-036-000012479 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012482 | LLP-036-000012482 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012487 | LLP-036-000012499 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012501 | LLP-036-000012507 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012509 | LLP-036-000012515 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012519 | LLP-036-000012519 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012530 | LLP-036-000012531 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012533 | LLP-036-000012534 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012539 | LLP-036-000012539 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012542 | LLP-036-000012546 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000012549 | LLP-036-000012555 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012558 | LLP-036-000012561 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012563 | LLP-036-000012567 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012585 | LLP-036-000012586 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012593 | LLP-036-000012595 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012599 | LLP-036-000012607 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012612 | LLP-036-000012612 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012620 | LLP-036-000012624 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012626 | LLP-036-000012626 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012629 | LLP-036-000012629 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012632 | LLP-036-000012635 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012637 | LLP-036-000012639 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000012641 | LLP-036-000012641 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012644 | LLP-036-000012647 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012657 | LLP-036-000012666 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012670 | LLP-036-000012672 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012680 | LLP-036-000012680 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012682 | LLP-036-000012682 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012686 | LLP-036-000012690 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012692 | LLP-036-000012692 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012696 | LLP-036-000012699 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012702 | LLP-036-000012702 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012705 | LLP-036-000012707 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012709 | LLP-036-000012711 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000012713 | LLP-036-000012714 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012717 | LLP-036-000012717 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012719 | LLP-036-000012719 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012721 | LLP-036-000012721 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012723 | LLP-036-000012725 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012728 | LLP-036-000012728 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012732 | LLP-036-000012732 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012736 | LLP-036-000012740 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012742 | LLP-036-000012752 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012754 | LLP-036-000012755 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012757 | LLP-036-000012757 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012761 | LLP-036-000012762 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000012764 | LLP-036-000012765 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012767 | LLP-036-000012770 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012773 | LLP-036-000012774 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012776 | LLP-036-000012782 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012789 | LLP-036-000012790 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012792 | LLP-036-000012792 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012795 | LLP-036-000012800 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012802 | LLP-036-000012803 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012805 | LLP-036-000012805 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012809 | LLP-036-000012809 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012813 | LLP-036-000012815 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012817 | LLP-036-000012836 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000012838 | LLP-036-000012839 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012842 | LLP-036-000012843 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012845 | LLP-036-000012852 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012854 | LLP-036-000012882 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012885 | LLP-036-000012887 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012889 | LLP-036-000012891 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012893 | LLP-036-000012895 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012899 | LLP-036-000012921 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012925 | LLP-036-000012926 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012941 | LLP-036-000012942 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012944 | LLP-036-000012944 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012946 | LLP-036-000012946 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000012948 | LLP-036-000012948 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012951 | LLP-036-000012951 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012956 | LLP-036-000012958 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012962 | LLP-036-000012964 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012966 | LLP-036-000012975 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012977 | LLP-036-000012977 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012980 | LLP-036-000012980 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012988 | LLP-036-000012991 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012994 | LLP-036-000012995 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012998 | LLP-036-000012998 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013000 | LLP-036-000013005 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013007 | LLP-036-000013022 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000013026 | LLP-036-000013026 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013028 | LLP-036-000013031 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013033 | LLP-036-000013034 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013037 | LLP-036-000013038 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013040 | LLP-036-000013045 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013047 | LLP-036-000013048 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013051 | LLP-036-000013052 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013056 | LLP-036-000013056 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013058 | LLP-036-000013059 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013061 | LLP-036-000013061 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013063 | LLP-036-000013063 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013068 | LLP-036-000013068 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000013073 | LLP-036-000013074 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013077 | LLP-036-000013078 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013087 | LLP-036-000013088 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013090 | LLP-036-000013099 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013101 | LLP-036-000013113 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013117 | LLP-036-000013117 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013119 | LLP-036-000013121 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013128 | LLP-036-000013128 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013134 | LLP-036-000013134 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013137 | LLP-036-000013137 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013139 | LLP-036-000013139 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013142 | LLP-036-000013142 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000013146 | LLP-036-000013148 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013153 | LLP-036-000013154 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013156 | LLP-036-000013156 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013158 | LLP-036-000013159 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013168 | LLP-036-000013170 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013173 | LLP-036-000013173 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013175 | LLP-036-000013180 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013184 | LLP-036-000013184 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013186 | LLP-036-000013186 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013192 | LLP-036-000013198 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013203 | LLP-036-000013203 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013205 | LLP-036-000013206 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000013208 | LLP-036-000013208 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013217 | LLP-036-000013217 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013223 | LLP-036-000013223 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013238 | LLP-036-000013238 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013242 | LLP-036-000013242 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013244 | LLP-036-000013245 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013247 | LLP-036-000013250 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013254 | LLP-036-000013254 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013258 | LLP-036-000013258 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013260 | LLP-036-000013266 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013270 | LLP-036-000013273 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013278 | LLP-036-000013278 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000013284 | LLP-036-000013284 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013293 | LLP-036-000013293 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013303 | LLP-036-000013307 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013341 | LLP-036-000013349 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013351 | LLP-036-000013358 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013360 | LLP-036-000013360 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013362 | LLP-036-000013362 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013365 | LLP-036-000013374 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013381 | LLP-036-000013384 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013386 | LLP-036-000013386 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013402 | LLP-036-000013406 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013410 | LLP-036-000013411 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000013414 | LLP-036-000013414 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013417 | LLP-036-000013420 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013422 | LLP-036-000013424 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013426 | LLP-036-000013426 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013428 | LLP-036-000013428 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013430 | LLP-036-000013457 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013459 | LLP-036-000013459 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013463 | LLP-036-000013463 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013481 | LLP-036-000013481 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013486 | LLP-036-000013486 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013489 | LLP-036-000013491 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013501 | LLP-036-000013501 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000013511 | LLP-036-000013511 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013513 | LLP-036-000013513 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013518 | LLP-036-000013521 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013527 | LLP-036-000013529 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013541 | LLP-036-000013547 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013551 | LLP-036-000013551 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013557 | LLP-036-000013558 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013564 | LLP-036-000013564 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013575 | LLP-036-000013575 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013577 | LLP-036-000013581 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013583 | LLP-036-000013585 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013590 | LLP-036-000013593 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000013595 | LLP-036-000013597 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013599 | LLP-036-000013599 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013603 | LLP-036-000013603 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013607 | LLP-036-000013607 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013609 | LLP-036-000013609 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013632 | LLP-036-000013632 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013634 | LLP-036-000013635 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013639 | LLP-036-000013640 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013642 | LLP-036-000013644 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013648 | LLP-036-000013649 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013653 | LLP-036-000013658 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013668 | LLP-036-000013669 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000013680 | LLP-036-000013681 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013683 | LLP-036-000013683 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013685 | LLP-036-000013685 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013688 | LLP-036-000013688 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013694 | LLP-036-000013694 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013696 | LLP-036-000013696 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013699 | LLP-036-000013699 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013701 | LLP-036-000013711 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013713 | LLP-036-000013720 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013729 | LLP-036-000013729 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013741 | LLP-036-000013741 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013760 | LLP-036-000013760 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000013774 | LLP-036-000013774 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013777 | LLP-036-000013779 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013781 | LLP-036-000013781 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013784 | LLP-036-000013789 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013802 | LLP-036-000013803 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013805 | LLP-036-000013805 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013807 | LLP-036-000013807 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013809 | LLP-036-000013809 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013811 | LLP-036-000013811 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013813 | LLP-036-000013813 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013818 | LLP-036-000013819 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013823 | LLP-036-000013823 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000013837 | LLP-036-000013838 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013840 | LLP-036-000013840 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013845 | LLP-036-000013850 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013866 | LLP-036-000013873 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013876 | LLP-036-000013877 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013879 | LLP-036-000013879 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013881 | LLP-036-000013882 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013884 | LLP-036-000013885 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013896 | LLP-036-000013896 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013898 | LLP-036-000013898 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013900 | LLP-036-000013900 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013902 | LLP-036-000013903 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000013905 | LLP-036-000013905 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013907 | LLP-036-000013907 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013916 | LLP-036-000013916 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013918 | LLP-036-000013920 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013924 | LLP-036-000013929 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013936 | LLP-036-000013939 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013941 | LLP-036-000013947 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013956 | LLP-036-000013956 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013959 | LLP-036-000013961 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013963 | LLP-036-000013970 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013972 | LLP-036-000013972 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013975 | LLP-036-000013993 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000014001 | LLP-036-000014001 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014012 | LLP-036-000014012 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014028 | LLP-036-000014031 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014033 | LLP-036-000014033 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014035 | LLP-036-000014035 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014046 | LLP-036-000014049 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014051 | LLP-036-000014065 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014068 | LLP-036-000014079 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014082 | LLP-036-000014093 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014105 | LLP-036-000014108 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014110 | LLP-036-000014110 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014113 | LLP-036-000014116 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000014118 | LLP-036-000014118 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014120 | LLP-036-000014120 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014122 | LLP-036-000014122 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014124 | LLP-036-000014124 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014126 | LLP-036-000014126 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014135 | LLP-036-000014135 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014137 | LLP-036-000014138 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014140 | LLP-036-000014148 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014157 | LLP-036-000014157 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014159 | LLP-036-000014167 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014171 | LLP-036-000014173 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014175 | LLP-036-000014175 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000014181 | LLP-036-000014181 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014183 | LLP-036-000014184 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014190 | LLP-036-000014191 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014193 | LLP-036-000014194 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014196 | LLP-036-000014197 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014199 | LLP-036-000014200 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014207 | LLP-036-000014222 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014224 | LLP-036-000014224 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014226 | LLP-036-000014226 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014228 | LLP-036-000014230 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014232 | LLP-036-000014237 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014245 | LLP-036-000014245 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000014247 | LLP-036-000014248 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014250 | LLP-036-000014250 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014252 | LLP-036-000014252 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014259 | LLP-036-000014264 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014266 | LLP-036-000014266 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014270 | LLP-036-000014272 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014275 | LLP-036-000014276 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014288 | LLP-036-000014288 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014291 | LLP-036-000014291 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014293 | LLP-036-000014293 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014295 | LLP-036-000014296 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014299 | LLP-036-000014299 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000014301 | LLP-036-000014324 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014327 | LLP-036-000014327 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014329 | LLP-036-000014329 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014333 | LLP-036-000014333 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014338 | LLP-036-000014338 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014340 | LLP-036-000014340 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014343 | LLP-036-000014353 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014355 | LLP-036-000014355 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014357 | LLP-036-000014361 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014364 | LLP-036-000014364 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014369 | LLP-036-000014372 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014375 | LLP-036-000014375 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000014377 | LLP-036-000014383 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014385 | LLP-036-000014387 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014393 | LLP-036-000014395 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014397 | LLP-036-000014398 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014400 | LLP-036-000014410 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014413 | LLP-036-000014413 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014418 | LLP-036-000014422 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014424 | LLP-036-000014424 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014426 | LLP-036-000014426 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014428 | LLP-036-000014428 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014430 | LLP-036-000014431 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014436 | LLP-036-000014441 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000014444 | LLP-036-000014447 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014453 | LLP-036-000014457 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014459 | LLP-036-000014468 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014474 | LLP-036-000014474 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014476 | LLP-036-000014479 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014483 | LLP-036-000014484 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014486 | LLP-036-000014492 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014494 | LLP-036-000014511 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014513 | LLP-036-000014513 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014515 | LLP-036-000014515 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014517 | LLP-036-000014517 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014519 | LLP-036-000014519 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000014522 | LLP-036-000014544 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014547 | LLP-036-000014547 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014549 | LLP-036-000014549 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014551 | LLP-036-000014551 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014553 | LLP-036-000014553 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014555 | LLP-036-000014556 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014558 | LLP-036-000014559 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014568 | LLP-036-000014569 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014575 | LLP-036-000014588 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014590 | LLP-036-000014598 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014600 | LLP-036-000014600 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014609 | LLP-036-000014612 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000014614 | LLP-036-000014616 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014618 | LLP-036-000014618 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014620 | LLP-036-000014620 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014622 | LLP-036-000014622 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014627 | LLP-036-000014627 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014631 | LLP-036-000014631 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014636 | LLP-036-000014637 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014639 | LLP-036-000014640 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014642 | LLP-036-000014643 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014645 | LLP-036-000014660 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014671 | LLP-036-000014671 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014673 | LLP-036-000014673 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000014675 | LLP-036-000014675 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014677 | LLP-036-000014677 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014679 | LLP-036-000014679 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014681 | LLP-036-000014694 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014700 | LLP-036-000014703 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014705 | LLP-036-000014705 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014714 | LLP-036-000014720 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014722 | LLP-036-000014722 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014725 | LLP-036-000014726 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014736 | LLP-036-000014737 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014740 | LLP-036-000014740 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014742 | LLP-036-000014742 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000014744 | LLP-036-000014746 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014748 | LLP-036-000014762 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014764 | LLP-036-000014775 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014777 | LLP-036-000014820 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014822 | LLP-036-000014840 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014842 | LLP-036-000014844 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014847 | LLP-036-000014850 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014852 | LLP-036-000014854 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014857 | LLP-036-000014857 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014859 | LLP-036-000014860 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014870 | LLP-036-000014873 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014875 | LLP-036-000014884 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000014886 | LLP-036-000014887 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014899 | LLP-036-000014899 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014906 | LLP-036-000014907 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014911 | LLP-036-000014911 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014913 | LLP-036-000014913 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014915 | LLP-036-000014915 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014918 | LLP-036-000014918 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014920 | LLP-036-000014920 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014922 | LLP-036-000014922 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014926 | LLP-036-000014926 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014928 | LLP-036-000014928 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014930 | LLP-036-000014930 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000014932 | LLP-036-000014932 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014936 | LLP-036-000014936 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014938 | LLP-036-000014938 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014940 | LLP-036-000014940 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014942 | LLP-036-000014943 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014945 | LLP-036-000014945 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014948 | LLP-036-000014950 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014952 | LLP-036-000014952 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014954 | LLP-036-000014954 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014956 | LLP-036-000014957 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014959 | LLP-036-000014961 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014963 | LLP-036-000014963 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000014965 | LLP-036-000014966 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014969 | LLP-036-000014969 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014971 | LLP-036-000014971 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014973 | LLP-036-000014973 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014975 | LLP-036-000014976 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014978 | LLP-036-000014982 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014984 | LLP-036-000014984 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014989 | LLP-036-000014990 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014992 | LLP-036-000014992 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014994 | LLP-036-000014994 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014996 | LLP-036-000014996 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014999 | LLP-036-000014999 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000015001 | LLP-036-000015001 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015003 | LLP-036-000015003 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015005 | LLP-036-000015005 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015007 | LLP-036-000015007 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015011 | LLP-036-000015020 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015022 | LLP-036-000015022 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015025 | LLP-036-000015028 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015032 | LLP-036-000015032 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015034 | LLP-036-000015034 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015036 | LLP-036-000015036 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015048 | LLP-036-000015050 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015053 | LLP-036-000015064 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000015067 | LLP-036-000015067 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015071 | LLP-036-000015072 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015075 | LLP-036-000015075 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015086 | LLP-036-000015086 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015090 | LLP-036-000015090 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015092 | LLP-036-000015092 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015094 | LLP-036-000015100 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015102 | LLP-036-000015104 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015110 | LLP-036-000015113 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015115 | LLP-036-000015118 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015120 | LLP-036-000015121 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015123 | LLP-036-000015124 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000015126 | LLP-036-000015126 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015128 | LLP-036-000015128 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015130 | LLP-036-000015156 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015159 | LLP-036-000015159 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015162 | LLP-036-000015164 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015166 | LLP-036-000015167 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015170 | LLP-036-000015171 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015173 | LLP-036-000015175 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015178 | LLP-036-000015180 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015182 | LLP-036-000015182 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015187 | LLP-036-000015189 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015191 | LLP-036-000015191 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000015193 | LLP-036-000015195 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015197 | LLP-036-000015198 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015201 | LLP-036-000015214 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015217 | LLP-036-000015217 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015220 | LLP-036-000015220 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015229 | LLP-036-000015246 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015248 | LLP-036-000015248 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015251 | LLP-036-000015255 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015258 | LLP-036-000015264 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015266 | LLP-036-000015290 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015292 | LLP-036-000015297 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015301 | LLP-036-000015308 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000015312 | LLP-036-000015314 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015318 | LLP-036-000015322 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015324 | LLP-036-000015324 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015326 | LLP-036-000015334 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015343 | LLP-036-000015368 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015370 | LLP-036-000015370 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015373 | LLP-036-000015374 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015376 | LLP-036-000015380 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015384 | LLP-036-000015384 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015386 | LLP-036-000015394 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015396 | LLP-036-000015397 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015399 | LLP-036-000015415 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000015417 | LLP-036-000015418 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015420 | LLP-036-000015422 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015424 | LLP-036-000015427 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015429 | LLP-036-000015431 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015433 | LLP-036-000015435 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015437 | LLP-036-000015439 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015441 | LLP-036-000015452 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015454 | LLP-036-000015456 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015460 | LLP-036-000015460 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015462 | LLP-036-000015466 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015468 | LLP-036-000015470 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015474 | LLP-036-000015490 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000015492 | LLP-036-000015505 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015507 | LLP-036-000015510 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015512 | LLP-036-000015516 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015519 | LLP-036-000015525 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015527 | LLP-036-000015543 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015545 | LLP-036-000015556 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015558 | LLP-036-000015558 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015561 | LLP-036-000015561 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015563 | LLP-036-000015569 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015571 | LLP-036-000015571 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015573 | LLP-036-000015576 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015578 | LLP-036-000015580 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000015582 | LLP-036-000015582 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015584 | LLP-036-000015595 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015597 | LLP-036-000015599 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015601 | LLP-036-000015606 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015610 | LLP-036-000015639 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015641 | LLP-036-000015651 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015653 | LLP-036-000015654 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015656 | LLP-036-000015678 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015680 | LLP-036-000015685 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015688 | LLP-036-000015703 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015705 | LLP-036-000015712 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015714 | LLP-036-000015714 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000015725 | LLP-036-000015726 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015729 | LLP-036-000015729 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015733 | LLP-036-000015738 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015740 | LLP-036-000015746 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015749 | LLP-036-000015751 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015753 | LLP-036-000015754 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015760 | LLP-036-000015760 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015762 | LLP-036-000015764 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015767 | LLP-036-000015771 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015773 | LLP-036-000015778 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015781 | LLP-036-000015782 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015784 | LLP-036-000015785 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000015787 | LLP-036-000015793 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015795 | LLP-036-000015797 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015799 | LLP-036-000015805 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015808 | LLP-036-000015808 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015815 | LLP-036-000015815 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015817 | LLP-036-000015825 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015827 | LLP-036-000015831 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015834 | LLP-036-000015835 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015837 | LLP-036-000015843 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015846 | LLP-036-000015846 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015848 | LLP-036-000015848 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015850 | LLP-036-000015850 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000015853 | LLP-036-000015861 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015863 | LLP-036-000015863 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015866 | LLP-036-000015866 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015868 | LLP-036-000015869 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015872 | LLP-036-000015872 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015874 | LLP-036-000015874 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015876 | LLP-036-000015897 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015899 | LLP-036-000015906 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015909 | LLP-036-000015911 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015915 | LLP-036-000015918 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015920 | LLP-036-000015920 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015922 | LLP-036-000015949 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000015951 | LLP-036-000015951 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015953 | LLP-036-000015953 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015955 | LLP-036-000015963 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015965 | LLP-036-000015968 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015970 | LLP-036-000015986 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015988 | LLP-036-000015992 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015994 | LLP-036-000015998 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016000 | LLP-036-000016000 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016002 | LLP-036-000016003 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016005 | LLP-036-000016005 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016010 | LLP-036-000016040 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016042 | LLP-036-000016045 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000016047 | LLP-036-000016057 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016060 | LLP-036-000016063 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016068 | LLP-036-000016069 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016074 | LLP-036-000016074 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016077 | LLP-036-000016109 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016111 | LLP-036-000016117 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016122 | LLP-036-000016126 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016130 | LLP-036-000016131 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016135 | LLP-036-000016135 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016139 | LLP-036-000016141 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016143 | LLP-036-000016144 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016146 | LLP-036-000016151 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000016153 | LLP-036-000016171 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016173 | LLP-036-000016183 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016185 | LLP-036-000016185 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016187 | LLP-036-000016188 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016190 | LLP-036-000016194 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016196 | LLP-036-000016221 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016227 | LLP-036-000016227 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016230 | LLP-036-000016230 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016232 | LLP-036-000016232 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016234 | LLP-036-000016236 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016238 | LLP-036-000016272 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016274 | LLP-036-000016277 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000016279 | LLP-036-000016281 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016283 | LLP-036-000016283 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016285 | LLP-036-000016285 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016288 | LLP-036-000016289 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016292 | LLP-036-000016303 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016306 | LLP-036-000016345 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016350 | LLP-036-000016367 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016375 | LLP-036-000016375 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016377 | LLP-036-000016378 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016380 | LLP-036-000016380 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016382 | LLP-036-000016382 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016384 | LLP-036-000016384 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000016386 | LLP-036-000016392 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016394 | LLP-036-000016394 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016396 | LLP-036-000016396 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016406 | LLP-036-000016437 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016440 | LLP-036-000016441 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016444 | LLP-036-000016485 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016487 | LLP-036-000016491 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016493 | LLP-036-000016508 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016511 | LLP-036-000016512 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016518 | LLP-036-000016521 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016524 | LLP-036-000016543 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016547 | LLP-036-000016547 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000016549 | LLP-036-000016567 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016569 | LLP-036-000016569 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016571 | LLP-036-000016572 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016575 | LLP-036-000016575 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016577 | LLP-036-000016577 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016579 | LLP-036-000016582 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016584 | LLP-036-000016587 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016589 | LLP-036-000016591 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016593 | LLP-036-000016598 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016600 | LLP-036-000016622 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016624 | LLP-036-000016628 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016630 | LLP-036-000016639 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000016641 | LLP-036-000016645 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016647 | LLP-036-000016647 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016651 | LLP-036-000016651 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016653 | LLP-036-000016654 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016657 | LLP-036-000016657 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016659 | LLP-036-000016661 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016663 | LLP-036-000016663 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016666 | LLP-036-000016671 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016673 | LLP-036-000016690 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016692 | LLP-036-000016713 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016715 | LLP-036-000016715 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016717 | LLP-036-000016730 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000016732 | LLP-036-000016740 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016743 | LLP-036-000016743 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016745 | LLP-036-000016745 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016750 | LLP-036-000016750 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016752 | LLP-036-000016754 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016756 | LLP-036-000016756 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016758 | LLP-036-000016760 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016774 | LLP-036-000016781 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016783 | LLP-036-000016808 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016810 | LLP-036-000016824 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016826 | LLP-036-000016834 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016836 | LLP-036-000016837 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000016839 | LLP-036-000016857 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016859 | LLP-036-000016863 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016865 | LLP-036-000016866 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016868 | LLP-036-000016869 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016872 | LLP-036-000016872 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016874 | LLP-036-000016879 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016883 | LLP-036-000016883 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016886 | LLP-036-000016891 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016894 | LLP-036-000016895 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016897 | LLP-036-000016908 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016910 | LLP-036-000016917 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016919 | LLP-036-000016923 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000016925 | LLP-036-000016927 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016929 | LLP-036-000016993 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016995 | LLP-036-000017002 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017006 | LLP-036-000017006 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017008 | LLP-036-000017011 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017013 | LLP-036-000017028 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017030 | LLP-036-000017030 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017032 | LLP-036-000017055 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017057 | LLP-036-000017059 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017061 | LLP-036-000017061 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017063 | LLP-036-000017063 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017065 | LLP-036-000017080 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000017082 | LLP-036-000017082 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017084 | LLP-036-000017086 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017088 | LLP-036-000017093 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017095 | LLP-036-000017096 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017098 | LLP-036-000017133 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017135 | LLP-036-000017149 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017152 | LLP-036-000017152 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017162 | LLP-036-000017163 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017165 | LLP-036-000017169 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017171 | LLP-036-000017172 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017174 | LLP-036-000017174 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017176 | LLP-036-000017187 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000017189 | LLP-036-000017189 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017191 | LLP-036-000017191 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017193 | LLP-036-000017216 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017218 | LLP-036-000017230 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017232 | LLP-036-000017246 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017249 | LLP-036-000017249 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017251 | LLP-036-000017251 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017253 | LLP-036-000017256 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017261 | LLP-036-000017276 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017278 | LLP-036-000017279 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017281 | LLP-036-000017283 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017285 | LLP-036-000017286 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000017288 | LLP-036-000017318 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017320 | LLP-036-000017351 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017353 | LLP-036-000017391 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017393 | LLP-036-000017393 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017398 | LLP-036-000017398 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017402 | LLP-036-000017407 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017411 | LLP-036-000017412 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017416 | LLP-036-000017460 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017463 | LLP-036-000017471 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017473 | LLP-036-000017488 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017491 | LLP-036-000017499 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017501 | LLP-036-000017502 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000017504 | LLP-036-000017509 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017511 | LLP-036-000017533 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017535 | LLP-036-000017537 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017539 | LLP-036-000017570 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017574 | LLP-036-000017577 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017580 | LLP-036-000017601 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017603 | LLP-036-000017603 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017606 | LLP-036-000017644 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017646 | LLP-036-000017663 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017665 | LLP-036-000017665 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017668 | LLP-036-000017668 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017670 | LLP-036-000017670 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000017672 | LLP-036-000017672 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017674 | LLP-036-000017675 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017677 | LLP-036-000017679 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017681 | LLP-036-000017681 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017686 | LLP-036-000017690 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017693 | LLP-036-000017697 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017699 | LLP-036-000017706 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017716 | LLP-036-000017717 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017719 | LLP-036-000017719 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017723 | LLP-036-000017723 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017730 | LLP-036-000017731 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017733 | LLP-036-000017734 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000017736 | LLP-036-000017736 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017738 | LLP-036-000017738 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017741 | LLP-036-000017764 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017769 | LLP-036-000017769 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017771 | LLP-036-000017798 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017808 | LLP-036-000017808 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017810 | LLP-036-000017811 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017814 | LLP-036-000017814 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017821 | LLP-036-000017875 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017877 | LLP-036-000017886 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017888 | LLP-036-000017889 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017892 | LLP-036-000017892 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000017894 | LLP-036-000017901 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017903 | LLP-036-000017917 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017919 | LLP-036-000017919 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017922 | LLP-036-000017922 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017925 | LLP-036-000017925 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017927 | LLP-036-000017927 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017929 | LLP-036-000017931 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017933 | LLP-036-000017934 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017937 | LLP-036-000017943 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017946 | LLP-036-000017947 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017949 | LLP-036-000017949 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017957 | LLP-036-000017962 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000017964 | LLP-036-000017998 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000018001 | LLP-036-000018002 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000018004 | LLP-036-000018035 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000018037 | LLP-036-000018038 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000018040 | LLP-036-000018054 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000018056 | LLP-036-000018080 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000018083 | LLP-036-000018083 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000018088 | LLP-036-000018089 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000018091 | LLP-036-000018178 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000018181 | LLP-036-000018181 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000018185 | LLP-036-000018185 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000018187 | LLP-036-000018242 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000018246 | LLP-036-000018274 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000018276 | LLP-036-000018276 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000018284 | LLP-036-000018284 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000018286 | LLP-036-000018293 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000018298 | LLP-036-000018299 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000018301 | LLP-036-000018301 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000018303 | LLP-036-000018307 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000018309 | LLP-036-000018312 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000018314 | LLP-036-000018316 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000018319 | LLP-036-000018372 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000018374 | LLP-036-000018375 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000018377 | LLP-036-000018412 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000018414 | LLP-036-000018491 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000018493 | LLP-036-000018493 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000018495 | LLP-036-000018495 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000018505 | LLP-036-000018506 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000018508 | LLP-036-000018509 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000018511 | LLP-036-000018512 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000018514 | LLP-036-000018530 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000018532 | LLP-036-000018533 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000018535 | LLP-036-000018538 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000018542 | LLP-036-000018552 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000018554 | LLP-036-000018578 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000018581 | LLP-036-000018670 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000018685 | LLP-036-000018697 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000018706 | LLP-036-000018707 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000018709 | LLP-036-000018709 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000018712 | LLP-036-000018712 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000018714 | LLP-036-000018714 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000018716 | LLP-036-000018718 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000018721 | LLP-036-000018722 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000018727 | LLP-036-000018733 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000018735 | LLP-036-000018742 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000018749 | LLP-036-000018780 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000018783 | LLP-036-000018783 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000018785 | LLP-036-000018790 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000018796 | LLP-036-000018796 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000018798 | LLP-036-000018798 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000018800 | LLP-036-000018801 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000018804 | LLP-036-000018804 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000018809 | LLP-036-000018832 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000018834 | LLP-036-000018840 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000018842 | LLP-036-000018842 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000018858 | LLP-036-000018868 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000018870 | LLP-036-000018871 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000018873 | LLP-036-000018873 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000018875 | LLP-036-000018876 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000018878 | LLP-036-000018878 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000018880 | LLP-036-000018909 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000018914 | LLP-036-000018988 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000019002 | LLP-036-000019002 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000019004 | LLP-036-000019021 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000019023 | LLP-036-000019030 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000019034 | LLP-036-000019153 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000019185 | LLP-036-000019186 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000019210 | LLP-036-000019219 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000019221 | LLP-036-000019267 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000019269 | LLP-036-000019287 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000019291 | LLP-036-000019295 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000019299 | LLP-036-000019300 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000019310 | LLP-036-000019313 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000019350 | LLP-036-000019369 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000019371 | LLP-036-000019380 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000019384 | LLP-036-000019384 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000019386 | LLP-036-000019386 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000019388 | LLP-036-000019389 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000019393 | LLP-036-000019393 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000019427 | LLP-036-000019429 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000019468 | LLP-036-000019470 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000019514 | LLP-036-000019520 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000019565 | LLP-036-000019567 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000019614 | LLP-036-000019619 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000019662 | LLP-036-000019662 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000019665 | LLP-036-000019665 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000019708 | LLP-036-000019708 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000019714 | LLP-036-000019714 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000019718 | LLP-036-000019719 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000019786 | LLP-036-000019786 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000019796 | LLP-036-000019810 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000019813 | LLP-036-000019815 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000019818 | LLP-036-000019818 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000019822 | LLP-036-000019823 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000019826 | LLP-036-000019828 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000019860 | LLP-036-000019861 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000019864 | LLP-036-000019864 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000019867 | LLP-036-000019867 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000019869 | LLP-036-000019872 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000019877 | LLP-036-000019881 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000019883 | LLP-036-000019883 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000019887 | LLP-036-000019887 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000019896 | LLP-036-000019898 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000019900 | LLP-036-000019902 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000019916 | LLP-036-000019925 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000019927 | LLP-036-000019931 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000019934 | LLP-036-000019941 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000019952 | LLP-036-000019952 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000019954 | LLP-036-000019955 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000019958 | LLP-036-000019958 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000019963 | LLP-036-000019964 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000001 | LLP-037-000000001 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000003 | LLP-037-000000010 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000012 | LLP-037-000000015 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000017 | LLP-037-000000019 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000021 | LLP-037-000000021 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000023 | LLP-037-000000023 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000025 | LLP-037-000000026 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000028 | LLP-037-000000028 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000030 | LLP-037-000000030 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000000032 | LLP-037-000000032 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000034 | LLP-037-000000036 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000038 | LLP-037-000000040 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000042 | LLP-037-000000053 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000056 | LLP-037-000000056 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000058 | LLP-037-000000063 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000065 | LLP-037-000000066 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000070 | LLP-037-000000072 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000074 | LLP-037-000000085 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000088 | LLP-037-000000102 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000105 | LLP-037-000000108 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000110 | LLP-037-000000110 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000000114 | LLP-037-000000132 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000134 | LLP-037-000000135 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000138 | LLP-037-000000148 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000150 | LLP-037-000000151 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000153 | LLP-037-000000155 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000157 | LLP-037-000000159 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000161 | LLP-037-000000163 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000165 | LLP-037-000000165 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000170 | LLP-037-000000171 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000173 | LLP-037-000000173 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000175 | LLP-037-000000175 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000178 | LLP-037-000000192 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000000194 | LLP-037-000000196 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000198 | LLP-037-000000199 