UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re:  KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| _____ | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| _____ | § | |

## NOTICE OF PRODUCTION

In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| | | |
|---|---|---|
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |

| | | |
|---|---|---|
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |

| | | |
|---|---|---|
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |

| | | |
|---|---|---|
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |

5

| | | |
|---|---|---|
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |

| | | |
|---|---|---|
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |

| LLP-037-000010182 | to | LLP-037-000010182 |
|---|---|---|
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |

| | | |
|---|---|---|
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |

| | | |
|---|---|---|
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |

| | | |
|---|---|---|
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |

| | | |
|---|---|---|
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |

| | | |
|---|---|---|
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |

| | | |
|---|---|---|
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |

| | | |
|---|---|---|
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |

| | | |
|---|---|---|
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |

| | | |
|---|---|---|
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |

| | | |
|---|---|---|
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |

| | | |
|---|---|---|
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |

19

| | | |
|---|---|---|
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |

| | | |
|---|---|---|
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |

| | | |
|---|---|---|
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |

| | | |
|---|---|---|
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |

| | | |
|---|---|---|
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |

| | | |
|---|---|---|
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |

25

| | | |
|---|---|---|
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |

| | | |
|---|---|---|
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |

| | | |
|---|---|---|
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |

| | | |
|---|---|---|
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |

| | | |
|---|---|---|
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |

| | | |
|---|---|---|
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |

| | | |
|---|---|---|
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |

| | | |
|---|---|---|
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |

| | | |
|---|---|---|
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |

| | | |
|---|---|---|
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |

| | | |
|---|---|---|
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |

| | | |
|---|---|---|
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |

| | | |
|---|---|---|
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |

| | | |
|---|---|---|
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |

| | | |
|---|---|---|
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |

| | | |
|---|---|---|
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |

| | | |
|---|---|---|
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |

| | | |
|---|---|---|
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |

| | | |
|---|---|---|
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |

| | | |
|---|---|---|
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |

| | | |
|---|---|---|
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |

| | | |
|---|---|---|
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |

| | | |
|---|---|---|
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |

| | | |
|---|---|---|
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |

| | | |
|---|---|---|
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |

| | | |
|---|---|---|
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |

LLP-037-000010205 to LLP-037-000010205
LLP-037-000010208 to LLP-037-000010208
LLP-037-000010182 to LLP-037-000010182
LLP-037-000010186 to LLP-037-000010186
LLP-037-000010188 to LLP-037-000010188
LLP-037-000010198 to LLP-037-000010198
LLP-037-000010205 to LLP-037-000010205
LLP-037-000010208 to LLP-037-000010208
LLP-037-000010182 to LLP-037-000010182
LLP-037-000010186 to LLP-037-000010186
LLP-037-000010188 to LLP-037-000010188
LLP-037-000010198 to LLP-037-000010198
LLP-037-000010205 to LLP-037-000010205
LLP-037-000010208 to LLP-037-000010208
LLP-037-000010182 to LLP-037-000010182
LLP-037-000010186 to LLP-037-000010186
LLP-037-000010188 to LLP-037-000010188
LLP-037-000010198 to LLP-037-000010198
LLP-037-000010205 to LLP-037-000010205
LLP-037-000010208 to LLP-037-000010208
LLP-037-000010182 to LLP-037-000010182
LLP-037-000010186 to LLP-037-000010186
LLP-037-000010188 to LLP-037-000010188
LLP-037-000010198 to LLP-037-000010198
LLP-037-000010205 to LLP-037-000010205
LLP-037-000010208 to LLP-037-000010208
LLP-037-000010182 to LLP-037-000010182
LLP-037-000010186 to LLP-037-000010186
LLP-037-000010188 to LLP-037-000010188
LLP-037-000010198 to LLP-037-000010198
LLP-037-000010205 to LLP-037-000010205
LLP-037-000010208 to LLP-037-000010208
LLP-037-000010182 to LLP-037-000010182
LLP-037-000010186 to LLP-037-000010186
LLP-037-000010188 to LLP-037-000010188
LLP-037-000010198 to LLP-037-000010198
LLP-037-000010205 to LLP-037-000010205
LLP-037-000010208 to LLP-037-000010208
LLP-037-000010182 to LLP-037-000010182
LLP-037-000010186 to LLP-037-000010186
LLP-037-000010188 to LLP-037-000010188
LLP-037-000010198 to LLP-037-000010198
LLP-037-000010205 to LLP-037-000010205
LLP-037-000010208 to LLP-037-000010208

| | | |
|---|---|---|
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |

| | | |
|---|---|---|
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |

| | | |
|---|---|---|
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |

| | | |
|---|---|---|
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |

| | | |
|---|---|---|
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |

| | | |
|---|---|---|
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |

| | | |
|---|---|---|
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |

| | | |
|---|---|---|
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |

| | | |
|---|---|---|
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |

| | | |
|---|---|---|
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |

| | | |
|---|---|---|
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |

| | | |
|---|---|---|
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |

| | | |
|---|---|---|
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |

| | | |
|---|---|---|
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |

| | | |
|---|---|---|
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |

| | | |
|---|---|---|
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |

| | | |
|---|---|---|
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |

| | | |
|---|---|---|
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |

| | | |
|---|---|---|
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |

| | | |
|---|---|---|
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |

| | | |
|---|---|---|
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |

| | | |
|---|---|---|
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |

| | | |
|---|---|---|
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |

| | | |
|---|---|---|
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |

| | | |
|---|---|---|
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |

| | | |
|---|---|---|
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |

| | | |
|---|---|---|
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |

| | | |
|---|---|---|
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |

| | | |
|---|---|---|
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |

| | | |
|---|---|---|
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |

| | | |
|---|---|---|
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |

| | | |
|---|---|---|
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |

| | | |
|---|---|---|
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |

| | | |
|---|---|---|
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |

| | | |
|---|---|---|
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |

| | | |
|---|---|---|
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |

| | | |
|---|---|---|
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |

| | | |
|---|---|---|
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |

| | | |
|---|---|---|
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |

| | | |
|---|---|---|
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |

| | | |
|---|---|---|
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |

| | | |
|---|---|---|
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |

| | | |
|---|---|---|
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |

| | | |
|---|---|---|
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |

| | | |
|---|---|---|
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |

| | | |
|---|---|---|
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |

| | | |
|---|---|---|
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |

| | | |
|---|---|---|
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |

100

| | | |
|---|---|---|
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |

| | | |
|---|---|---|
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |

| | | |
|---|---|---|
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |

| | | |
|---|---|---|
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |

| | | |
|---|---|---|
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |

| | | |
|---|---|---|
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |

| | | |
|---|---|---|
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |

| | | |
|---|---|---|
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |

| | | |
|---|---|---|
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |

| | | |
|---|---|---|
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |

| | | |
|---|---|---|
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |

| | | |
|---|---|---|
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |

112

| | | |
|---|---|---|
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |

| | | |
|---|---|---|
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |

| | | |
|---|---|---|
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |

| | | |
|---|---|---|
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |

| | | |
|---|---|---|
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |

| | | |
|---|---|---|
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |

118

| | | |
|---|---|---|
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |

| | | |
|---|---|---|
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |

| | | |
|---|---|---|
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |

| | | |
|---|---|---|
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |

| | | |
|---|---|---|
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |

| | | |
|---|---|---|
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |

| | | |
|---|---|---|
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |

| | | |
|---|---|---|
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |

| | | |
|---|---|---|
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |

| | | |
|---|---|---|
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |

| | | |
|---|---|---|
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |

| | | |
|---|---|---|
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |

| | | |
|---|---|---|
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |

| | | |
|---|---|---|
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |

| LLP-037-000010205 | to | LLP-037-000010205 |
|---|---|---|
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |

LLP-037-000010182    to    LLP-037-000010182
LLP-037-000010186    to    LLP-037-000010186
LLP-037-000010188    to    LLP-037-000010188
LLP-037-000010198    to    LLP-037-000010198
LLP-037-000010205    to    LLP-037-000010205
LLP-037-000010208    to    LLP-037-000010208
LLP-037-000010182    to    LLP-037-000010182
LLP-037-000010186    to    LLP-037-000010186
LLP-037-000010188    to    LLP-037-000010188
LLP-037-000010198    to    LLP-037-000010198
LLP-037-000010205    to    LLP-037-000010205
LLP-037-000010208    to    LLP-037-000010208
LLP-037-000010182    to    LLP-037-000010182
LLP-037-000010186    to    LLP-037-000010186
LLP-037-000010188    to    LLP-037-000010188
LLP-037-000010198    to    LLP-037-000010198
LLP-037-000010205    to    LLP-037-000010205
LLP-037-000010208    to    LLP-037-000010208
LLP-037-000010182    to    LLP-037-000010182
LLP-037-000010186    to    LLP-037-000010186
LLP-037-000010188    to    LLP-037-000010188
LLP-037-000010198    to    LLP-037-000010198
LLP-037-000010205    to    LLP-037-000010205
LLP-037-000010208    to    LLP-037-000010208
LLP-037-000010182    to    LLP-037-000010182
LLP-037-000010186    to    LLP-037-000010186
LLP-037-000010188    to    LLP-037-000010188
LLP-037-000010198    to    LLP-037-000010198
LLP-037-000010205    to    LLP-037-000010205
LLP-037-000010208    to    LLP-037-000010208
LLP-037-000010182    to    LLP-037-000010182
LLP-037-000010186    to    LLP-037-000010186
LLP-037-000010188    to    LLP-037-000010188
LLP-037-000010198    to    LLP-037-000010198
LLP-037-000010205    to    LLP-037-000010205
LLP-037-000010208    to    LLP-037-000010208
LLP-037-000010182    to    LLP-037-000010182
LLP-037-000010186    to    LLP-037-000010186
LLP-037-000010188    to    LLP-037-000010188
LLP-037-000010198    to    LLP-037-000010198
LLP-037-000010205    to    LLP-037-000010205
LLP-037-000010208    to    LLP-037-000010208
LLP-037-000010182    to    LLP-037-000010182
LLP-037-000010186    to    LLP-037-000010186

| | | |
|---|---|---|
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |

| | | |
|---|---|---|
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |

| | | |
|---|---|---|
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |

| | | |
|---|---|---|
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |

| | | |
|---|---|---|
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |

139

| | | |
|---|---|---|
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |

| | | |
|---|---|---|
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |

| | | |
|---|---|---|
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |

| | | |
|---|---|---|
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |

| | | |
|---|---|---|
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |

| | | |
|---|---|---|
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |

| | | |
|---|---|---|
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |

| | | |
|---|---|---|
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |

| | | |
|---|---|---|
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |

| | | |
|---|---|---|
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |

| | | |
|---|---|---|
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |

| | | |
|---|---|---|
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |

| | | |
|---|---|---|
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |

| | | |
|---|---|---|
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |

| | | |
|---|---|---|
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |

| | | |
|---|---|---|
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |

| | | |
|---|---|---|
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |

| | | |
|---|---|---|
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |

| | | |
|---|---|---|
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |

158

| | | |
|---|---|---|
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |

| | | |
|---|---|---|
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |

| | | |
|---|---|---|
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |

| | | |
|---|---|---|
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |

| | | |
|---|---|---|
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |

| | | |
|---|---|---|
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |

| | | |
|---|---|---|
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |

| | | |
|---|---|---|
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |

| | | |
|---|---|---|
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |

| | | |
|---|---|---|
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |

| | | |
|---|---|---|
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |

| | | |
|---|---|---|
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |

| | | |
|---|---|---|
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |

LLP-037-000010205     to     LLP-037-000010205
LLP-037-000010208     to     LLP-037-000010208
LLP-037-000010182     to     LLP-037-000010182
LLP-037-000010186     to     LLP-037-000010186
LLP-037-000010188     to     LLP-037-000010188
LLP-037-000010198     to     LLP-037-000010198
LLP-037-000010205     to     LLP-037-000010205
LLP-037-000010208     to     LLP-037-000010208
LLP-037-000010182     to     LLP-037-000010182
LLP-037-000010186     to     LLP-037-000010186
LLP-037-000010188     to     LLP-037-000010188
LLP-037-000010198     to     LLP-037-000010198
LLP-037-000010205     to     LLP-037-000010205
LLP-037-000010208     to     LLP-037-000010208
LLP-037-000010182     to     LLP-037-000010182
LLP-037-000010186     to     LLP-037-000010186
LLP-037-000010188     to     LLP-037-000010188
LLP-037-000010198     to     LLP-037-000010198
LLP-037-000010205     to     LLP-037-000010205
LLP-037-000010208     to     LLP-037-000010208
LLP-037-000010182     to     LLP-037-000010182
LLP-037-000010186     to     LLP-037-000010186
LLP-037-000010188     to     LLP-037-000010188
LLP-037-000010198     to     LLP-037-000010198
LLP-037-000010205     to     LLP-037-000010205
LLP-037-000010208     to     LLP-037-000010208
LLP-037-000010182     to     LLP-037-000010182
LLP-037-000010186     to     LLP-037-000010186
LLP-037-000010188     to     LLP-037-000010188
LLP-037-000010198     to     LLP-037-000010198
LLP-037-000010205     to     LLP-037-000010205
LLP-037-000010208     to     LLP-037-000010208
LLP-037-000010182     to     LLP-037-000010182
LLP-037-000010186     to     LLP-037-000010186
LLP-037-000010188     to     LLP-037-000010188
LLP-037-000010198     to     LLP-037-000010198
LLP-037-000010205     to     LLP-037-000010205
LLP-037-000010208     to     LLP-037-000010208.

This Notice of Production is respectfully submitted,

GREGORY G. KATSAS
Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: November 3, 2008

## <u>CERTIFICATE OF SERVICE</u>

I, James F. McConnon, Jr., hereby certify that on November 3, 2008, I served a true copy of the United States' Notice of Production upon all parties by ECF.


   s/ James F. McConnon, Jr.
   JAMES F. McCONNON, JR.