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000201 | LLP-037-000000208 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000210 | LLP-037-000000210 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000212 | LLP-037-000000212 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000214 | LLP-037-000000216 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000218 | LLP-037-000000227 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000229 | LLP-037-000000229 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000234 | LLP-037-000000242 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000245 | LLP-037-000000248 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000251 | LLP-037-000000253 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000256 | LLP-037-000000256 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000000260 | LLP-037-000000261 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000263 | LLP-037-000000265 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000269 | LLP-037-000000274 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000276 | LLP-037-000000282 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000285 | LLP-037-000000290 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000292 | LLP-037-000000294 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000296 | LLP-037-000000298 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000305 | LLP-037-000000309 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000316 | LLP-037-000000317 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000321 | LLP-037-000000322 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000326 | LLP-037-000000327 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000330 | LLP-037-000000330 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000000338 | LLP-037-000000338 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000340 | LLP-037-000000340 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000342 | LLP-037-000000345 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000347 | LLP-037-000000358 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000360 | LLP-037-000000361 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000363 | LLP-037-000000363 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000365 | LLP-037-000000367 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000369 | LLP-037-000000370 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000375 | LLP-037-000000375 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000377 | LLP-037-000000379 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000381 | LLP-037-000000381 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000383 | LLP-037-000000387 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000000389 | LLP-037-000000389 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000393 | LLP-037-000000394 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000398 | LLP-037-000000405 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000409 | LLP-037-000000415 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000417 | LLP-037-000000420 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000422 | LLP-037-000000435 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000443 | LLP-037-000000443 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000449 | LLP-037-000000460 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000462 | LLP-037-000000462 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000470 | LLP-037-000000471 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000476 | LLP-037-000000482 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000484 | LLP-037-000000489 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000000491 | LLP-037-000000493 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000495 | LLP-037-000000496 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000498 | LLP-037-000000506 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000509 | LLP-037-000000509 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000511 | LLP-037-000000519 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000523 | LLP-037-000000524 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000527 | LLP-037-000000573 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000575 | LLP-037-000000575 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000579 | LLP-037-000000579 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000584 | LLP-037-000000585 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000588 | LLP-037-000000592 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000596 | LLP-037-000000606 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000000625 | LLP-037-000000629 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000633 | LLP-037-000000635 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000637 | LLP-037-000000650 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000658 | LLP-037-000000661 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000663 | LLP-037-000000666 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000671 | LLP-037-000000672 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000675 | LLP-037-000000677 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000679 | LLP-037-000000679 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000682 | LLP-037-000000683 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000685 | LLP-037-000000686 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000688 | LLP-037-000000689 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000692 | LLP-037-000000692 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000000695 | LLP-037-000000703 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000706 | LLP-037-000000711 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000713 | LLP-037-000000713 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000715 | LLP-037-000000716 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000718 | LLP-037-000000722 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000734 | LLP-037-000000736 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000759 | LLP-037-000000759 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000764 | LLP-037-000000764 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000766 | LLP-037-000000767 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000774 | LLP-037-000000774 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000776 | LLP-037-000000776 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000778 | LLP-037-000000778 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000000780 | LLP-037-000000780 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000784 | LLP-037-000000784 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000787 | LLP-037-000000787 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000791 | LLP-037-000000791 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000793 | LLP-037-000000795 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000807 | LLP-037-000000807 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000811 | LLP-037-000000811 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000814 | LLP-037-000000814 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000818 | LLP-037-000000818 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000821 | LLP-037-000000821 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000826 | LLP-037-000000831 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000841 | LLP-037-000000841 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000000849 | LLP-037-000000849 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000852 | LLP-037-000000853 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000871 | LLP-037-000000871 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000874 | LLP-037-000000874 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000878 | LLP-037-000000878 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000891 | LLP-037-000000891 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000893 | LLP-037-000000894 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000897 | LLP-037-000000897 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000925 | LLP-037-000000925 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000928 | LLP-037-000000928 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000948 | LLP-037-000000948 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000950 | LLP-037-000000954 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000000958 | LLP-037-000000958 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000965 | LLP-037-000000965 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000971 | LLP-037-000000974 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000977 | LLP-037-000000977 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000979 | LLP-037-000000979 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000994 | LLP-037-000000994 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000997 | LLP-037-000000997 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001005 | LLP-037-000001005 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001008 | LLP-037-000001008 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001027 | LLP-037-000001029 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001031 | LLP-037-000001034 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001038 | LLP-037-000001038 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000001048 | LLP-037-000001048 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001066 | LLP-037-000001066 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001072 | LLP-037-000001073 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001077 | LLP-037-000001083 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001085 | LLP-037-000001086 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001088 | LLP-037-000001088 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001093 | LLP-037-000001093 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001095 | LLP-037-000001095 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001103 | LLP-037-000001103 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001124 | LLP-037-000001124 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001127 | LLP-037-000001128 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001133 | LLP-037-000001134 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000001137 | LLP-037-000001140 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001145 | LLP-037-000001146 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001148 | LLP-037-000001149 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001158 | LLP-037-000001159 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001163 | LLP-037-000001163 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001169 | LLP-037-000001169 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001175 | LLP-037-000001175 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001178 | LLP-037-000001178 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001187 | LLP-037-000001187 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001192 | LLP-037-000001193 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001195 | LLP-037-000001196 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001200 | LLP-037-000001201 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000001203 | LLP-037-000001205 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001208 | LLP-037-000001209 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001211 | LLP-037-000001211 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001213 | LLP-037-000001214 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001217 | LLP-037-000001217 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001219 | LLP-037-000001221 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001223 | LLP-037-000001223 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001231 | LLP-037-000001231 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001233 | LLP-037-000001236 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001247 | LLP-037-000001247 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001255 | LLP-037-000001255 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001259 | LLP-037-000001259 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000001263 | LLP-037-000001263 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001266 | LLP-037-000001266 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001270 | LLP-037-000001270 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001272 | LLP-037-000001274 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001276 | LLP-037-000001276 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001285 | LLP-037-000001288 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001290 | LLP-037-000001293 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001295 | LLP-037-000001295 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001306 | LLP-037-000001306 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001311 | LLP-037-000001313 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001318 | LLP-037-000001320 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001322 | LLP-037-000001322 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000001325 | LLP-037-000001328 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001332 | LLP-037-000001333 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001335 | LLP-037-000001335 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001340 | LLP-037-000001340 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001355 | LLP-037-000001356 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001358 | LLP-037-000001358 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001366 | LLP-037-000001366 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001371 | LLP-037-000001371 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001380 | LLP-037-000001380 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001409 | LLP-037-000001411 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001413 | LLP-037-000001415 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001428 | LLP-037-000001430 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000001433 | LLP-037-000001433 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001447 | LLP-037-000001451 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001454 | LLP-037-000001456 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001459 | LLP-037-000001461 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001463 | LLP-037-000001463 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001498 | LLP-037-000001501 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001503 | LLP-037-000001505 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001508 | LLP-037-000001508 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001511 | LLP-037-000001512 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001518 | LLP-037-000001519 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001528 | LLP-037-000001528 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001532 | LLP-037-000001533 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000001538 | LLP-037-000001540 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001542 | LLP-037-000001548 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001557 | LLP-037-000001558 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001560 | LLP-037-000001560 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001562 | LLP-037-000001562 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001564 | LLP-037-000001564 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001566 | LLP-037-000001566 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001570 | LLP-037-000001571 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001574 | LLP-037-000001574 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001582 | LLP-037-000001582 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001589 | LLP-037-000001589 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001596 | LLP-037-000001596 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000001598 | LLP-037-000001599 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001603 | LLP-037-000001603 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001605 | LLP-037-000001605 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001607 | LLP-037-000001607 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001611 | LLP-037-000001616 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001618 | LLP-037-000001619 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001625 | LLP-037-000001625 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001627 | LLP-037-000001631 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001633 | LLP-037-000001633 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001636 | LLP-037-000001636 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001638 | LLP-037-000001639 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001642 | LLP-037-000001643 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000001645 | LLP-037-000001650 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001652 | LLP-037-000001652 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001655 | LLP-037-000001655 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001658 | LLP-037-000001658 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001662 | LLP-037-000001663 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001666 | LLP-037-000001666 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001668 | LLP-037-000001668 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001673 | LLP-037-000001673 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001680 | LLP-037-000001682 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001684 | LLP-037-000001684 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001686 | LLP-037-000001687 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001689 | LLP-037-000001689 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000001691 | LLP-037-000001691 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001695 | LLP-037-000001695 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001698 | LLP-037-000001698 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001701 | LLP-037-000001702 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001706 | LLP-037-000001708 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001713 | LLP-037-000001715 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001725 | LLP-037-000001725 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001728 | LLP-037-000001728 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001741 | LLP-037-000001741 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001745 | LLP-037-000001745 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001747 | LLP-037-000001748 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001773 | LLP-037-000001774 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000001779 | LLP-037-000001779 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001797 | LLP-037-000001798 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001808 | LLP-037-000001808 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001810 | LLP-037-000001810 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001816 | LLP-037-000001816 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001823 | LLP-037-000001823 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001847 | LLP-037-000001847 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001850 | LLP-037-000001852 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001860 | LLP-037-000001860 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001862 | LLP-037-000001863 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001865 | LLP-037-000001867 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001870 | LLP-037-000001870 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000001875 | LLP-037-000001875 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001881 | LLP-037-000001881 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001883 | LLP-037-000001885 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001888 | LLP-037-000001888 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001903 | LLP-037-000001904 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001906 | LLP-037-000001906 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001913 | LLP-037-000001913 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001915 | LLP-037-000001921 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001925 | LLP-037-000001926 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001930 | LLP-037-000001930 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001932 | LLP-037-000001932 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001937 | LLP-037-000001937 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000001946 | LLP-037-000001946 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001952 | LLP-037-000001952 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001959 | LLP-037-000001959 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001963 | LLP-037-000001963 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001974 | LLP-037-000001976 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001979 | LLP-037-000001979 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001982 | LLP-037-000001982 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001986 | LLP-037-000001987 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001989 | LLP-037-000001990 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001993 | LLP-037-000001994 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001999 | LLP-037-000001999 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002030 | LLP-037-000002031 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000002034 | LLP-037-000002034 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002044 | LLP-037-000002046 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002061 | LLP-037-000002061 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002067 | LLP-037-000002067 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002072 | LLP-037-000002072 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002074 | LLP-037-000002077 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002093 | LLP-037-000002093 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002107 | LLP-037-000002108 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002110 | LLP-037-000002110 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002112 | LLP-037-000002112 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002115 | LLP-037-000002117 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002127 | LLP-037-000002128 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000002150 | LLP-037-000002152 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002161 | LLP-037-000002161 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002169 | LLP-037-000002173 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002187 | LLP-037-000002187 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002192 | LLP-037-000002192 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002204 | LLP-037-000002204 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002226 | LLP-037-000002231 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002233 | LLP-037-000002234 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002239 | LLP-037-000002242 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002261 | LLP-037-000002262 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002268 | LLP-037-000002270 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002272 | LLP-037-000002273 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000002277 | LLP-037-000002278 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002282 | LLP-037-000002287 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002289 | LLP-037-000002290 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002293 | LLP-037-000002293 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002305 | LLP-037-000002305 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002309 | LLP-037-000002311 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002315 | LLP-037-000002316 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002324 | LLP-037-000002326 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002336 | LLP-037-000002339 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002358 | LLP-037-000002359 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002361 | LLP-037-000002361 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002369 | LLP-037-000002372 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000002379 | LLP-037-000002380 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002389 | LLP-037-000002389 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002394 | LLP-037-000002411 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002430 | LLP-037-000002430 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002433 | LLP-037-000002433 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002436 | LLP-037-000002437 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002445 | LLP-037-000002445 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002448 | LLP-037-000002448 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002463 | LLP-037-000002464 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002470 | LLP-037-000002470 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002472 | LLP-037-000002472 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002474 | LLP-037-000002474 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000002487 | LLP-037-000002488 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002494 | LLP-037-000002496 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002499 | LLP-037-000002500 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002502 | LLP-037-000002502 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002504 | LLP-037-000002504 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002506 | LLP-037-000002507 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002509 | LLP-037-000002512 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002516 | LLP-037-000002516 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002519 | LLP-037-000002522 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002526 | LLP-037-000002526 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002545 | LLP-037-000002545 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002549 | LLP-037-000002549 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000002557 | LLP-037-000002557 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002567 | LLP-037-000002568 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002573 | LLP-037-000002573 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002578 | LLP-037-000002578 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002585 | LLP-037-000002589 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002594 | LLP-037-000002594 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002614 | LLP-037-000002614 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002616 | LLP-037-000002616 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002618 | LLP-037-000002618 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002628 | LLP-037-000002628 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002631 | LLP-037-000002631 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002634 | LLP-037-000002634 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000002637 | LLP-037-000002638 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002642 | LLP-037-000002642 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002646 | LLP-037-000002646 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002655 | LLP-037-000002655 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002661 | LLP-037-000002662 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002664 | LLP-037-000002671 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002673 | LLP-037-000002675 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002696 | LLP-037-000002699 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002710 | LLP-037-000002713 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002715 | LLP-037-000002716 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002720 | LLP-037-000002720 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002723 | LLP-037-000002723 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000002726 | LLP-037-000002726 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002729 | LLP-037-000002729 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002739 | LLP-037-000002739 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002742 | LLP-037-000002743 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002748 | LLP-037-000002749 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002752 | LLP-037-000002754 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002758 | LLP-037-000002758 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002764 | LLP-037-000002764 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002768 | LLP-037-000002768 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002779 | LLP-037-000002779 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002787 | LLP-037-000002787 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002793 | LLP-037-000002796 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000002799 | LLP-037-000002799 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002804 | LLP-037-000002804 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002811 | LLP-037-000002811 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002816 | LLP-037-000002816 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002818 | LLP-037-000002818 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002823 | LLP-037-000002823 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002828 | LLP-037-000002828 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002836 | LLP-037-000002838 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002843 | LLP-037-000002845 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002854 | LLP-037-000002855 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002857 | LLP-037-000002857 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002860 | LLP-037-000002860 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000002869 | LLP-037-000002871 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002880 | LLP-037-000002881 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002885 | LLP-037-000002886 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002888 | LLP-037-000002890 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002892 | LLP-037-000002893 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002902 | LLP-037-000002903 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002910 | LLP-037-000002910 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002912 | LLP-037-000002912 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002928 | LLP-037-000002928 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002932 | LLP-037-000002935 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002957 | LLP-037-000002957 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002959 | LLP-037-000002960 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000002965 | LLP-037-000002965 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002975 | LLP-037-000002975 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002982 | LLP-037-000002982 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002994 | LLP-037-000002994 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003002 | LLP-037-000003003 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003014 | LLP-037-000003014 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003017 | LLP-037-000003017 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003028 | LLP-037-000003028 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003031 | LLP-037-000003031 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003033 | LLP-037-000003034 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003036 | LLP-037-000003036 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003039 | LLP-037-000003039 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000003044 | LLP-037-000003044 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003050 | LLP-037-000003050 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003054 | LLP-037-000003055 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003058 | LLP-037-000003060 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003062 | LLP-037-000003062 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003065 | LLP-037-000003065 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003070 | LLP-037-000003071 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003073 | LLP-037-000003075 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003078 | LLP-037-000003079 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003084 | LLP-037-000003085 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003089 | LLP-037-000003089 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003094 | LLP-037-000003094 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000003099 | LLP-037-000003099 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003112 | LLP-037-000003113 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003116 | LLP-037-000003116 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003119 | LLP-037-000003120 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003122 | LLP-037-000003122 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003129 | LLP-037-000003129 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003134 | LLP-037-000003134 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003147 | LLP-037-000003147 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003149 | LLP-037-000003149 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003152 | LLP-037-000003153 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003157 | LLP-037-000003157 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003161 | LLP-037-000003161 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000003169 | LLP-037-000003169 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003174 | LLP-037-000003174 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003176 | LLP-037-000003176 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003178 | LLP-037-000003178 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003180 | LLP-037-000003180 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003182 | LLP-037-000003182 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003192 | LLP-037-000003197 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003199 | LLP-037-000003200 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003204 | LLP-037-000003204 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003206 | LLP-037-000003206 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003209 | LLP-037-000003210 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003214 | LLP-037-000003214 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000003226 | LLP-037-000003226 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003228 | LLP-037-000003229 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003249 | LLP-037-000003251 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003256 | LLP-037-000003256 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003258 | LLP-037-000003260 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003265 | LLP-037-000003265 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003268 | LLP-037-000003268 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003272 | LLP-037-000003273 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003275 | LLP-037-000003277 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003279 | LLP-037-000003280 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003282 | LLP-037-000003282 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003298 | LLP-037-000003298 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000003303 | LLP-037-000003303 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003305 | LLP-037-000003305 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003317 | LLP-037-000003319 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003321 | LLP-037-000003321 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003332 | LLP-037-000003332 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003335 | LLP-037-000003335 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003343 | LLP-037-000003343 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003348 | LLP-037-000003348 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003350 | LLP-037-000003350 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003355 | LLP-037-000003357 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003367 | LLP-037-000003368 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003373 | LLP-037-000003373 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000003375 | LLP-037-000003376 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003380 | LLP-037-000003380 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003385 | LLP-037-000003386 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003388 | LLP-037-000003389 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003393 | LLP-037-000003393 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003398 | LLP-037-000003398 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003400 | LLP-037-000003400 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003402 | LLP-037-000003402 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003416 | LLP-037-000003416 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003418 | LLP-037-000003418 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003420 | LLP-037-000003420 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003424 | LLP-037-000003424 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000003429 | LLP-037-000003430 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003433 | LLP-037-000003438 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003441 | LLP-037-000003442 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003446 | LLP-037-000003446 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003448 | LLP-037-000003448 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003451 | LLP-037-000003453 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003455 | LLP-037-000003459 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003478 | LLP-037-000003478 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003492 | LLP-037-000003492 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003521 | LLP-037-000003522 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003531 | LLP-037-000003531 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003533 | LLP-037-000003533 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000003536 | LLP-037-000003537 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003558 | LLP-037-000003558 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003564 | LLP-037-000003564 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003569 | LLP-037-000003569 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003587 | LLP-037-000003588 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003600 | LLP-037-000003601 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003605 | LLP-037-000003606 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003611 | LLP-037-000003611 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003636 | LLP-037-000003636 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003638 | LLP-037-000003638 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003641 | LLP-037-000003642 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003654 | LLP-037-000003655 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000003659 | LLP-037-000003659 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003661 | LLP-037-000003661 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003668 | LLP-037-000003668 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003670 | LLP-037-000003671 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003677 | LLP-037-000003677 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003683 | LLP-037-000003683 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003689 | LLP-037-000003689 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003697 | LLP-037-000003697 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003704 | LLP-037-000003704 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003706 | LLP-037-000003710 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003716 | LLP-037-000003717 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003725 | LLP-037-000003725 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000003728 | LLP-037-000003729 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003733 | LLP-037-000003734 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003738 | LLP-037-000003738 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003760 | LLP-037-000003762 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003765 | LLP-037-000003765 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003772 | LLP-037-000003772 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003774 | LLP-037-000003775 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003780 | LLP-037-000003780 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003790 | LLP-037-000003790 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003804 | LLP-037-000003804 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003806 | LLP-037-000003806 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003811 | LLP-037-000003816 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000003818 | LLP-037-000003818 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003820 | LLP-037-000003826 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003831 | LLP-037-000003832 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003839 | LLP-037-000003840 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003842 | LLP-037-000003843 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003846 | LLP-037-000003853 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003857 | LLP-037-000003858 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003862 | LLP-037-000003863 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003866 | LLP-037-000003866 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003885 | LLP-037-000003887 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003889 | LLP-037-000003889 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003907 | LLP-037-000003907 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000003919 | LLP-037-000003921 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003923 | LLP-037-000003923 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003925 | LLP-037-000003925 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003927 | LLP-037-000003928 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003941 | LLP-037-000003941 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003952 | LLP-037-000003954 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003956 | LLP-037-000003956 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003960 | LLP-037-000003961 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003970 | LLP-037-000003970 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003973 | LLP-037-000003973 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003983 | LLP-037-000003983 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003993 | LLP-037-000003995 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000004000 | LLP-037-000004000 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004003 | LLP-037-000004003 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004010 | LLP-037-000004010 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004013 | LLP-037-000004021 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004023 | LLP-037-000004025 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004027 | LLP-037-000004028 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004033 | LLP-037-000004033 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004035 | LLP-037-000004035 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004039 | LLP-037-000004039 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004041 | LLP-037-000004042 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004049 | LLP-037-000004050 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004068 | LLP-037-000004068 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000004071 | LLP-037-000004072 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004074 | LLP-037-000004074 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004076 | LLP-037-000004078 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004080 | LLP-037-000004080 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004085 | LLP-037-000004085 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004088 | LLP-037-000004089 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004092 | LLP-037-000004092 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004100 | LLP-037-000004100 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004119 | LLP-037-000004119 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004121 | LLP-037-000004121 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004125 | LLP-037-000004125 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004131 | LLP-037-000004132 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000004134 | LLP-037-000004136 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004151 | LLP-037-000004151 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004159 | LLP-037-000004160 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004167 | LLP-037-000004168 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004171 | LLP-037-000004171 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004174 | LLP-037-000004175 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004178 | LLP-037-000004178 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004201 | LLP-037-000004201 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004210 | LLP-037-000004210 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004212 | LLP-037-000004212 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004216 | LLP-037-000004216 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004218 | LLP-037-000004227 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000004239 | LLP-037-000004239 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004244 | LLP-037-000004245 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004250 | LLP-037-000004250 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004256 | LLP-037-000004259 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004272 | LLP-037-000004273 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004275 | LLP-037-000004275 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004278 | LLP-037-000004280 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004282 | LLP-037-000004285 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004295 | LLP-037-000004296 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004302 | LLP-037-000004302 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004304 | LLP-037-000004304 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004310 | LLP-037-000004310 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000004312 | LLP-037-000004314 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004316 | LLP-037-000004319 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004323 | LLP-037-000004335 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004339 | LLP-037-000004339 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004341 | LLP-037-000004342 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004356 | LLP-037-000004358 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004367 | LLP-037-000004367 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004375 | LLP-037-000004394 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004397 | LLP-037-000004398 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004403 | LLP-037-000004411 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004414 | LLP-037-000004415 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004417 | LLP-037-000004418 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000004423 | LLP-037-000004423 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004425 | LLP-037-000004425 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004441 | LLP-037-000004445 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004462 | LLP-037-000004462 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004465 | LLP-037-000004467 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004469 | LLP-037-000004489 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004491 | LLP-037-000004512 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004514 | LLP-037-000004537 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004539 | LLP-037-000004539 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004541 | LLP-037-000004543 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004545 | LLP-037-000004548 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004551 | LLP-037-000004552 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000004555 | LLP-037-000004555 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004557 | LLP-037-000004558 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004561 | LLP-037-000004564 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004566 | LLP-037-000004566 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004568 | LLP-037-000004569 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004571 | LLP-037-000004573 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004575 | LLP-037-000004582 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004592 | LLP-037-000004599 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004613 | LLP-037-000004615 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004617 | LLP-037-000004617 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004624 | LLP-037-000004627 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004630 | LLP-037-000004633 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000004635 | LLP-037-000004636 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004638 | LLP-037-000004643 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004646 | LLP-037-000004646 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004648 | LLP-037-000004649 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004652 | LLP-037-000004654 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004657 | LLP-037-000004658 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004661 | LLP-037-000004662 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004664 | LLP-037-000004664 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004668 | LLP-037-000004668 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004671 | LLP-037-000004671 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004674 | LLP-037-000004674 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004676 | LLP-037-000004678 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000004680 | LLP-037-000004680 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004695 | LLP-037-000004696 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004698 | LLP-037-000004700 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004705 | LLP-037-000004706 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004720 | LLP-037-000004720 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004723 | LLP-037-000004723 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004732 | LLP-037-000004732 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004735 | LLP-037-000004737 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004739 | LLP-037-000004744 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004782 | LLP-037-000004782 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004784 | LLP-037-000004784 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004790 | LLP-037-000004790 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000004792 | LLP-037-000004793 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004800 | LLP-037-000004801 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004803 | LLP-037-000004803 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004805 | LLP-037-000004805 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004811 | LLP-037-000004812 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004814 | LLP-037-000004816 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004823 | LLP-037-000004823 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004849 | LLP-037-000004849 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004857 | LLP-037-000004857 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004863 | LLP-037-000004866 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004870 | LLP-037-000004870 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004872 | LLP-037-000004874 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000004877 | LLP-037-000004877 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004899 | LLP-037-000004900 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004909 | LLP-037-000004909 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004911 | LLP-037-000004911 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004918 | LLP-037-000004918 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004921 | LLP-037-000004922 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004924 | LLP-037-000004936 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004938 | LLP-037-000004938 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004941 | LLP-037-000004941 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004956 | LLP-037-000004956 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004964 | LLP-037-000004966 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004986 | LLP-037-000004986 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000004991 | LLP-037-000004992 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004994 | LLP-037-000004994 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004997 | LLP-037-000004998 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005000 | LLP-037-000005002 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005010 | LLP-037-000005012 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005016 | LLP-037-000005017 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005046 | LLP-037-000005047 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005054 | LLP-037-000005055 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005067 | LLP-037-000005067 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005069 | LLP-037-000005069 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005083 | LLP-037-000005093 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005099 | LLP-037-000005099 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000005108 | LLP-037-000005108 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005117 | LLP-037-000005117 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005119 | LLP-037-000005120 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005122 | LLP-037-000005123 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005126 | LLP-037-000005126 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005128 | LLP-037-000005130 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005135 | LLP-037-000005137 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005150 | LLP-037-000005150 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005169 | LLP-037-000005172 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005176 | LLP-037-000005179 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005186 | LLP-037-000005186 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005188 | LLP-037-000005188 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000005190 | LLP-037-000005202 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005204 | LLP-037-000005204 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005206 | LLP-037-000005206 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005209 | LLP-037-000005210 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005214 | LLP-037-000005214 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005223 | LLP-037-000005224 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005227 | LLP-037-000005227 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005229 | LLP-037-000005231 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005234 | LLP-037-000005234 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005240 | LLP-037-000005242 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005244 | LLP-037-000005244 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005253 | LLP-037-000005253 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000005255 | LLP-037-000005256 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005259 | LLP-037-000005262 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005289 | LLP-037-000005290 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005299 | LLP-037-000005299 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005318 | LLP-037-000005320 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005322 | LLP-037-000005322 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005324 | LLP-037-000005324 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005327 | LLP-037-000005327 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005343 | LLP-037-000005343 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005347 | LLP-037-000005350 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005359 | LLP-037-000005361 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005363 | LLP-037-000005365 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000005381 | LLP-037-000005381 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005392 | LLP-037-000005392 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005405 | LLP-037-000005405 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005409 | LLP-037-000005409 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005417 | LLP-037-000005417 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005423 | LLP-037-000005426 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005431 | LLP-037-000005432 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005435 | LLP-037-000005435 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005443 | LLP-037-000005443 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005450 | LLP-037-000005450 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005452 | LLP-037-000005452 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005459 | LLP-037-000005459 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000005479 | LLP-037-000005479 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005483 | LLP-037-000005483 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005489 | LLP-037-000005489 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005491 | LLP-037-000005493 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005495 | LLP-037-000005495 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005498 | LLP-037-000005498 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005509 | LLP-037-000005509 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005512 | LLP-037-000005512 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005517 | LLP-037-000005518 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005525 | LLP-037-000005525 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005528 | LLP-037-000005531 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005541 | LLP-037-000005542 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000005545 | LLP-037-000005545 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005550 | LLP-037-000005550 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005552 | LLP-037-000005554 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005564 | LLP-037-000005565 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005567 | LLP-037-000005567 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005582 | LLP-037-000005582 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005615 | LLP-037-000005626 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005647 | LLP-037-000005647 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005650 | LLP-037-000005650 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005663 | LLP-037-000005663 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005673 | LLP-037-000005673 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005685 | LLP-037-000005688 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000005690 | LLP-037-000005690 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005735 | LLP-037-000005738 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005744 | LLP-037-000005745 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005758 | LLP-037-000005758 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005772 | LLP-037-000005775 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005778 | LLP-037-000005778 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005780 | LLP-037-000005780 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005801 | LLP-037-000005803 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005805 | LLP-037-000005805 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005807 | LLP-037-000005807 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005809 | LLP-037-000005811 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005819 | LLP-037-000005819 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000005821 | LLP-037-000005822 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005824 | LLP-037-000005824 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005832 | LLP-037-000005834 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005838 | LLP-037-000005838 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005844 | LLP-037-000005844 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005846 | LLP-037-000005848 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005851 | LLP-037-000005851 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005853 | LLP-037-000005853 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005855 | LLP-037-000005855 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005857 | LLP-037-000005857 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005868 | LLP-037-000005869 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005871 | LLP-037-000005871 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000005878 | LLP-037-000005878 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005887 | LLP-037-000005887 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005891 | LLP-037-000005891 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005894 | LLP-037-000005895 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005897 | LLP-037-000005897 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005902 | LLP-037-000005902 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005905 | LLP-037-000005907 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005910 | LLP-037-000005910 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005913 | LLP-037-000005913 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005915 | LLP-037-000005916 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005919 | LLP-037-000005922 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005925 | LLP-037-000005925 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000005931 | LLP-037-000005931 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005933 | LLP-037-000005933 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005935 | LLP-037-000005935 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005940 | LLP-037-000005941 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005945 | LLP-037-000005945 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005947 | LLP-037-000005947 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005950 | LLP-037-000005951 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005955 | LLP-037-000005957 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005966 | LLP-037-000005966 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005968 | LLP-037-000005969 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005971 | LLP-037-000005971 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005973 | LLP-037-000005973 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000005976 | LLP-037-000005981 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005987 | LLP-037-000005987 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005997 | LLP-037-000005997 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006000 | LLP-037-000006001 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006006 | LLP-037-000006006 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006008 | LLP-037-000006008 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006014 | LLP-037-000006016 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006021 | LLP-037-000006022 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006032 | LLP-037-000006032 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006034 | LLP-037-000006035 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006041 | LLP-037-000006042 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006044 | LLP-037-000006045 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000006051 | LLP-037-000006051 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006053 | LLP-037-000006055 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006060 | LLP-037-000006060 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006064 | LLP-037-000006064 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006067 | LLP-037-000006067 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006072 | LLP-037-000006072 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006074 | LLP-037-000006074 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006076 | LLP-037-000006076 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006086 | LLP-037-000006086 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006091 | LLP-037-000006091 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006096 | LLP-037-000006096 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006101 | LLP-037-000006101 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000006103 | LLP-037-000006103 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006105 | LLP-037-000006107 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006124 | LLP-037-000006125 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006129 | LLP-037-000006130 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006133 | LLP-037-000006140 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006142 | LLP-037-000006142 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006144 | LLP-037-000006144 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006149 | LLP-037-000006150 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006154 | LLP-037-000006154 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006160 | LLP-037-000006160 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006164 | LLP-037-000006164 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006177 | LLP-037-000006177 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000006192 | LLP-037-000006192 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006201 | LLP-037-000006202 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006204 | LLP-037-000006205 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006209 | LLP-037-000006210 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006215 | LLP-037-000006216 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006220 | LLP-037-000006220 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006223 | LLP-037-000006224 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006226 | LLP-037-000006226 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006229 | LLP-037-000006229 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006238 | LLP-037-000006238 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006241 | LLP-037-000006241 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006243 | LLP-037-000006243 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000006250 | LLP-037-000006250 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006258 | LLP-037-000006258 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006268 | LLP-037-000006268 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006270 | LLP-037-000006270 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006273 | LLP-037-000006273 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006275 | LLP-037-000006275 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006277 | LLP-037-000006277 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006281 | LLP-037-000006281 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006284 | LLP-037-000006286 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006290 | LLP-037-000006290 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006294 | LLP-037-000006294 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006310 | LLP-037-000006310 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000006313 | LLP-037-000006313 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006321 | LLP-037-000006321 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006326 | LLP-037-000006326 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006356 | LLP-037-000006356 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006361 | LLP-037-000006361 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006368 | LLP-037-000006368 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006378 | LLP-037-000006379 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006394 | LLP-037-000006395 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006401 | LLP-037-000006401 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006404 | LLP-037-000006404 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006417 | LLP-037-000006417 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006425 | LLP-037-000006425 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000006429 | LLP-037-000006429 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006436 | LLP-037-000006436 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006458 | LLP-037-000006458 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006478 | LLP-037-000006478 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006497 | LLP-037-000006498 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006501 | LLP-037-000006501 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006512 | LLP-037-000006513 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006528 | LLP-037-000006528 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006540 | LLP-037-000006540 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006542 | LLP-037-000006544 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006547 | LLP-037-000006547 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006550 | LLP-037-000006550 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000006554 | LLP-037-000006554 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006561 | LLP-037-000006562 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006566 | LLP-037-000006566 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006568 | LLP-037-000006568 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006582 | LLP-037-000006583 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006603 | LLP-037-000006603 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006606 | LLP-037-000006606 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006609 | LLP-037-000006609 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006618 | LLP-037-000006618 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006630 | LLP-037-000006630 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006633 | LLP-037-000006634 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006653 | LLP-037-000006659 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000006661 | LLP-037-000006661 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006665 | LLP-037-000006668 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006682 | LLP-037-000006683 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006685 | LLP-037-000006685 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006689 | LLP-037-000006690 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006701 | LLP-037-000006702 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006711 | LLP-037-000006711 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006725 | LLP-037-000006725 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006755 | LLP-037-000006755 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006769 | LLP-037-000006769 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006771 | LLP-037-000006771 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006783 | LLP-037-000006784 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000006792 | LLP-037-000006792 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006799 | LLP-037-000006799 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006822 | LLP-037-000006823 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006826 | LLP-037-000006826 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006835 | LLP-037-000006835 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006844 | LLP-037-000006844 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006862 | LLP-037-000006862 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006877 | LLP-037-000006877 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006895 | LLP-037-000006895 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006912 | LLP-037-000006912 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006924 | LLP-037-000006924 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006940 | LLP-037-000006941 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000006946 | LLP-037-000006946 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006964 | LLP-037-000006964 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006967 | LLP-037-000006967 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006972 | LLP-037-000006972 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006997 | LLP-037-000006997 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007024 | LLP-037-000007024 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007029 | LLP-037-000007029 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007032 | LLP-037-000007032 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007049 | LLP-037-000007049 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007052 | LLP-037-000007052 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007056 | LLP-037-000007056 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007059 | LLP-037-000007060 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000007068 | LLP-037-000007068 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007070 | LLP-037-000007070 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007077 | LLP-037-000007077 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007080 | LLP-037-000007080 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007082 | LLP-037-000007084 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007092 | LLP-037-000007092 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007100 | LLP-037-000007100 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007103 | LLP-037-000007103 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007123 | LLP-037-000007123 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007126 | LLP-037-000007126 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007128 | LLP-037-000007128 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007137 | LLP-037-000007137 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000007140 | LLP-037-000007140 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007145 | LLP-037-000007145 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007151 | LLP-037-000007151 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007156 | LLP-037-000007157 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007159 | LLP-037-000007161 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007163 | LLP-037-000007165 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007177 | LLP-037-000007177 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007179 | LLP-037-000007179 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007183 | LLP-037-000007184 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007189 | LLP-037-000007190 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007192 | LLP-037-000007192 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007195 | LLP-037-000007195 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000007202 | LLP-037-000007202 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007204 | LLP-037-000007204 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007209 | LLP-037-000007211 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007215 | LLP-037-000007215 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007218 | LLP-037-000007219 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007221 | LLP-037-000007221 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007225 | LLP-037-000007225 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007227 | LLP-037-000007229 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007235 | LLP-037-000007235 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007238 | LLP-037-000007240 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007248 | LLP-037-000007250 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007254 | LLP-037-000007255 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000007257 | LLP-037-000007257 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007260 | LLP-037-000007260 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007268 | LLP-037-000007268 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007273 | LLP-037-000007274 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007278 | LLP-037-000007278 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007281 | LLP-037-000007281 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007283 | LLP-037-000007284 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007288 | LLP-037-000007288 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007301 | LLP-037-000007301 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007306 | LLP-037-000007309 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007311 | LLP-037-000007311 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007313 | LLP-037-000007314 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000007319 | LLP-037-000007319 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007326 | LLP-037-000007326 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007329 | LLP-037-000007329 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007332 | LLP-037-000007332 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007341 | LLP-037-000007341 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007343 | LLP-037-000007343 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007349 | LLP-037-000007349 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007353 | LLP-037-000007353 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007358 | LLP-037-000007358 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007363 | LLP-037-000007364 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007371 | LLP-037-000007372 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007374 | LLP-037-000007374 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000007376 | LLP-037-000007376 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007388 | LLP-037-000007388 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007395 | LLP-037-000007396 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007398 | LLP-037-000007398 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007400 | LLP-037-000007400 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007405 | LLP-037-000007405 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007429 | LLP-037-000007431 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007433 | LLP-037-000007434 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007441 | LLP-037-000007442 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007447 | LLP-037-000007448 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007456 | LLP-037-000007459 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007468 | LLP-037-000007468 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000007472 | LLP-037-000007472 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007474 | LLP-037-000007474 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007476 | LLP-037-000007476 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007481 | LLP-037-000007481 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007483 | LLP-037-000007483 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007498 | LLP-037-000007498 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007500 | LLP-037-000007500 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007505 | LLP-037-000007505 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007508 | LLP-037-000007508 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007517 | LLP-037-000007517 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007520 | LLP-037-000007525 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007529 | LLP-037-000007529 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000007536 | LLP-037-000007539 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007546 | LLP-037-000007548 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007551 | LLP-037-000007551 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007573 | LLP-037-000007575 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007577 | LLP-037-000007577 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007579 | LLP-037-000007579 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007582 | LLP-037-000007583 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007588 | LLP-037-000007588 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007590 | LLP-037-000007590 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007598 | LLP-037-000007599 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007604 | LLP-037-000007604 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007608 | LLP-037-000007609 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000007611 | LLP-037-000007611 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007613 | LLP-037-000007614 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007616 | LLP-037-000007616 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007619 | LLP-037-000007620 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007625 | LLP-037-000007626 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007639 | LLP-037-000007640 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007644 | LLP-037-000007644 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007660 | LLP-037-000007663 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007668 | LLP-037-000007669 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007671 | LLP-037-000007671 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007673 | LLP-037-000007673 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007699 | LLP-037-000007699 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000007712 | LLP-037-000007712 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007716 | LLP-037-000007716 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007723 | LLP-037-000007723 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007733 | LLP-037-000007733 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007756 | LLP-037-000007757 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007759 | LLP-037-000007761 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007765 | LLP-037-000007765 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007768 | LLP-037-000007770 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007776 | LLP-037-000007777 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007780 | LLP-037-000007782 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007784 | LLP-037-000007787 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007790 | LLP-037-000007790 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000007792 | LLP-037-000007792 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007794 | LLP-037-000007794 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007805 | LLP-037-000007806 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007810 | LLP-037-000007810 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007818 | LLP-037-000007819 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007821 | LLP-037-000007822 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007831 | LLP-037-000007831 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007833 | LLP-037-000007833 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007836 | LLP-037-000007842 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007844 | LLP-037-000007844 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007846 | LLP-037-000007846 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007848 | LLP-037-000007848 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000007850 | LLP-037-000007852 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007854 | LLP-037-000007857 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007859 | LLP-037-000007863 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007865 | LLP-037-000007865 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007869 | LLP-037-000007875 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007878 | LLP-037-000007883 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007886 | LLP-037-000007888 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007890 | LLP-037-000007893 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007896 | LLP-037-000007896 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007898 | LLP-037-000007899 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007910 | LLP-037-000007910 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007920 | LLP-037-000007922 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000007924 | LLP-037-000007924 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007936 | LLP-037-000007936 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007950 | LLP-037-000007950 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007957 | LLP-037-000007957 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007968 | LLP-037-000007972 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007988 | LLP-037-000007988 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007994 | LLP-037-000007998 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008000 | LLP-037-000008000 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008002 | LLP-037-000008002 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008004 | LLP-037-000008005 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008007 | LLP-037-000008015 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008017 | LLP-037-000008019 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000008028 | LLP-037-000008028 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008032 | LLP-037-000008033 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008041 | LLP-037-000008041 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008044 | LLP-037-000008045 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008048 | LLP-037-000008048 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008050 | LLP-037-000008050 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008052 | LLP-037-000008055 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008057 | LLP-037-000008057 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008059 | LLP-037-000008061 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008064 | LLP-037-000008065 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008068 | LLP-037-000008068 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008071 | LLP-037-000008072 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000008074 | LLP-037-000008074 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008076 | LLP-037-000008076 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008078 | LLP-037-000008085 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008087 | LLP-037-000008087 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008089 | LLP-037-000008089 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008092 | LLP-037-000008093 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008095 | LLP-037-000008096 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008098 | LLP-037-000008098 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008103 | LLP-037-000008103 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008105 | LLP-037-000008105 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008107 | LLP-037-000008108 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008120 | LLP-037-000008127 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000008130 | LLP-037-000008133 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008135 | LLP-037-000008135 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008137 | LLP-037-000008139 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008154 | LLP-037-000008157 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008163 | LLP-037-000008165 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008170 | LLP-037-000008172 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008181 | LLP-037-000008181 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008189 | LLP-037-000008190 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008193 | LLP-037-000008194 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008198 | LLP-037-000008198 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008200 | LLP-037-000008200 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008207 | LLP-037-000008208 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000008210 | LLP-037-000008210 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008214 | LLP-037-000008216 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008221 | LLP-037-000008222 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008225 | LLP-037-000008225 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008227 | LLP-037-000008230 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008237 | LLP-037-000008238 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008240 | LLP-037-000008243 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008245 | LLP-037-000008245 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008248 | LLP-037-000008248 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008255 | LLP-037-000008255 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008259 | LLP-037-000008259 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008262 | LLP-037-000008263 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000008267 | LLP-037-000008270 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008275 | LLP-037-000008277 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008279 | LLP-037-000008279 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008282 | LLP-037-000008282 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008288 | LLP-037-000008288 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008290 | LLP-037-000008291 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008295 | LLP-037-000008295 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008297 | LLP-037-000008297 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008306 | LLP-037-000008307 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008310 | LLP-037-000008311 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008318 | LLP-037-000008319 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008321 | LLP-037-000008324 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000008330 | LLP-037-000008330 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008336 | LLP-037-000008339 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008341 | LLP-037-000008341 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008345 | LLP-037-000008347 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008349 | LLP-037-000008351 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008355 | LLP-037-000008358 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008363 | LLP-037-000008365 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008382 | LLP-037-000008382 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008384 | LLP-037-000008384 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008386 | LLP-037-000008387 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008391 | LLP-037-000008391 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008398 | LLP-037-000008398 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000008405 | LLP-037-000008406 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008408 | LLP-037-000008409 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008412 | LLP-037-000008414 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008418 | LLP-037-000008418 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008420 | LLP-037-000008420 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008422 | LLP-037-000008424 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008430 | LLP-037-000008431 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008433 | LLP-037-000008433 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008436 | LLP-037-000008436 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008450 | LLP-037-000008450 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008452 | LLP-037-000008454 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008459 | LLP-037-000008460 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000008464 | LLP-037-000008465 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008467 | LLP-037-000008467 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008472 | LLP-037-000008476 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008478 | LLP-037-000008478 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008481 | LLP-037-000008483 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008485 | LLP-037-000008485 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008487 | LLP-037-000008497 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008499 | LLP-037-000008499 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008502 | LLP-037-000008502 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008510 | LLP-037-000008510 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008512 | LLP-037-000008514 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008518 | LLP-037-000008519 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000008521 | LLP-037-000008522 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008533 | LLP-037-000008534 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008536 | LLP-037-000008536 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008543 | LLP-037-000008543 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008547 | LLP-037-000008548 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008550 | LLP-037-000008550 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008553 | LLP-037-000008553 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008557 | LLP-037-000008557 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008566 | LLP-037-000008566 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008568 | LLP-037-000008568 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008570 | LLP-037-000008571 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008574 | LLP-037-000008574 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000008576 | LLP-037-000008576 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008587 | LLP-037-000008587 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008590 | LLP-037-000008591 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008596 | LLP-037-000008599 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008605 | LLP-037-000008608 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008610 | LLP-037-000008611 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008614 | LLP-037-000008614 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008616 | LLP-037-000008616 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008619 | LLP-037-000008619 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008621 | LLP-037-000008621 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008624 | LLP-037-000008624 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008626 | LLP-037-000008628 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000008631 | LLP-037-000008633 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008635 | LLP-037-000008636 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008639 | LLP-037-000008639 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008643 | LLP-037-000008643 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008647 | LLP-037-000008647 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008649 | LLP-037-000008650 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008652 | LLP-037-000008653 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008659 | LLP-037-000008661 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008668 | LLP-037-000008673 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008679 | LLP-037-000008679 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008681 | LLP-037-000008682 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008685 | LLP-037-000008688 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000008690 | LLP-037-000008697 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008699 | LLP-037-000008699 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008704 | LLP-037-000008708 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008711 | LLP-037-000008711 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008715 | LLP-037-000008718 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008722 | LLP-037-000008725 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008727 | LLP-037-000008729 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008732 | LLP-037-000008732 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008734 | LLP-037-000008735 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008738 | LLP-037-000008741 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008743 | LLP-037-000008745 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008748 | LLP-037-000008749 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000008751 | LLP-037-000008752 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008754 | LLP-037-000008764 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008767 | LLP-037-000008775 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008779 | LLP-037-000008779 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008782 | LLP-037-000008782 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008785 | LLP-037-000008785 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008787 | LLP-037-000008787 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008789 | LLP-037-000008791 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008798 | LLP-037-000008799 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008802 | LLP-037-000008804 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008810 | LLP-037-000008811 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008813 | LLP-037-000008813 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000008815 | LLP-037-000008815 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008818 | LLP-037-000008818 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008821 | LLP-037-000008824 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008828 | LLP-037-000008830 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008832 | LLP-037-000008832 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008834 | LLP-037-000008835 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008837 | LLP-037-000008838 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008842 | LLP-037-000008842 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008844 | LLP-037-000008844 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008846 | LLP-037-000008849 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008851 | LLP-037-000008852 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008855 | LLP-037-000008864 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000008866 | LLP-037-000008871 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008874 | LLP-037-000008878 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008880 | LLP-037-000008887 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008889 | LLP-037-000008889 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008891 | LLP-037-000008891 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008896 | LLP-037-000008897 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008899 | LLP-037-000008900 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008902 | LLP-037-000008905 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008907 | LLP-037-000008910 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008912 | LLP-037-000008912 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008917 | LLP-037-000008918 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008920 | LLP-037-000008920 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000008925 | LLP-037-000008926 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008928 | LLP-037-000008928 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008932 | LLP-037-000008943 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008946 | LLP-037-000008947 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008949 | LLP-037-000008949 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008954 | LLP-037-000008954 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008965 | LLP-037-000008966 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008968 | LLP-037-000008976 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008978 | LLP-037-000008981 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008983 | LLP-037-000008987 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008989 | LLP-037-000008991 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008993 | LLP-037-000009004 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000009007 | LLP-037-000009011 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009014 | LLP-037-000009014 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009017 | LLP-037-000009017 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009019 | LLP-037-000009019 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009022 | LLP-037-000009023 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009025 | LLP-037-000009025 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009030 | LLP-037-000009030 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009033 | LLP-037-000009033 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009037 | LLP-037-000009037 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009041 | LLP-037-000009042 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009044 | LLP-037-000009044 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009050 | LLP-037-000009052 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000009054 | LLP-037-000009054 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009059 | LLP-037-000009059 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009062 | LLP-037-000009062 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009065 | LLP-037-000009066 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009069 | LLP-037-000009070 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009073 | LLP-037-000009073 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009075 | LLP-037-000009075 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009078 | LLP-037-000009078 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009080 | LLP-037-000009081 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009083 | LLP-037-000009084 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009087 | LLP-037-000009087 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009092 | LLP-037-000009092 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000009096 | LLP-037-000009097 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009100 | LLP-037-000009101 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009106 | LLP-037-000009108 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009113 | LLP-037-000009115 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009118 | LLP-037-000009118 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009122 | LLP-037-000009123 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009125 | LLP-037-000009125 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009127 | LLP-037-000009127 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009130 | LLP-037-000009130 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009133 | LLP-037-000009133 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009135 | LLP-037-000009138 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009140 | LLP-037-000009144 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000009148 | LLP-037-000009148 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009155 | LLP-037-000009156 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009160 | LLP-037-000009162 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009165 | LLP-037-000009165 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009170 | LLP-037-000009170 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009176 | LLP-037-000009176 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009181 | LLP-037-000009181 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009184 | LLP-037-000009186 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009188 | LLP-037-000009188 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009190 | LLP-037-000009190 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009192 | LLP-037-000009192 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009195 | LLP-037-000009204 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000009206 | LLP-037-000009206 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009210 | LLP-037-000009210 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009212 | LLP-037-000009212 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009217 | LLP-037-000009218 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009220 | LLP-037-000009220 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009222 | LLP-037-000009222 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009224 | LLP-037-000009224 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009226 | LLP-037-000009226 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009228 | LLP-037-000009228 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009230 | LLP-037-000009230 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009232 | LLP-037-000009232 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009234 | LLP-037-000009234 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000009236 | LLP-037-000009236 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009240 | LLP-037-000009240 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009242 | LLP-037-000009243 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009245 | LLP-037-000009245 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009247 | LLP-037-000009247 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009249 | LLP-037-000009249 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009251 | LLP-037-000009251 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009253 | LLP-037-000009253 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009257 | LLP-037-000009258 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009262 | LLP-037-000009262 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009264 | LLP-037-000009264 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009266 | LLP-037-000009266 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000009268 | LLP-037-000009268 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009270 | LLP-037-000009270 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009272 | LLP-037-000009272 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009274 | LLP-037-000009275 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009277 | LLP-037-000009277 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009279 | LLP-037-000009279 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009281 | LLP-037-000009281 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009284 | LLP-037-000009285 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009287 | LLP-037-000009287 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009289 | LLP-037-000009289 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009295 | LLP-037-000009295 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009301 | LLP-037-000009301 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000009314 | LLP-037-000009314 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009316 | LLP-037-000009316 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009318 | LLP-037-000009318 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009348 | LLP-037-000009348 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009350 | LLP-037-000009350 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009360 | LLP-037-000009360 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009381 | LLP-037-000009381 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009387 | LLP-037-000009387 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009392 | LLP-037-000009392 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009395 | LLP-037-000009395 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009400 | LLP-037-000009400 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009404 | LLP-037-000009404 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000009410 | LLP-037-000009410 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009420 | LLP-037-000009420 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009423 | LLP-037-000009423 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009427 | LLP-037-000009427 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009442 | LLP-037-000009443 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009445 | LLP-037-000009445 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009464 | LLP-037-000009465 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009467 | LLP-037-000009467 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009478 | LLP-037-000009478 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009480 | LLP-037-000009480 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009495 | LLP-037-000009495 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009497 | LLP-037-000009497 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000009551 | LLP-037-000009551 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009553 | LLP-037-000009554 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009556 | LLP-037-000009556 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009559 | LLP-037-000009559 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009563 | LLP-037-000009563 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009567 | LLP-037-000009567 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009574 | LLP-037-000009574 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009582 | LLP-037-000009582 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009604 | LLP-037-000009604 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009606 | LLP-037-000009607 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009616 | LLP-037-000009616 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009631 | LLP-037-000009631 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000009633 | LLP-037-000009634 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009677 | LLP-037-000009677 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009688 | LLP-037-000009689 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009694 | LLP-037-000009694 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009698 | LLP-037-000009698 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009700 | LLP-037-000009703 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009705 | LLP-037-000009706 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009708 | LLP-037-000009713 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009731 | LLP-037-000009731 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009739 | LLP-037-000009739 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009743 | LLP-037-000009746 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009750 | LLP-037-000009750 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000009754 | LLP-037-000009757 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009767 | LLP-037-000009772 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009779 | LLP-037-000009781 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009783 | LLP-037-000009784 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009789 | LLP-037-000009792 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009798 | LLP-037-000009812 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009814 | LLP-037-000009814 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009940 | LLP-037-000009940 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009943 | LLP-037-000009943 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009958 | LLP-037-000009960 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009964 | LLP-037-000009964 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009970 | LLP-037-000009971 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000009973 | LLP-037-000009977 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009980 | LLP-037-000009980 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009983 | LLP-037-000009983 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009987 | LLP-037-000009987 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009989 | LLP-037-000009989 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009992 | LLP-037-000009992 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009994 | LLP-037-000009994 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010002 | LLP-037-000010002 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010006 | LLP-037-000010006 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010042 | LLP-037-000010042 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010047 | LLP-037-000010050 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010052 | LLP-037-000010053 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000010057 | LLP-037-000010066 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010069 | LLP-037-000010077 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010083 | LLP-037-000010084 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010087 | LLP-037-000010111 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010115 | LLP-037-000010121 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010125 | LLP-037-000010128 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010131 | LLP-037-000010136 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010138 | LLP-037-000010141 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010143 | LLP-037-000010143 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010145 | LLP-037-000010148 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010150 | LLP-037-000010155 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010159 | LLP-037-000010161 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000010166 | LLP-037-000010178 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010180 | LLP-037-000010180 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |