**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000010182 | LLP-037-000010182 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010186 | LLP-037-000010186 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010188 | LLP-037-000010188 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010198 | LLP-037-000010198 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010205 | LLP-037-000010205 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010208 | LLP-037-000010208 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010222 | LLP-037-000010224 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010226 | LLP-037-000010231 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010235 | LLP-037-000010236 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010239 | LLP-037-000010239 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010244 | LLP-037-000010244 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010250 | LLP-037-000010259 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000010261 | LLP-037-000010264 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010270 | LLP-037-000010270 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010273 | LLP-037-000010273 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010277 | LLP-037-000010283 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010286 | LLP-037-000010289 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010296 | LLP-037-000010297 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010319 | LLP-037-000010319 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010321 | LLP-037-000010324 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010327 | LLP-037-000010337 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010339 | LLP-037-000010362 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010365 | LLP-037-000010366 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010369 | LLP-037-000010371 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000010376 | LLP-037-000010376 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010382 | LLP-037-000010387 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010394 | LLP-037-000010432 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010434 | LLP-037-000010445 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010447 | LLP-037-000010447 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010450 | LLP-037-000010450 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010456 | LLP-037-000010506 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010508 | LLP-037-000010508 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010510 | LLP-037-000010515 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010518 | LLP-037-000010528 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010531 | LLP-037-000010532 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010534 | LLP-037-000010534 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000010536 | LLP-037-000010536 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010538 | LLP-037-000010538 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010540 | LLP-037-000010541 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010543 | LLP-037-000010544 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010546 | LLP-037-000010546 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010548 | LLP-037-000010548 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010550 | LLP-037-000010550 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010552 | LLP-037-000010552 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010554 | LLP-037-000010554 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010556 | LLP-037-000010556 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010558 | LLP-037-000010558 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010560 | LLP-037-000010561 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000010564 | LLP-037-000010564 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010566 | LLP-037-000010567 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010569 | LLP-037-000010569 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010573 | LLP-037-000010586 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010588 | LLP-037-000010596 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010599 | LLP-037-000010622 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010624 | LLP-037-000010648 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010650 | LLP-037-000010656 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010658 | LLP-037-000010659 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010663 | LLP-037-000010664 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010669 | LLP-037-000010678 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010684 | LLP-037-000010688 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000010690 | LLP-037-000010695 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010697 | LLP-037-000010697 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010704 | LLP-037-000010720 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010722 | LLP-037-000010744 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010749 | LLP-037-000010750 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010752 | LLP-037-000010753 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010755 | LLP-037-000010758 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010762 | LLP-037-000010765 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010767 | LLP-037-000010768 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010772 | LLP-037-000010777 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010780 | LLP-037-000010783 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010786 | LLP-037-000010788 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000010791 | LLP-037-000010797 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010799 | LLP-037-000010801 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010812 | LLP-037-000010820 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010826 | LLP-037-000010833 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010835 | LLP-037-000010887 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010889 | LLP-037-000010890 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010892 | LLP-037-000010897 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010899 | LLP-037-000010899 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010902 | LLP-037-000010903 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010917 | LLP-037-000010942 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010944 | LLP-037-000010944 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010946 | LLP-037-000010953 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000010957 | LLP-037-000010959 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010962 | LLP-037-000010967 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010979 | LLP-037-000010982 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010998 | LLP-037-000011008 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011011 | LLP-037-000011014 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011020 | LLP-037-000011020 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011024 | LLP-037-000011025 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011028 | LLP-037-000011042 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011044 | LLP-037-000011046 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011050 | LLP-037-000011063 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011066 | LLP-037-000011069 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011071 | LLP-037-000011072 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000011074 | LLP-037-000011074 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011076 | LLP-037-000011079 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011083 | LLP-037-000011098 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011102 | LLP-037-000011117 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011119 | LLP-037-000011119 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011124 | LLP-037-000011133 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011135 | LLP-037-000011139 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011145 | LLP-037-000011147 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011150 | LLP-037-000011150 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011153 | LLP-037-000011154 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011156 | LLP-037-000011159 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011161 | LLP-037-000011161 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000011164 | LLP-037-000011167 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011170 | LLP-037-000011191 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011196 | LLP-037-000011232 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011245 | LLP-037-000011266 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011274 | LLP-037-000011282 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011284 | LLP-037-000011304 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011307 | LLP-037-000011311 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011315 | LLP-037-000011324 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011326 | LLP-037-000011329 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011335 | LLP-037-000011336 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011338 | LLP-037-000011347 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011353 | LLP-037-000011356 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000011358 | LLP-037-000011358 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011360 | LLP-037-000011360 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011363 | LLP-037-000011370 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011372 | LLP-037-000011382 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011384 | LLP-037-000011384 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011399 | LLP-037-000011399 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011405 | LLP-037-000011409 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011413 | LLP-037-000011417 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011420 | LLP-037-000011421 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011423 | LLP-037-000011423 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011429 | LLP-037-000011434 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011436 | LLP-037-000011438 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000011447 | LLP-037-000011447 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011450 | LLP-037-000011452 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011454 | LLP-037-000011459 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011461 | LLP-037-000011470 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011477 | LLP-037-000011477 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011479 | LLP-037-000011492 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011494 | LLP-037-000011507 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011509 | LLP-037-000011531 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011533 | LLP-037-000011534 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011543 | LLP-037-000011544 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011551 | LLP-037-000011556 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011558 | LLP-037-000011602 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000011605 | LLP-037-000011606 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011609 | LLP-037-000011611 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011614 | LLP-037-000011617 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011624 | LLP-037-000011624 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011626 | LLP-037-000011626 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011630 | LLP-037-000011630 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011632 | LLP-037-000011634 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011637 | LLP-037-000011639 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011643 | LLP-037-000011643 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011645 | LLP-037-000011645 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011647 | LLP-037-000011650 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011652 | LLP-037-000011658 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000011661 | LLP-037-000011665 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011668 | LLP-037-000011669 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011671 | LLP-037-000011681 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011683 | LLP-037-000011689 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011694 | LLP-037-000011695 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011708 | LLP-037-000011709 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011714 | LLP-037-000011747 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011756 | LLP-037-000011757 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011763 | LLP-037-000011764 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011767 | LLP-037-000011770 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011777 | LLP-037-000011777 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011782 | LLP-037-000011786 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000011788 | LLP-037-000011791 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011794 | LLP-037-000011798 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011807 | LLP-037-000011807 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011812 | LLP-037-000011814 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011816 | LLP-037-000011821 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011823 | LLP-037-000011825 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011828 | LLP-037-000011829 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011839 | LLP-037-000011842 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011844 | LLP-037-000011844 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011847 | LLP-037-000011849 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011851 | LLP-037-000011863 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011866 | LLP-037-000011866 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000011868 | LLP-037-000011870 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011875 | LLP-037-000011875 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011883 | LLP-037-000011884 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011887 | LLP-037-000011887 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011894 | LLP-037-000011896 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011904 | LLP-037-000011904 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011917 | LLP-037-000011917 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011920 | LLP-037-000011923 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011925 | LLP-037-000011927 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011935 | LLP-037-000011935 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011940 | LLP-037-000011941 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011943 | LLP-037-000011943 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000011948 | LLP-037-000011949 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011954 | LLP-037-000011954 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011956 | LLP-037-000011960 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011962 | LLP-037-000011963 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011965 | LLP-037-000011976 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011983 | LLP-037-000011983 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011994 | LLP-037-000011994 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012003 | LLP-037-000012003 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012008 | LLP-037-000012008 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012010 | LLP-037-000012011 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012013 | LLP-037-000012013 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012015 | LLP-037-000012015 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000012017 | LLP-037-000012017 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012020 | LLP-037-000012020 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012022 | LLP-037-000012026 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012035 | LLP-037-000012035 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012042 | LLP-037-000012043 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012046 | LLP-037-000012050 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012052 | LLP-037-000012052 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012055 | LLP-037-000012055 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012060 | LLP-037-000012064 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012074 | LLP-037-000012075 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012079 | LLP-037-000012084 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012086 | LLP-037-000012101 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000012109 | LLP-037-000012113 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012115 | LLP-037-000012121 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012124 | LLP-037-000012124 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012126 | LLP-037-000012137 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012139 | LLP-037-000012145 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012150 | LLP-037-000012151 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012156 | LLP-037-000012156 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012159 | LLP-037-000012159 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012161 | LLP-037-000012165 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012169 | LLP-037-000012170 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012176 | LLP-037-000012178 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012180 | LLP-037-000012181 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000012184 | LLP-037-000012185 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012195 | LLP-037-000012195 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012200 | LLP-037-000012201 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012206 | LLP-037-000012206 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012209 | LLP-037-000012211 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012217 | LLP-037-000012217 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012224 | LLP-037-000012228 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012230 | LLP-037-000012231 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012240 | LLP-037-000012242 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012244 | LLP-037-000012244 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012255 | LLP-037-000012257 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012265 | LLP-037-000012265 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000012269 | LLP-037-000012269 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012271 | LLP-037-000012287 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012293 | LLP-037-000012297 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012307 | LLP-037-000012307 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012309 | LLP-037-000012310 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012315 | LLP-037-000012315 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012317 | LLP-037-000012317 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012319 | LLP-037-000012320 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012330 | LLP-037-000012332 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012347 | LLP-037-000012348 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012350 | LLP-037-000012350 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012352 | LLP-037-000012352 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000012356 | LLP-037-000012357 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012360 | LLP-037-000012360 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012369 | LLP-037-000012376 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012379 | LLP-037-000012379 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012382 | LLP-037-000012382 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012400 | LLP-037-000012400 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012410 | LLP-037-000012410 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012414 | LLP-037-000012414 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012432 | LLP-037-000012440 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012443 | LLP-037-000012443 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012449 | LLP-037-000012453 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012457 | LLP-037-000012457 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000012459 | LLP-037-000012459 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012461 | LLP-037-000012461 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012464 | LLP-037-000012464 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012466 | LLP-037-000012474 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012481 | LLP-037-000012483 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012488 | LLP-037-000012488 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012492 | LLP-037-000012492 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012494 | LLP-037-000012496 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012499 | LLP-037-000012500 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012506 | LLP-037-000012506 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012511 | LLP-037-000012513 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012516 | LLP-037-000012516 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000012518 | LLP-037-000012518 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012520 | LLP-037-000012520 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012527 | LLP-037-000012527 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012536 | LLP-037-000012536 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012550 | LLP-037-000012553 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012555 | LLP-037-000012556 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012558 | LLP-037-000012558 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012578 | LLP-037-000012578 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012583 | LLP-037-000012583 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012585 | LLP-037-000012585 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012588 | LLP-037-000012589 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012593 | LLP-037-000012593 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000012595 | LLP-037-000012595 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012598 | LLP-037-000012598 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012601 | LLP-037-000012601 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012606 | LLP-037-000012606 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012609 | LLP-037-000012610 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012612 | LLP-037-000012612 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012614 | LLP-037-000012615 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012621 | LLP-037-000012621 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012625 | LLP-037-000012625 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012630 | LLP-037-000012632 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012639 | LLP-037-000012640 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012647 | LLP-037-000012647 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000012650 | LLP-037-000012650 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012664 | LLP-037-000012664 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012683 | LLP-037-000012687 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012693 | LLP-037-000012693 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012703 | LLP-037-000012704 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012708 | LLP-037-000012708 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012722 | LLP-037-000012722 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012728 | LLP-037-000012733 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012735 | LLP-037-000012735 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012742 | LLP-037-000012742 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012754 | LLP-037-000012754 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012756 | LLP-037-000012756 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000012759 | LLP-037-000012759 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012762 | LLP-037-000012762 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012767 | LLP-037-000012768 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012790 | LLP-037-000012791 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012795 | LLP-037-000012796 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012804 | LLP-037-000012804 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012806 | LLP-037-000012808 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012811 | LLP-037-000012811 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012814 | LLP-037-000012814 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012816 | LLP-037-000012817 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012819 | LLP-037-000012819 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012823 | LLP-037-000012824 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000012826 | LLP-037-000012826 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012829 | LLP-037-000012829 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012834 | LLP-037-000012834 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012838 | LLP-037-000012838 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012843 | LLP-037-000012846 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012861 | LLP-037-000012862 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012874 | LLP-037-000012874 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012878 | LLP-037-000012878 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012883 | LLP-037-000012883 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012885 | LLP-037-000012885 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012887 | LLP-037-000012887 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012889 | LLP-037-000012895 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000012899 | LLP-037-000012899 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012902 | LLP-037-000012902 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012904 | LLP-037-000012905 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012912 | LLP-037-000012918 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012920 | LLP-037-000012920 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012922 | LLP-037-000012922 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012927 | LLP-037-000012927 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012930 | LLP-037-000012930 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012934 | LLP-037-000012934 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012939 | LLP-037-000012939 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012944 | LLP-037-000012944 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012947 | LLP-037-000012954 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000012956 | LLP-037-000012973 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012977 | LLP-037-000012977 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012988 | LLP-037-000012989 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012992 | LLP-037-000012992 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012995 | LLP-037-000012995 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012997 | LLP-037-000012999 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013001 | LLP-037-000013003 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013007 | LLP-037-000013007 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013017 | LLP-037-000013018 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013021 | LLP-037-000013025 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013027 | LLP-037-000013027 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013030 | LLP-037-000013030 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000013041 | LLP-037-000013042 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013061 | LLP-037-000013061 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013063 | LLP-037-000013063 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013066 | LLP-037-000013069 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013078 | LLP-037-000013078 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013080 | LLP-037-000013080 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013085 | LLP-037-000013085 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013088 | LLP-037-000013089 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013094 | LLP-037-000013095 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013099 | LLP-037-000013103 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013105 | LLP-037-000013107 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013111 | LLP-037-000013113 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000013116 | LLP-037-000013116 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013118 | LLP-037-000013120 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013142 | LLP-037-000013143 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013149 | LLP-037-000013149 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013159 | LLP-037-000013159 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013162 | LLP-037-000013162 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013169 | LLP-037-000013169 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013173 | LLP-037-000013174 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013178 | LLP-037-000013179 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013183 | LLP-037-000013183 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013187 | LLP-037-000013191 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013193 | LLP-037-000013193 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000013204 | LLP-037-000013205 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013207 | LLP-037-000013207 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013209 | LLP-037-000013209 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013211 | LLP-037-000013212 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013214 | LLP-037-000013244 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013247 | LLP-037-000013252 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013254 | LLP-037-000013260 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013264 | LLP-037-000013266 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013268 | LLP-037-000013268 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013272 | LLP-037-000013272 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013279 | LLP-037-000013280 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013284 | LLP-037-000013284 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000013286 | LLP-037-000013288 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013293 | LLP-037-000013293 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013295 | LLP-037-000013295 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013298 | LLP-037-000013298 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013300 | LLP-037-000013300 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013306 | LLP-037-000013310 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013312 | LLP-037-000013312 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013316 | LLP-037-000013317 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013319 | LLP-037-000013322 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013325 | LLP-037-000013326 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013328 | LLP-037-000013329 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013331 | LLP-037-000013332 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000013334 | LLP-037-000013338 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013344 | LLP-037-000013344 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013347 | LLP-037-000013347 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013349 | LLP-037-000013353 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013355 | LLP-037-000013358 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013360 | LLP-037-000013369 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013371 | LLP-037-000013393 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013396 | LLP-037-000013410 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013412 | LLP-037-000013432 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013436 | LLP-037-000013436 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013518 | LLP-037-000013518 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013524 | LLP-037-000013526 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000013531 | LLP-037-000013532 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013535 | LLP-037-000013536 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013538 | LLP-037-000013544 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013546 | LLP-037-000013546 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013549 | LLP-037-000013554 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013556 | LLP-037-000013556 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013558 | LLP-037-000013558 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013560 | LLP-037-000013611 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013613 | LLP-037-000013666 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013668 | LLP-037-000013672 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013674 | LLP-037-000013677 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013708 | LLP-037-000013708 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000013725 | LLP-037-000013725 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013727 | LLP-037-000013728 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013730 | LLP-037-000013731 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013736 | LLP-037-000013738 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013740 | LLP-037-000013742 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013744 | LLP-037-000013749 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013752 | LLP-037-000013763 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013765 | LLP-037-000013767 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013769 | LLP-037-000013774 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013782 | LLP-037-000013782 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013785 | LLP-037-000013786 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013793 | LLP-037-000013793 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000013796 | LLP-037-000013796 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013798 | LLP-037-000013799 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013802 | LLP-037-000013804 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013808 | LLP-037-000013809 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013811 | LLP-037-000013811 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013825 | LLP-037-000013829 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013843 | LLP-037-000013844 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013849 | LLP-037-000013850 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013864 | LLP-037-000013864 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013866 | LLP-037-000013872 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013875 | LLP-037-000013876 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013878 | LLP-037-000013878 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000013880 | LLP-037-000013884 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013886 | LLP-037-000013886 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013888 | LLP-037-000013892 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013895 | LLP-037-000013896 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013899 | LLP-037-000013902 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013908 | LLP-037-000013933 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013937 | LLP-037-000013937 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013940 | LLP-037-000013944 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013946 | LLP-037-000013946 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013949 | LLP-037-000013949 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013954 | LLP-037-000013970 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013973 | LLP-037-000013973 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000013975 | LLP-037-000013990 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013992 | LLP-037-000013994 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013996 | LLP-037-000014000 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000014003 | LLP-037-000014008 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000014012 | LLP-037-000014012 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000014015 | LLP-037-000014018 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000014022 | LLP-037-000014025 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000014027 | LLP-037-000014030 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000014033 | LLP-037-000014034 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000014037 | LLP-037-000014038 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000014041 | LLP-037-000014052 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000014056 | LLP-037-000014056 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000014058 | LLP-037-000014058 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000014060 | LLP-037-000014065 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000014067 | LLP-037-000014068 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000014071 | LLP-037-000014075 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000014077 | LLP-037-000014078 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000014080 | LLP-037-000014082 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000014084 | LLP-037-000014084 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000014086 | LLP-037-000014087 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000014090 | LLP-037-000014097 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000014099 | LLP-037-000014103 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000014105 | LLP-037-000014116 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000014118 | LLP-037-000014120 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000014122 | LLP-037-000014126 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000014132 | LLP-037-000014132 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000014136 | LLP-037-000014136 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000014138 | LLP-037-000014139 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000014141 | LLP-037-000014142 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000014144 | LLP-037-000014159 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000014162 | LLP-037-000014163 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000014165 | LLP-037-000014165 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000014170 | LLP-037-000014173 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000014176 | LLP-037-000014195 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000014197 | LLP-037-000014199 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000014201 | LLP-037-000014211 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000014213 | LLP-037-000014215 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000014220 | LLP-037-000014227 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000014230 | LLP-037-000014231 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000014233 | LLP-037-000014234 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000014236 | LLP-037-000014255 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000014257 | LLP-037-000014260 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000014262 | LLP-037-000014276 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000014278 | LLP-037-000014280 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000014282 | LLP-037-000014295 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000014297 | LLP-037-000014312 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000014314 | LLP-037-000014318 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000014321 | LLP-037-000014323 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000014326 | LLP-037-000014328 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000014330 | LLP-037-000014330 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000014332 | LLP-037-000014353 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000014355 | LLP-037-000014359 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000014361 | LLP-037-000014364 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000014368 | LLP-037-000014381 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000014383 | LLP-037-000014397 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000014399 | LLP-037-000014411 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000014415 | LLP-037-000014428 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000014431 | LLP-037-000014441 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000014443 | LLP-037-000014451 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000014453 | LLP-037-000014456 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000014458 | LLP-037-000014473 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000014475 | LLP-037-000014479 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000014481 | LLP-037-000014490 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000014492 | LLP-037-000014494 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000014496 | LLP-037-000014517 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000014519 | LLP-037-000014519 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000014521 | LLP-037-000014530 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000014532 | LLP-037-000014532 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000014534 | LLP-037-000014547 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000014549 | LLP-037-000014597 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000014599 | LLP-037-000014611 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000014613 | LLP-037-000014614 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000014616 | LLP-037-000014620 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000014622 | LLP-037-000014636 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000014638 | LLP-037-000014649 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000014651 | LLP-037-000014687 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000014689 | LLP-037-000014707 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000014718 | LLP-037-000014722 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000014724 | LLP-037-000014737 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000014739 | LLP-037-000014745 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000014747 | LLP-037-000014760 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000014762 | LLP-037-000014772 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000014774 | LLP-037-000014774 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000014776 | LLP-037-000014780 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000014782 | LLP-037-000014873 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000014875 | LLP-037-000014876 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000014878 | LLP-037-000014891 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000014893 | LLP-037-000014906 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000014909 | LLP-037-000014911 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000014913 | LLP-037-000014915 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000014917 | LLP-037-000014924 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000014926 | LLP-037-000014932 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000014934 | LLP-037-000014937 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000014939 | LLP-037-000014971 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000014973 | LLP-037-000014983 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000014985 | LLP-037-000014990 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000014992 | LLP-037-000014995 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000014997 | LLP-037-000014997 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000014999 | LLP-037-000015013 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000015018 | LLP-037-000015021 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000015024 | LLP-037-000015028 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000015030 | LLP-037-000015035 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000015038 | LLP-037-000015050 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000015052 | LLP-037-000015056 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000015058 | LLP-037-000015072 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000015074 | LLP-037-000015086 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000015088 | LLP-037-000015111 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000015113 | LLP-037-000015127 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000015129 | LLP-037-000015198 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000015200 | LLP-037-000015220 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000015222 | LLP-037-000015240 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000015242 | LLP-037-000015242 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000015244 | LLP-037-000015434 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000015436 | LLP-037-000015493 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000015496 | LLP-037-000015522 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000015524 | LLP-037-000015540 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000015542 | LLP-037-000015561 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000015563 | LLP-037-000015596 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000015598 | LLP-037-000015604 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000015606 | LLP-037-000015656 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000015658 | LLP-037-000015662 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000015664 | LLP-037-000015664 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000015666 | LLP-037-000015666 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000015668 | LLP-037-000015673 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000015676 | LLP-037-000015676 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000015678 | LLP-037-000015682 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000015686 | LLP-037-000015687 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000015689 | LLP-037-000015690 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000015692 | LLP-037-000015692 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000015694 | LLP-037-000015699 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000015701 | LLP-037-000015705 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000015707 | LLP-037-000015709 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000015711 | LLP-037-000015712 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000015715 | LLP-037-000015715 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000015719 | LLP-037-000015730 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000015734 | LLP-037-000015734 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000015739 | LLP-037-000015761 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000015765 | LLP-037-000015768 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000015770 | LLP-037-000015771 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000015773 | LLP-037-000015789 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000015791 | LLP-037-000015799 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000015801 | LLP-037-000015816 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000015818 | LLP-037-000015824 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000015826 | LLP-037-000015841 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000015843 | LLP-037-000015848 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000015850 | LLP-037-000015851 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000015853 | LLP-037-000015853 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000015855 | LLP-037-000015865 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000015867 | LLP-037-000015875 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000015879 | LLP-037-000015889 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000015891 | LLP-037-000015907 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000015909 | LLP-037-000015920 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000015922 | LLP-037-000015925 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000015927 | LLP-037-000015933 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000015935 | LLP-037-000015952 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000015955 | LLP-037-000016005 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000016007 | LLP-037-000016007 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016009 | LLP-037-000016012 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016014 | LLP-037-000016017 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016019 | LLP-037-000016035 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016038 | LLP-037-000016042 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016045 | LLP-037-000016058 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016060 | LLP-037-000016064 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016067 | LLP-037-000016072 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016077 | LLP-037-000016077 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016088 | LLP-037-000016089 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016092 | LLP-037-000016093 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016095 | LLP-037-000016095 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000016099 | LLP-037-000016100 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016102 | LLP-037-000016108 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016112 | LLP-037-000016112 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016114 | LLP-037-000016116 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016119 | LLP-037-000016120 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016122 | LLP-037-000016125 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016127 | LLP-037-000016129 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016131 | LLP-037-000016172 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016174 | LLP-037-000016176 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016178 | LLP-037-000016180 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016182 | LLP-037-000016187 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016189 | LLP-037-000016189 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000016191 | LLP-037-000016191 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016195 | LLP-037-000016195 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016197 | LLP-037-000016198 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016200 | LLP-037-000016205 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016207 | LLP-037-000016213 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016215 | LLP-037-000016223 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016225 | LLP-037-000016225 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016229 | LLP-037-000016229 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016231 | LLP-037-000016236 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016238 | LLP-037-000016242 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016244 | LLP-037-000016249 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016253 | LLP-037-000016255 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000016258 | LLP-037-000016260 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016262 | LLP-037-000016266 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016268 | LLP-037-000016268 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016271 | LLP-037-000016271 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016273 | LLP-037-000016273 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016276 | LLP-037-000016277 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016280 | LLP-037-000016280 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016282 | LLP-037-000016283 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016285 | LLP-037-000016287 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016291 | LLP-037-000016293 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016295 | LLP-037-000016297 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016299 | LLP-037-000016309 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000016312 | LLP-037-000016312 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016314 | LLP-037-000016314 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016324 | LLP-037-000016325 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016327 | LLP-037-000016329 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016331 | LLP-037-000016332 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016334 | LLP-037-000016334 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016336 | LLP-037-000016337 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016353 | LLP-037-000016354 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016357 | LLP-037-000016364 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016366 | LLP-037-000016369 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016371 | LLP-037-000016386 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016388 | LLP-037-000016396 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000016398 | LLP-037-000016411 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016413 | LLP-037-000016419 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016423 | LLP-037-000016423 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016425 | LLP-037-000016425 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016428 | LLP-037-000016428 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016430 | LLP-037-000016432 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016438 | LLP-037-000016439 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016445 | LLP-037-000016465 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016468 | LLP-037-000016468 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016471 | LLP-037-000016472 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016483 | LLP-037-000016492 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016504 | LLP-037-000016520 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000016522 | LLP-037-000016522 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016524 | LLP-037-000016524 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016527 | LLP-037-000016544 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016551 | LLP-037-000016552 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016554 | LLP-037-000016558 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016560 | LLP-037-000016561 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016563 | LLP-037-000016567 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016569 | LLP-037-000016578 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016589 | LLP-037-000016592 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016594 | LLP-037-000016637 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016641 | LLP-037-000016649 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016652 | LLP-037-000016679 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000016682 | LLP-037-000016688 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016690 | LLP-037-000016696 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016698 | LLP-037-000016699 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016701 | LLP-037-000016701 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016703 | LLP-037-000016716 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016718 | LLP-037-000016718 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016720 | LLP-037-000016731 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016733 | LLP-037-000016739 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016742 | LLP-037-000016742 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016746 | LLP-037-000016750 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016753 | LLP-037-000016758 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016760 | LLP-037-000016778 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000016780 | LLP-037-000016781 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016785 | LLP-037-000016791 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016794 | LLP-037-000016796 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016799 | LLP-037-000016805 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016808 | LLP-037-000016812 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016814 | LLP-037-000016814 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016818 | LLP-037-000016823 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016827 | LLP-037-000016833 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016835 | LLP-037-000016836 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016838 | LLP-037-000016839 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016842 | LLP-037-000016842 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016844 | LLP-037-000016851 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000016853 | LLP-037-000016865 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016867 | LLP-037-000016878 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016888 | LLP-037-000016923 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016925 | LLP-037-000016935 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016937 | LLP-037-000016983 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016985 | LLP-037-000016985 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016994 | LLP-037-000017008 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000017016 | LLP-037-000017032 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000017038 | LLP-037-000017047 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000017049 | LLP-037-000017052 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000017054 | LLP-037-000017088 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000017090 | LLP-037-000017090 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000017092 | LLP-037-000017092 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000017094 | LLP-037-000017094 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000017096 | LLP-037-000017105 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000017111 | LLP-037-000017111 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000017122 | LLP-037-000017123 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000017126 | LLP-037-000017127 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000017129 | LLP-037-000017129 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000017131 | LLP-037-000017135 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000017137 | LLP-037-000017141 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000017143 | LLP-037-000017184 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000017186 | LLP-037-000017186 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000017188 | LLP-037-000017195 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000017197 | LLP-037-000017197 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000017199 | LLP-037-000017232 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000017235 | LLP-037-000017237 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000017239 | LLP-037-000017245 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000017247 | LLP-037-000017273 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000017275 | LLP-037-000017283 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000017285 | LLP-037-000017285 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000017287 | LLP-037-000017291 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000017295 | LLP-037-000017295 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000017297 | LLP-037-000017300 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000017302 | LLP-037-000017305 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000017307 | LLP-037-000017309 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000017313 | LLP-037-000017317 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000017331 | LLP-037-000017336 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000017338 | LLP-037-000017338 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000017340 | LLP-037-000017352 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000017354 | LLP-037-000017366 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000017370 | LLP-037-000017372 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000017375 | LLP-037-000017380 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000017385 | LLP-037-000017385 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000017387 | LLP-037-000017389 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000017400 | LLP-037-000017422 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000017424 | LLP-037-000017444 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000017447 | LLP-037-000017464 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000017466 | LLP-037-000017466 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000017468 | LLP-037-000017490 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000017496 | LLP-037-000017497 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000017499 | LLP-037-000017500 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000017502 | LLP-037-000017508 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000017510 | LLP-037-000017510 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000017512 | LLP-037-000017515 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000017517 | LLP-037-000017520 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000017522 | LLP-037-000017529 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000017531 | LLP-037-000017533 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000017537 | LLP-037-000017602 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000017604 | LLP-037-000017622 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000017624 | LLP-037-000017626 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000017628 | LLP-037-000017641 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000017643 | LLP-037-000017668 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000017670 | LLP-037-000017702 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000017718 | LLP-037-000017718 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000017722 | LLP-037-000017722 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000017727 | LLP-037-000017775 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000017782 | LLP-037-000017792 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000017800 | LLP-037-000017802 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000017805 | LLP-037-000017806 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000017812 | LLP-037-000017813 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000017818 | LLP-037-000017841 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000017843 | LLP-037-000017848 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000017850 | LLP-037-000017867 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000017875 | LLP-037-000017884 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000017889 | LLP-037-000017890 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000017895 | LLP-037-000017898 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000017900 | LLP-037-000017901 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000017912 | LLP-037-000017932 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000017934 | LLP-037-000017936 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000017938 | LLP-037-000017940 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000017949 | LLP-037-000017962 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000017965 | LLP-037-000017966 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000017968 | LLP-037-000017968 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000017971 | LLP-037-000017984 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000017990 | LLP-037-000017990 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000018000 | LLP-037-000018019 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000018023 | LLP-037-000018024 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000018026 | LLP-037-000018056 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000018059 | LLP-037-000018067 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000018069 | LLP-037-000018083 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000018086 | LLP-037-000018131 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000018133 | LLP-037-000018142 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000018144 | LLP-037-000018150 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000018152 | LLP-037-000018157 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000018159 | LLP-037-000018166 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000018168 | LLP-037-000018168 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000018170 | LLP-037-000018172 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000018178 | LLP-037-000018179 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000018192 | LLP-037-000018192 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000018195 | LLP-037-000018197 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000018203 | LLP-037-000018203 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000018210 | LLP-037-000018213 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000018215 | LLP-037-000018229 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000018231 | LLP-037-000018231 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000018249 | LLP-037-000018249 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000018252 | LLP-037-000018290 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000018322 | LLP-037-000018322 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000018327 | LLP-037-000018327 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000018331 | LLP-037-000018332 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000018335 | LLP-037-000018335 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000018337 | LLP-037-000018337 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000018419 | LLP-037-000018429 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000018431 | LLP-037-000018431 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000018447 | LLP-037-000018466 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000018489 | LLP-037-000018489 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000018492 | LLP-037-000018492 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000018494 | LLP-037-000018494 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000018504 | LLP-037-000018515 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000018517 | LLP-037-000018521 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000018524 | LLP-037-000018525 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000018546 | LLP-037-000018582 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000018588 | LLP-037-000018604 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000018607 | LLP-037-000018607 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000018609 | LLP-037-000018610 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000018628 | LLP-037-000018633 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000018635 | LLP-037-000018639 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000018645 | LLP-037-000018659 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000018661 | LLP-037-000018685 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000018687 | LLP-037-000018694 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000018696 | LLP-037-000018696 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000018702 | LLP-037-000018703 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000018706 | LLP-037-000018706 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000018708 | LLP-037-000018708 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000018711 | LLP-037-000018746 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000018751 | LLP-037-000018751 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000018753 | LLP-037-000018757 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000018760 | LLP-037-000018781 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000018783 | LLP-037-000018786 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000018792 | LLP-037-000018794 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000018796 | LLP-037-000018826 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000018828 | LLP-037-000018841 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000018843 | LLP-037-000018847 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000018860 | LLP-037-000018860 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000018864 | LLP-037-000018918 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000018920 | LLP-037-000018920 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000018922 | LLP-037-000018922 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000018924 | LLP-037-000018924 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000018926 | LLP-037-000018926 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000018929 | LLP-037-000018949 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000018951 | LLP-037-000018961 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000018963 | LLP-037-000019005 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000019008 | LLP-037-000019012 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000019015 | LLP-037-000019038 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000019040 | LLP-037-000019049 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000019055 | LLP-037-000019055 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000019057 | LLP-037-000019092 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000019095 | LLP-037-000019097 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000019099 | LLP-037-000019120 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000019122 | LLP-037-000019162 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000019168 | LLP-037-000019184 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000019201 | LLP-037-000019240 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000019242 | LLP-037-000019256 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000019258 | LLP-037-000019268 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000019272 | LLP-037-000019272 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000019283 | LLP-037-000019296 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000019310 | LLP-037-000019322 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000019327 | LLP-037-000019330 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000019332 | LLP-037-000019379 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000019384 | LLP-037-000019460 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000019462 | LLP-037-000019463 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000019468 | LLP-037-000019469 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000019483 | LLP-037-000019487 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000019489 | LLP-037-000019494 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000019496 | LLP-037-000019502 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000019504 | LLP-037-000019668 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000019671 | LLP-037-000019871 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000019874 | LLP-037-000019913 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000019916 | LLP-037-000019931 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000019933 | LLP-037-000019943 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000019945 | LLP-037-000019988 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000019990 | LLP-037-000019993 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000020003 | LLP-037-000020003 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000020005 | LLP-037-000020109 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000020115 | LLP-037-000020197 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000020201 | LLP-037-000020218 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000020220 | LLP-037-000020242 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000020244 | LLP-037-000020244 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000020246 | LLP-037-000020267 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000020269 | LLP-037-000020271 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000020273 | LLP-037-000020276 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000020279 | LLP-037-000020279 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000020281 | LLP-037-000020285 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000020287 | LLP-037-000020287 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000020289 | LLP-037-000020289 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000020291 | LLP-037-000020291 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000020293 | LLP-037-000020293 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000020295 | LLP-037-000020295 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000020297 | LLP-037-000020297 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000020302 | LLP-037-000020307 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000020309 | LLP-037-000020309 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000020311 | LLP-037-000020318 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000020320 | LLP-037-000020321 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000020323 | LLP-037-000020327 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000020329 | LLP-037-000020337 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000020346 | LLP-037-000020346 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000020348 | LLP-037-000020349 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000020351 | LLP-037-000020353 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000020357 | LLP-037-000020358 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000020360 | LLP-037-000020360 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000020364 | LLP-037-000020370 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000020372 | LLP-037-000020372 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000020374 | LLP-037-000020412 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000020414 | LLP-037-000020473 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000020480 | LLP-037-000020491 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000020493 | LLP-037-000020519 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000020521 | LLP-037-000020522 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000020524 | LLP-037-000020524 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000020526 | LLP-037-000020526 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000020528 | LLP-037-000020539 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000020544 | LLP-037-000020564 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000020567 | LLP-037-000020586 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000020588 | LLP-037-000020588 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000020590 | LLP-037-000020631 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000020633 | LLP-037-000020633 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000020635 | LLP-037-000020668 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000020676 | LLP-037-000020677 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000020685 | LLP-037-000020691 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000020695 | LLP-037-000020707 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000020709 | LLP-037-000020709 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000020711 | LLP-037-000020712 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000020718 | LLP-037-000020727 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000020730 | LLP-037-000020746 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000020754 | LLP-037-000020754 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000020760 | LLP-037-000020770 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000020777 | LLP-037-000020777 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000020789 | LLP-037-000020789 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000020792 | LLP-037-000020813 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000020815 | LLP-037-000020815 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000020817 | LLP-037-000020817 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000020823 | LLP-037-000020824 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000020826 | LLP-037-000020828 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000020830 | LLP-037-000020837 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000020839 | LLP-037-000020844 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000020852 | LLP-037-000020852 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000020854 | LLP-037-000020854 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000020860 | LLP-037-000020860 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000020862 | LLP-037-000020862 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000020864 | LLP-037-000020914 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000020920 | LLP-037-000020921 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000020924 | LLP-037-000020924 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000020926 | LLP-037-000020926 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000020928 | LLP-037-000020928 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000020930 | LLP-037-000020930 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000020932 | LLP-037-000020932 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000020936 | LLP-037-000020936 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000020938 | LLP-037-000020942 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000020944 | LLP-037-000020955 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000020957 | LLP-037-000020964 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000020971 | LLP-037-000020977 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000020979 | LLP-037-000020980 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000020982 | LLP-037-000020982 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000020985 | LLP-037-000020986 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000020996 | LLP-037-000021000 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000021013 | LLP-037-000021025 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000021029 | LLP-037-000021056 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000021060 | LLP-037-000021060 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000021062 | LLP-037-000021062 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000021064 | LLP-037-000021065 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000021067 | LLP-037-000021067 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000021070 | LLP-037-000021070 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000021072 | LLP-037-000021072 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000021074 | LLP-037-000021077 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000021079 | LLP-037-000021079 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000021091 | LLP-037-000021092 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000021097 | LLP-037-000021108 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000021110 | LLP-037-000021127 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000021136 | LLP-037-000021136 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000021140 | LLP-037-000021141 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000021143 | LLP-037-000021144 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000021170 | LLP-037-000021170 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000021172 | LLP-037-000021172 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000021174 | LLP-037-000021174 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000021176 | LLP-037-000021176 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000021178 | LLP-037-000021179 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000021181 | LLP-037-000021182 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000021201 | LLP-037-000021202 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000021204 | LLP-037-000021204 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000021206 | LLP-037-000021220 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000021222 | LLP-037-000021230 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000021232 | LLP-037-000021242 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000021245 | LLP-037-000021251 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000021255 | LLP-037-000021302 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000021304 | LLP-037-000021304 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000021307 | LLP-037-000021333 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000021335 | LLP-037-000021338 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000021356 | LLP-037-000021356 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000021358 | LLP-037-000021362 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000021364 | LLP-037-000021367 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000021373 | LLP-037-000021392 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000021394 | LLP-037-000021394 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000021397 | LLP-037-000021397 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000021400 | LLP-037-000021400 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000021402 | LLP-037-000021402 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000021405 | LLP-037-000021405 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000021418 | LLP-037-000021418 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000021441 | LLP-037-000021441 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000021443 | LLP-037-000021444 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000021446 | LLP-037-000021447 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000021449 | LLP-037-000021450 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000021452 | LLP-037-000021464 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000021468 | LLP-037-000021500 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000021507 | LLP-037-000021507 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000021509 | LLP-037-000021513 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000021515 | LLP-037-000021524 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000021531 | LLP-037-000021531 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000021544 | LLP-037-000021547 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000021549 | LLP-037-000021595 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000021597 | LLP-037-000021598 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000021604 | LLP-037-000021641 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000021643 | LLP-037-000021643 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000021679 | LLP-037-000021755 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000021757 | LLP-037-000021790 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000021801 | LLP-037-000021804 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000021806 | LLP-037-000021806 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000021810 | LLP-037-000021811 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000021813 | LLP-037-000021821 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000021823 | LLP-037-000021854 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000021861 | LLP-037-000021912 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000021921 | LLP-037-000021937 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000021940 | LLP-037-000021940 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000021944 | LLP-037-000021944 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000021946 | LLP-037-000021946 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000021948 | LLP-037-000021948 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000021950 | LLP-037-000021950 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000021966 | LLP-037-000021966 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000021968 | LLP-037-000021968 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000021970 | LLP-037-000021970 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000021972 | LLP-037-000021972 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000021974 | LLP-037-000021974 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000021976 | LLP-037-000021976 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000021995 | LLP-037-000022029 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000022035 | LLP-037-000022059 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000022063 | LLP-037-000022063 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000022065 | LLP-037-000022065 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000022067 | LLP-037-000022067 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000022069 | LLP-037-000022069 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000022071 | LLP-037-000022071 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000022073 | LLP-037-000022073 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000022076 | LLP-037-000022076 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000022078 | LLP-037-000022078 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000022080 | LLP-037-000022080 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000022082 | LLP-037-000022082 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000022084 | LLP-037-000022084 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000022087 | LLP-037-000022088 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000022106 | LLP-037-000022139 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000022141 | LLP-037-000022142 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000022148 | LLP-037-000022152 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000022154 | LLP-037-000022178 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000022180 | LLP-037-000022180 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000022182 | LLP-037-000022194 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000022196 | LLP-037-000022225 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000022275 | LLP-037-000022276 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000022286 | LLP-037-000022339 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000022352 | LLP-037-000022352 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000022366 | LLP-037-000022369 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000022371 | LLP-037-000022396 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000022426 | LLP-037-000022426 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000022444 | LLP-037-000022444 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000022446 | LLP-037-000022449 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000022452 | LLP-037-000022452 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000022454 | LLP-037-000022457 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000022460 | LLP-037-000022464 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000022514 | LLP-037-000022514 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000022525 | LLP-037-000022530 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000022564 | LLP-037-000022566 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000022612 | LLP-037-000022612 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000022617 | LLP-037-000022618 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000022620 | LLP-037-000022621 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000022624 | LLP-037-000022628 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000022630 | LLP-037-000022630 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000022637 | LLP-037-000022665 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000022676 | LLP-037-000022680 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000022683 | LLP-037-000022685 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000022688 | LLP-037-000022693 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000022696 | LLP-037-000022701 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000022703 | LLP-037-000022703 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000022706 | LLP-037-000022721 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000022724 | LLP-037-000022726 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000022728 | LLP-037-000022753 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000022756 | LLP-037-000022756 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000022768 | LLP-037-000022768 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000022774 | LLP-037-000022774 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000022776 | LLP-037-000022776 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000022778 | LLP-037-000022791 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000022793 | LLP-037-000022800 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000022802 | LLP-037-000022824 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000022826 | LLP-037-000022828 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000022830 | LLP-037-000022831 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000022836 | LLP-037-000022837 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000022844 | LLP-037-000022845 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000022847 | LLP-037-000022848 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000022852 | LLP-037-000022852 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000022854 | LLP-037-000022854 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000022857 | LLP-037-000022857 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000022860 | LLP-037-000022860 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000022863 | LLP-037-000022865 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000022873 | LLP-037-000022873 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000022880 | LLP-037-000022881 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000022883 | LLP-037-000022883 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000022889 | LLP-037-000022892 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000022895 | LLP-037-000022895 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000022898 | LLP-037-000022900 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000022904 | LLP-037-000022905 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000022907 | LLP-037-000022909 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000022911 | LLP-037-000022917 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000022919 | LLP-037-000022937 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000022939 | LLP-037-000022947 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000022949 | LLP-037-000022965 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000022967 | LLP-037-000022967 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000022970 | LLP-037-000022973 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000022976 | LLP-037-000022991 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000022993 | LLP-037-000022994 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000022997 | LLP-037-000022998 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023000 | LLP-037-000023008 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023010 | LLP-037-000023010 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023012 | LLP-037-000023020 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023022 | LLP-037-000023037 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023039 | LLP-037-000023042 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023044 | LLP-037-000023049 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023051 | LLP-037-000023056 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023058 | LLP-037-000023064 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000023066 | LLP-037-000023066 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023068 | LLP-037-000023069 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023071 | LLP-037-000023093 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023095 | LLP-037-000023098 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023102 | LLP-037-000023122 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023124 | LLP-037-000023169 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023171 | LLP-037-000023279 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023282 | LLP-037-000023286 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023288 | LLP-037-000023301 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023303 | LLP-037-000023303 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023305 | LLP-037-000023310 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023313 | LLP-037-000023313 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000023315 | LLP-037-000023319 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023322 | LLP-037-000023340 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023343 | LLP-037-000023343 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023345 | LLP-037-000023345 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023347 | LLP-037-000023348 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023350 | LLP-037-000023350 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023352 | LLP-037-000023354 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023356 | LLP-037-000023356 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023358 | LLP-037-000023364 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023366 | LLP-037-000023369 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023372 | LLP-037-000023374 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023376 | LLP-037-000023376 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000023386 | LLP-037-000023386 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023395 | LLP-037-000023396 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023398 | LLP-037-000023399 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023402 | LLP-037-000023402 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023406 | LLP-037-000023408 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023411 | LLP-037-000023414 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023416 | LLP-037-000023416 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023418 | LLP-037-000023425 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023427 | LLP-037-000023436 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023438 | LLP-037-000023443 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023445 | LLP-037-000023447 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023449 | LLP-037-000023454 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000023456 | LLP-037-000023456 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023458 | LLP-037-000023459 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023463 | LLP-037-000023465 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023467 | LLP-037-000023468 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023470 | LLP-037-000023470 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023472 | LLP-037-000023476 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023478 | LLP-037-000023481 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023484 | LLP-037-000023484 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023486 | LLP-037-000023488 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023490 | LLP-037-000023492 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023494 | LLP-037-000023495 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023500 | LLP-037-000023502 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000023505 | LLP-037-000023506 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023508 | LLP-037-000023508 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023510 | LLP-037-000023514 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023516 | LLP-037-000023516 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023518 | LLP-037-000023518 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023521 | LLP-037-000023531 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023533 | LLP-037-000023557 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023559 | LLP-037-000023684 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023686 | LLP-037-000023687 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023690 | LLP-037-000023733 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023735 | LLP-037-000023754 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023756 | LLP-037-000023801 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000023803 | LLP-037-000023807 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023809 | LLP-037-000023831 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023833 | LLP-037-000023833 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023835 | LLP-037-000023838 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023842 | LLP-037-000023843 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023850 | LLP-037-000023851 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023854 | LLP-037-000023854 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023856 | LLP-037-000023856 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023858 | LLP-037-000023858 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023861 | LLP-037-000023870 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023872 | LLP-037-000023874 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023879 | LLP-037-000023881 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000023885 | LLP-037-000023886 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023889 | LLP-037-000023890 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023892 | LLP-037-000023892 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023895 | LLP-037-000023896 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023898 | LLP-037-000023898 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023901 | LLP-037-000023902 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023905 | LLP-037-000023906 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023908 | LLP-037-000023915 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023917 | LLP-037-000023917 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023919 | LLP-037-000023920 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023926 | LLP-037-000023927 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023929 | LLP-037-000023930 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000023932 | LLP-037-000023932 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023935 | LLP-037-000023937 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023939 | LLP-037-000023943 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023945 | LLP-037-000023945 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023947 | LLP-037-000023950 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023953 | LLP-037-000023964 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023966 | LLP-037-000023967 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023969 | LLP-037-000023969 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023972 | LLP-037-000023973 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023975 | LLP-037-000023975 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023977 | LLP-037-000023978 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023980 | LLP-037-000023981 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000023983 | LLP-037-000023983 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023985 | LLP-037-000023985 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023987 | LLP-037-000023991 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023994 | LLP-037-000023997 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023999 | LLP-037-000023999 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024003 | LLP-037-000024003 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024006 | LLP-037-000024008 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024011 | LLP-037-000024016 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024018 | LLP-037-000024019 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024022 | LLP-037-000024022 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024024 | LLP-037-000024024 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024027 | LLP-037-000024027 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000024030 | LLP-037-000024034 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024036 | LLP-037-000024038 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024040 | LLP-037-000024042 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024048 | LLP-037-000024049 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024051 | LLP-037-000024052 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024056 | LLP-037-000024058 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024060 | LLP-037-000024071 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024075 | LLP-037-000024086 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024088 | LLP-037-000024089 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024091 | LLP-037-000024095 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024100 | LLP-037-000024101 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024105 | LLP-037-000024105 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000024107 | LLP-037-000024107 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024112 | LLP-037-000024113 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024115 | LLP-037-000024116 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024119 | LLP-037-000024126 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024129 | LLP-037-000024133 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024142 | LLP-037-000024148 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024151 | LLP-037-000024151 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024153 | LLP-037-000024181 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024183 | LLP-037-000024187 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024190 | LLP-037-000024194 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024196 | LLP-037-000024204 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024206 | LLP-037-000024208 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000024210 | LLP-037-000024210 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024212 | LLP-037-000024215 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024217 | LLP-037-000024217 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024219 | LLP-037-000024225 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024227 | LLP-037-000024231 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024233 | LLP-037-000024235 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024237 | LLP-037-000024237 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024239 | LLP-037-000024243 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024245 | LLP-037-000024245 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024247 | LLP-037-000024251 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024253 | LLP-037-000024253 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024262 | LLP-037-000024265 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000024267 | LLP-037-000024267 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024270 | LLP-037-000024272 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024274 | LLP-037-000024276 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024278 | LLP-037-000024278 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024280 | LLP-037-000024284 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024290 | LLP-037-000024291 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024293 | LLP-037-000024300 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024303 | LLP-037-000024303 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024305 | LLP-037-000024305 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024308 | LLP-037-000024310 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024312 | LLP-037-000024317 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024319 | LLP-037-000024319 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000024321 | LLP-037-000024326 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024328 | LLP-037-000024329 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024331 | LLP-037-000024331 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024334 | LLP-037-000024343 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024347 | LLP-037-000024348 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024350 | LLP-037-000024351 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024356 | LLP-037-000024358 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024360 | LLP-037-000024360 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024379 | LLP-037-000024388 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024390 | LLP-037-000024392 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024398 | LLP-037-000024401 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024403 | LLP-037-000024403 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000024406 | LLP-037-000024410 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024414 | LLP-037-000024417 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024419 | LLP-037-000024419 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024423 | LLP-037-000024423 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024431 | LLP-037-000024431 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024436 | LLP-037-000024436 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024439 | LLP-037-000024439 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024444 | LLP-037-000024444 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024447 | LLP-037-000024449 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024451 | LLP-037-000024452 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024455 | LLP-037-000024461 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024463 | LLP-037-000024463 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000024465 | LLP-037-000024468 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024471 | LLP-037-000024472 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024475 | LLP-037-000024475 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024482 | LLP-037-000024482 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024485 | LLP-037-000024485 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024488 | LLP-037-000024489 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024493 | LLP-037-000024493 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024497 | LLP-037-000024497 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024499 | LLP-037-000024500 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024502 | LLP-037-000024508 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024512 | LLP-037-000024514 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024517 | LLP-037-000024521 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000024523 | LLP-037-000024525 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024527 | LLP-037-000024529 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024532 | LLP-037-000024535 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024553 | LLP-037-000024554 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024567 | LLP-037-000024567 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024572 | LLP-037-000024573 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024577 | LLP-037-000024578 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024580 | LLP-037-000024580 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024582 | LLP-037-000024583 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024585 | LLP-037-000024588 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024590 | LLP-037-000024591 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024600 | LLP-037-000024600 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000024607 | LLP-037-000024609 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024611 | LLP-037-000024612 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024614 | LLP-037-000024614 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024616 | LLP-037-000024616 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024618 | LLP-037-000024618 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024623 | LLP-037-000024624 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024626 | LLP-037-000024626 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024629 | LLP-037-000024631 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024634 | LLP-037-000024634 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024637 | LLP-037-000024637 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024639 | LLP-037-000024639 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024643 | LLP-037-000024643 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000024647 | LLP-037-000024647 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024650 | LLP-037-000024650 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024652 | LLP-037-000024653 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024655 | LLP-037-000024661 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024667 | LLP-037-000024670 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024672 | LLP-037-000024673 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024677 | LLP-037-000024680 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024682 | LLP-037-000024682 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024685 | LLP-037-000024685 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024687 | LLP-037-000024695 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024697 | LLP-037-000024699 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024704 | LLP-037-000024709 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000024712 | LLP-037-000024718 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024720 | LLP-037-000024720 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024722 | LLP-037-000024722 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024727 | LLP-037-000024727 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024732 | LLP-037-000024737 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024740 | LLP-037-000024740 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024744 | LLP-037-000024744 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024752 | LLP-037-000024752 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024755 | LLP-037-000024756 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024760 | LLP-037-000024761 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024763 | LLP-037-000024763 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024769 | LLP-037-000024770 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000024772 | LLP-037-000024779 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024781 | LLP-037-000024785 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024787 | LLP-037-000024787 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024789 | LLP-037-000024789 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024791 | LLP-037-000024791 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024795 | LLP-037-000024797 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024801 | LLP-037-000024802 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024804 | LLP-037-000024804 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024809 | LLP-037-000024809 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024811 | LLP-037-000024811 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024813 | LLP-037-000024814 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024820 | LLP-037-000024820 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000024825 | LLP-037-000024825 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024828 | LLP-037-000024829 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024831 | LLP-037-000024834 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024837 | LLP-037-000024837 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024839 | LLP-037-000024841 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024845 | LLP-037-000024853 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024856 | LLP-037-000024858 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024860 | LLP-037-000024860 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024862 | LLP-037-000024867 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024873 | LLP-037-000024877 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024881 | LLP-037-000024883 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024885 | LLP-037-000024897 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000024899 | LLP-037-000024899 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024901 | LLP-037-000024904 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024906 | LLP-037-000024907 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024909 | LLP-037-000024913 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024915 | LLP-037-000024920 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024922 | LLP-037-000024922 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024925 | LLP-037-000024930 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024933 | LLP-037-000024937 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024940 | LLP-037-000024942 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024948 | LLP-037-000024948 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024950 | LLP-037-000025013 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025044 | LLP-037-000025044 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000025052 | LLP-037-000025052 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025056 | LLP-037-000025056 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025064 | LLP-037-000025070 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025075 | LLP-037-000025075 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025094 | LLP-037-000025095 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025118 | LLP-037-000025118 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025125 | LLP-037-000025129 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025131 | LLP-037-000025132 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025134 | LLP-037-000025134 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025138 | LLP-037-000025140 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025151 | LLP-037-000025151 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025153 | LLP-037-000025153 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000025158 | LLP-037-000025158 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025165 | LLP-037-000025165 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025169 | LLP-037-000025169 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025178 | LLP-037-000025181 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025183 | LLP-037-000025183 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025189 | LLP-037-000025191 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025195 | LLP-037-000025197 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025205 | LLP-037-000025205 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025207 | LLP-037-000025207 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025209 | LLP-037-000025211 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025213 | LLP-037-000025214 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025217 | LLP-037-000025217 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000025219 | LLP-037-000025221 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025226 | LLP-037-000025227 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025229 | LLP-037-000025230 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025240 | LLP-037-000025240 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025242 | LLP-037-000025242 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025244 | LLP-037-000025244 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025249 | LLP-037-000025250 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025252 | LLP-037-000025263 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025265 | LLP-037-000025267 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025269 | LLP-037-000025269 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025272 | LLP-037-000025273 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025281 | LLP-037-000025283 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000025285 | LLP-037-000025291 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025295 | LLP-037-000025295 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025340 | LLP-037-000025340 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025343 | LLP-037-000025343 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025348 | LLP-037-000025348 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025352 | LLP-037-000025352 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025363 | LLP-037-000025373 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025387 | LLP-037-000025387 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025391 | LLP-037-000025406 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025408 | LLP-037-000025408 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025411 | LLP-037-000025424 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025429 | LLP-037-000025431 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000025433 | LLP-037-000025440 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025442 | LLP-037-000025499 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025503 | LLP-037-000025511 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025513 | LLP-037-000025515 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025529 | LLP-037-000025539 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025543 | LLP-037-000025544 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025553 | LLP-037-000025555 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025562 | LLP-037-000025563 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025566 | LLP-037-000025566 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025568 | LLP-037-000025572 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025575 | LLP-037-000025584 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025586 | LLP-037-000025589 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000025592 | LLP-037-000025592 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025604 | LLP-037-000025604 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025606 | LLP-037-000025608 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025611 | LLP-037-000025613 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025615 | LLP-037-000025618 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025624 | LLP-037-000025624 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025629 | LLP-037-000025641 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025645 | LLP-037-000025647 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025650 | LLP-037-000025660 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025662 | LLP-037-000025666 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025670 | LLP-037-000025693 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025699 | LLP-037-000025699 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000025701 | LLP-037-000025701 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025703 | LLP-037-000025710 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025713 | LLP-037-000025713 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025715 | LLP-037-000025718 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025723 | LLP-037-000025731 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025739 | LLP-037-000025762 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025764 | LLP-037-000025767 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025769 | LLP-037-000025770 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025772 | LLP-037-000025780 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025782 | LLP-037-000025782 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025784 | LLP-037-000025800 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025805 | LLP-037-000025811 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000025822 | LLP-037-000025822 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025825 | LLP-037-000025826 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025828 | LLP-037-000025828 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025830 | LLP-037-000025830 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025832 | LLP-037-000025837 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025839 | LLP-037-000025840 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025842 | LLP-037-000025846 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025852 | LLP-037-000025858 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025860 | LLP-037-000025860 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025863 | LLP-037-000025863 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025867 | LLP-037-000025867 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025870 | LLP-037-000025871 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000025873 | LLP-037-000025875 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025877 | LLP-037-000025879 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025881 | LLP-037-000025881 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025887 | LLP-037-000025888 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025890 | LLP-037-000025890 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025892 | LLP-037-000025925 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025930 | LLP-037-000025931 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025933 | LLP-037-000025933 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025939 | LLP-037-000025939 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025941 | LLP-037-000025946 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025948 | LLP-037-000025951 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025953 | LLP-037-000025976 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000025979 | LLP-037-000025979 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025981 | LLP-037-000025984 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025986 | LLP-037-000025987 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025989 | LLP-037-000025993 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025995 | LLP-037-000026007 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026013 | LLP-037-000026013 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026015 | LLP-037-000026019 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026023 | LLP-037-000026025 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026029 | LLP-037-000026030 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026035 | LLP-037-000026043 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026045 | LLP-037-000026045 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026047 | LLP-037-000026049 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000026051 | LLP-037-000026060 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026067 | LLP-037-000026068 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026073 | LLP-037-000026084 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026086 | LLP-037-000026088 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026090 | LLP-037-000026090 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026092 | LLP-037-000026092 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026096 | LLP-037-000026096 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026098 | LLP-037-000026105 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026107 | LLP-037-000026110 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026117 | LLP-037-000026117 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026120 | LLP-037-000026122 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026126 | LLP-037-000026127 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000026130 | LLP-037-000026130 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026132 | LLP-037-000026134 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026136 | LLP-037-000026146 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026148 | LLP-037-000026153 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026161 | LLP-037-000026162 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026173 | LLP-037-000026181 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026183 | LLP-037-000026185 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026187 | LLP-037-000026190 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026194 | LLP-037-000026194 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026203 | LLP-037-000026203 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026209 | LLP-037-000026219 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026223 | LLP-037-000026226 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000026231 | LLP-037-000026239 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026241 | LLP-037-000026296 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026298 | LLP-037-000026301 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026308 | LLP-037-000026308 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026310 | LLP-037-000026312 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026314 | LLP-037-000026320 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026325 | LLP-037-000026326 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026328 | LLP-037-000026328 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026332 | LLP-037-000026334 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026340 | LLP-037-000026340 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026342 | LLP-037-000026342 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026345 | LLP-037-000026346 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000026348 | LLP-037-000026348 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026352 | LLP-037-000026352 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026355 | LLP-037-000026356 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026358 | LLP-037-000026358 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026361 | LLP-037-000026361 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026363 | LLP-037-000026364 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026377 | LLP-037-000026377 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026380 | LLP-037-000026381 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026387 | LLP-037-000026387 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026390 | LLP-037-000026390 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026395 | LLP-037-000026395 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026398 | LLP-037-000026401 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000026404 | LLP-037-000026405 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026407 | LLP-037-000026408 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026412 | LLP-037-000026416 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026418 | LLP-037-000026418 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026420 | LLP-037-000026422 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026424 | LLP-037-000026426 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026431 | LLP-037-000026442 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026444 | LLP-037-000026466 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026468 | LLP-037-000026468 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026471 | LLP-037-000026479 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026487 | LLP-037-000026494 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026499 | LLP-037-000026499 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000026502 | LLP-037-000026502 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026504 | LLP-037-000026504 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026507 | LLP-037-000026507 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026509 | LLP-037-000026509 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026521 | LLP-037-000026521 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026524 | LLP-037-000026531 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026537 | LLP-037-000026537 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026539 | LLP-037-000026546 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026551 | LLP-037-000026554 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026556 | LLP-037-000026562 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026564 | LLP-037-000026576 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026578 | LLP-037-000026578 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000026580 | LLP-037-000026598 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026600 | LLP-037-000026606 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026612 | LLP-037-000026627 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026629 | LLP-037-000026629 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026631 | LLP-037-000026631 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026635 | LLP-037-000026638 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026640 | LLP-037-000026640 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026642 | LLP-037-000026642 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026644 | LLP-037-000026646 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026648 | LLP-037-000026649 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026653 | LLP-037-000026656 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026661 | LLP-037-000026672 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000026675 | LLP-037-000026675 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026677 | LLP-037-000026677 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026682 | LLP-037-000026687 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026689 | LLP-037-000026695 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026697 | LLP-037-000026706 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026708 | LLP-037-000026709 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026712 | LLP-037-000026720 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026722 | LLP-037-000026731 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026733 | LLP-037-000026733 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026735 | LLP-037-000026735 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026741 | LLP-037-000026741 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026743 | LLP-037-000026747 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000026749 | LLP-037-000026756 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026758 | LLP-037-000026763 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026765 | LLP-037-000026767 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026770 | LLP-037-000026776 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026778 | LLP-037-000026807 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026811 | LLP-037-000026811 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026819 | LLP-037-000026830 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026834 | LLP-037-000026852 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026855 | LLP-037-000026863 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026865 | LLP-037-000026865 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026870 | LLP-037-000026902 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026905 | LLP-037-000026913 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000026915 | LLP-037-000026918 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026921 | LLP-037-000026922 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026929 | LLP-037-000026929 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026931 | LLP-037-000026931 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026933 | LLP-037-000026935 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026942 | LLP-037-000026942 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026945 | LLP-037-000026946 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026949 | LLP-037-000026950 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026954 | LLP-037-000026954 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026960 | LLP-037-000026961 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026969 | LLP-037-000026969 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026974 | LLP-037-000026974 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000026978 | LLP-037-000026978 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026981 | LLP-037-000026983 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026985 | LLP-037-000026986 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026988 | LLP-037-000026990 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026992 | LLP-037-000026994 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027007 | LLP-037-000027007 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027011 | LLP-037-000027018 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027020 | LLP-037-000027022 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027024 | LLP-037-000027034 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027040 | LLP-037-000027040 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027043 | LLP-037-000027050 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027052 | LLP-037-000027078 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000027080 | LLP-037-000027083 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027087 | LLP-037-000027094 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027097 | LLP-037-000027100 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027102 | LLP-037-000027113 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027115 | LLP-037-000027115 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027117 | LLP-037-000027120 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027122 | LLP-037-000027135 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027141 | LLP-037-000027145 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027148 | LLP-037-000027156 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027162 | LLP-037-000027162 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027165 | LLP-037-000027165 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027168 | LLP-037-000027170 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000027177 | LLP-037-000027177 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027179 | LLP-037-000027181 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027184 | LLP-037-000027194 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027199 | LLP-037-000027199 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027201 | LLP-037-000027203 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027205 | LLP-037-000027205 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027210 | LLP-037-000027210 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027212 | LLP-037-000027214 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027220 | LLP-037-000027221 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027225 | LLP-037-000027225 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027233 | LLP-037-000027233 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027236 | LLP-037-000027236 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000027241 | LLP-037-000027245 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027247 | LLP-037-000027247 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027249 | LLP-037-000027254 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027261 | LLP-037-000027261 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027273 | LLP-037-000027279 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027282 | LLP-037-000027284 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027286 | LLP-037-000027287 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027292 | LLP-037-000027294 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027296 | LLP-037-000027296 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027299 | LLP-037-000027302 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027309 | LLP-037-000027311 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027321 | LLP-037-000027321 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000027325 | LLP-037-000027345 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027347 | LLP-037-000027347 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027350 | LLP-037-000027355 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027359 | LLP-037-000027366 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027369 | LLP-037-000027374 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027376 | LLP-037-000027392 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027399 | LLP-037-000027402 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027404 | LLP-037-000027406 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027409 | LLP-037-000027415 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027417 | LLP-037-000027418 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027420 | LLP-037-000027420 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027422 | LLP-037-000027423 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000027426 | LLP-037-000027434 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027442 | LLP-037-000027444 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027447 | LLP-037-000027447 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027449 | LLP-037-000027454 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027456 | LLP-037-000027456 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027460 | LLP-037-000027490 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027493 | LLP-037-000027493 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027495 | LLP-037-000027498 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027502 | LLP-037-000027503 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027508 | LLP-037-000027539 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027541 | LLP-037-000027557 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027562 | LLP-037-000027566 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000027571 | LLP-037-000027572 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027574 | LLP-037-000027575 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027577 | LLP-037-000027584 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027586 | LLP-037-000027589 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027591 | LLP-037-000027591 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027593 | LLP-037-000027593 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027597 | LLP-037-000027604 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027606 | LLP-037-000027606 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027610 | LLP-037-000027612 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027616 | LLP-037-000027617 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027621 | LLP-037-000027627 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027630 | LLP-037-000027641 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000027644 | LLP-037-000027646 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027648 | LLP-037-000027658 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027660 | LLP-037-000027671 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027674 | LLP-037-000027674 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027676 | LLP-037-000027676 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027678 | LLP-037-000027682 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027684 | LLP-037-000027684 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027687 | LLP-037-000027691 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027693 | LLP-037-000027696 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027707 | LLP-037-000027711 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027715 | LLP-037-000027722 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027724 | LLP-037-000027732 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000027734 | LLP-037-000027735 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027740 | LLP-037-000027740 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027742 | LLP-037-000027743 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027746 | LLP-037-000027763 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027765 | LLP-037-000027765 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027768 | LLP-037-000027769 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027771 | LLP-037-000027785 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027787 | LLP-037-000027787 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027792 | LLP-037-000027794 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027797 | LLP-037-000027797 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027799 | LLP-037-000027799 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027801 | LLP-037-000027801 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000027803 | LLP-037-000027808 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027813 | LLP-037-000027816 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027819 | LLP-037-000027819 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027824 | LLP-037-000027824 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027826 | LLP-037-000027828 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027831 | LLP-037-000027831 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027833 | LLP-037-000027847 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027849 | LLP-037-000027849 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027855 | LLP-037-000027855 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027857 | LLP-037-000027857 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027859 | LLP-037-000027859 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027863 | LLP-037-000027864 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000027866 | LLP-037-000027868 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027879 | LLP-037-000027907 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027909 | LLP-037-000027936 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027938 | LLP-037-000027938 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027942 | LLP-037-000027946 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027948 | LLP-037-000027958 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027960 | LLP-037-000027973 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027977 | LLP-037-000027978 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027981 | LLP-037-000027981 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027983 | LLP-037-000027986 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027988 | LLP-037-000028009 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028017 | LLP-037-000028020 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000028023 | LLP-037-000028029 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028036 | LLP-037-000028037 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028039 | LLP-037-000028039 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028041 | LLP-037-000028042 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028045 | LLP-037-000028054 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028058 | LLP-037-000028064 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028069 | LLP-037-000028069 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028073 | LLP-037-000028096 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028099 | LLP-037-000028126 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028128 | LLP-037-000028132 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028134 | LLP-037-000028134 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028136 | LLP-037-000028142 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000028144 | LLP-037-000028147 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028150 | LLP-037-000028155 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028158 | LLP-037-000028158 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028160 | LLP-037-000028160 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028168 | LLP-037-000028168 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028170 | LLP-037-000028187 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028189 | LLP-037-000028189 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028193 | LLP-037-000028206 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028218 | LLP-037-000028220 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028222 | LLP-037-000028226 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028239 | LLP-037-000028239 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028247 | LLP-037-000028247 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000028249 | LLP-037-000028251 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028255 | LLP-037-000028289 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028291 | LLP-037-000028300 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028314 | LLP-037-000028325 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028329 | LLP-037-000028334 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028341 | LLP-037-000028341 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028350 | LLP-037-000028350 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028352 | LLP-037-000028357 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028359 | LLP-037-000028359 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028366 | LLP-037-000028368 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028370 | LLP-037-000028381 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028384 | LLP-037-000028387 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000028390 | LLP-037-000028393 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028395 | LLP-037-000028395 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028398 | LLP-037-000028400 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028403 | LLP-037-000028407 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028412 | LLP-037-000028412 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028421 | LLP-037-000028421 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028423 | LLP-037-000028423 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028425 | LLP-037-000028429 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028451 | LLP-037-000028451 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028461 | LLP-037-000028461 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028464 | LLP-037-000028465 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028473 | LLP-037-000028474 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000028478 | LLP-037-000028478 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028483 | LLP-037-000028489 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028496 | LLP-037-000028507 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028549 | LLP-037-000028549 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028608 | LLP-037-000028608 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028629 | LLP-037-000028631 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028635 | LLP-037-000028635 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028637 | LLP-037-000028637 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028707 | LLP-037-000028707 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028712 | LLP-037-000028714 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028717 | LLP-037-000028719 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028725 | LLP-037-000028725 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000028731 | LLP-037-000028733 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028736 | LLP-037-000028739 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028746 | LLP-037-000028746 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028812 | LLP-037-000028812 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028828 | LLP-037-000028828 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028831 | LLP-037-000028831 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028844 | LLP-037-000028844 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028869 | LLP-037-000028869 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028880 | LLP-037-000028880 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028904 | LLP-037-000028904 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028908 | LLP-037-000028908 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028913 | LLP-037-000028913 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000028915 | LLP-037-000028915 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028918 | LLP-037-000028918 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028923 | LLP-037-000028923 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028950 | LLP-037-000028951 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028953 | LLP-037-000028953 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028964 | LLP-037-000028964 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028974 | LLP-037-000028974 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028976 | LLP-037-000028977 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028980 | LLP-037-000028980 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028982 | LLP-037-000028982 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028988 | LLP-037-000028988 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029003 | LLP-037-000029004 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000029024 | LLP-037-000029024 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029040 | LLP-037-000029065 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029070 | LLP-037-000029075 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029078 | LLP-037-000029082 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029084 | LLP-037-000029113 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029115 | LLP-037-000029119 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029121 | LLP-037-000029124 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029128 | LLP-037-000029129 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029132 | LLP-037-000029134 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029137 | LLP-037-000029137 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029140 | LLP-037-000029140 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029143 | LLP-037-000029145 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000029147 | LLP-037-000029147 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029153 | LLP-037-000029154 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029160 | LLP-037-000029161 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029167 | LLP-037-000029167 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029169 | LLP-037-000029169 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029171 | LLP-037-000029173 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029212 | LLP-037-000029212 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029216 | LLP-037-000029216 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029230 | LLP-037-000029230 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029232 | LLP-037-000029232 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029278 | LLP-037-000029279 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029281 | LLP-037-000029283 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000029286 | LLP-037-000029287 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029305 | LLP-037-000029308 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029311 | LLP-037-000029317 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029319 | LLP-037-000029321 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029324 | LLP-037-000029324 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029327 | LLP-037-000029332 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029334 | LLP-037-000029348 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029351 | LLP-037-000029353 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029357 | LLP-037-000029357 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029359 | LLP-037-000029360 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029362 | LLP-037-000029365 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029367 | LLP-037-000029369 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000029371 | LLP-037-000029373 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029375 | LLP-037-000029375 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029377 | LLP-037-000029377 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029379 | LLP-037-000029390 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029392 | LLP-037-000029397 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029399 | LLP-037-000029399 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029401 | LLP-037-000029460 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029464 | LLP-037-000029475 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029477 | LLP-037-000029481 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029483 | LLP-037-000029493 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029495 | LLP-037-000029511 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029513 | LLP-037-000029545 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000029547 | LLP-037-000029602 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029604 | LLP-037-000029608 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029610 | LLP-037-000029610 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029613 | LLP-037-000029614 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029617 | LLP-037-000029617 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029619 | LLP-037-000029621 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029623 | LLP-037-000029628 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029631 | LLP-037-000029640 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029642 | LLP-037-000029642 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029646 | LLP-037-000029647 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029651 | LLP-037-000029652 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029656 | LLP-037-000029657 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000029659 | LLP-037-000029668 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029670 | LLP-037-000029671 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029673 | LLP-037-000029675 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029679 | LLP-037-000029685 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029687 | LLP-037-000029691 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029694 | LLP-037-000029699 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029701 | LLP-037-000029712 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029714 | LLP-037-000029718 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029724 | LLP-037-000029724 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029728 | LLP-037-000029733 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029737 | LLP-037-000029740 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029743 | LLP-037-000029747 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000029749 | LLP-037-000029749 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029751 | LLP-037-000029757 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029759 | LLP-037-000029769 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029772 | LLP-037-000029772 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029774 | LLP-037-000029776 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029778 | LLP-037-000029791 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029793 | LLP-037-000029799 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029801 | LLP-037-000029803 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029805 | LLP-037-000029805 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029808 | LLP-037-000029816 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029823 | LLP-037-000029824 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029826 | LLP-037-000029829 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000029833 | LLP-037-000029833 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029835 | LLP-037-000029835 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029837 | LLP-037-000029838 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029840 | LLP-037-000029840 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029843 | LLP-037-000029846 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029849 | LLP-037-000029849 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029853 | LLP-037-000029855 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029857 | LLP-037-000029861 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029863 | LLP-037-000029887 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029889 | LLP-037-000029896 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029898 | LLP-037-000029898 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029903 | LLP-037-000029903 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000029913 | LLP-037-000029923 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029926 | LLP-037-000029928 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029931 | LLP-037-000029932 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029934 | LLP-037-000029937 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029941 | LLP-037-000029941 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029946 | LLP-037-000029951 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029953 | LLP-037-000029953 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029956 | LLP-037-000029956 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029958 | LLP-037-000029958 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029961 | LLP-037-000029964 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029966 | LLP-037-000029966 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029970 | LLP-037-000029973 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000029976 | LLP-037-000029976 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029978 | LLP-037-000029978 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029980 | LLP-037-000029980 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029983 | LLP-037-000029984 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029988 | LLP-037-000029990 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029992 | LLP-037-000029995 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029999 | LLP-037-000029999 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030003 | LLP-037-000030003 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030005 | LLP-037-000030019 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030023 | LLP-037-000030025 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030030 | LLP-037-000030035 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030037 | LLP-037-000030048 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000030050 | LLP-037-000030051 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030053 | LLP-037-000030053 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030056 | LLP-037-000030059 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030063 | LLP-037-000030069 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030073 | LLP-037-000030073 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030080 | LLP-037-000030081 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030086 | LLP-037-000030091 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030093 | LLP-037-000030105 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030110 | LLP-037-000030112 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030114 | LLP-037-000030119 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030123 | LLP-037-000030132 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030134 | LLP-037-000030143 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000030145 | LLP-037-000030153 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030155 | LLP-037-000030166 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030171 | LLP-037-000030174 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030176 | LLP-037-000030176 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030178 | LLP-037-000030180 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030185 | LLP-037-000030185 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030190 | LLP-037-000030190 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030194 | LLP-037-000030194 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030196 | LLP-037-000030201 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030205 | LLP-037-000030206 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030209 | LLP-037-000030214 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030216 | LLP-037-000030217 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000030226 | LLP-037-000030227 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030230 | LLP-037-000030230 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030233 | LLP-037-000030234 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030237 | LLP-037-000030239 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030243 | LLP-037-000030243 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030246 | LLP-037-000030246 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030248 | LLP-037-000030248 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030250 | LLP-037-000030253 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030255 | LLP-037-000030257 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030259 | LLP-037-000030259 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030263 | LLP-037-000030267 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030273 | LLP-037-000030279 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000030284 | LLP-037-000030297 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030300 | LLP-037-000030301 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030303 | LLP-037-000030303 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030306 | LLP-037-000030307 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030309 | LLP-037-000030315 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030317 | LLP-037-000030323 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030325 | LLP-037-000030333 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030335 | LLP-037-000030356 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030358 | LLP-037-000030358 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030361 | LLP-037-000030362 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030364 | LLP-037-000030364 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030366 | LLP-037-000030371 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000030375 | LLP-037-000030376 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030380 | LLP-037-000030387 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030389 | LLP-037-000030394 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030397 | LLP-037-000030397 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030400 | LLP-037-000030400 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030402 | LLP-037-000030407 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030410 | LLP-037-000030410 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030412 | LLP-037-000030425 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030429 | LLP-037-000030429 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030432 | LLP-037-000030432 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030436 | LLP-037-000030436 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030439 | LLP-037-000030440 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000030442 | LLP-037-000030442 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030444 | LLP-037-000030444 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030446 | LLP-037-000030460 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030462 | LLP-037-000030463 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030465 | LLP-037-000030466 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030468 | LLP-037-000030468 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030470 | LLP-037-000030476 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030478 | LLP-037-000030478 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030480 | LLP-037-000030480 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030483 | LLP-037-000030490 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030492 | LLP-037-000030492 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030494 | LLP-037-000030513 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000030516 | LLP-037-000030520 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030522 | LLP-037-000030528 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030530 | LLP-037-000030539 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030543 | LLP-037-000030555 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030557 | LLP-037-000030557 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030559 | LLP-037-000030559 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030561 | LLP-037-000030563 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030566 | LLP-037-000030566 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030568 | LLP-037-000030568 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030573 | LLP-037-000030587 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030589 | LLP-037-000030600 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030602 | LLP-037-000030603 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000030608 | LLP-037-000030608 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030611 | LLP-037-000030612 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030614 | LLP-037-000030616 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030624 | LLP-037-000030627 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030631 | LLP-037-000030632 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030635 | LLP-037-000030643 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030645 | LLP-037-000030650 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030652 | LLP-037-000030662 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030666 | LLP-037-000030666 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030686 | LLP-037-000030687 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030689 | LLP-037-000030689 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030691 | LLP-037-000030692 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000030713 | LLP-037-000030715 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030720 | LLP-037-000030733 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030742 | LLP-037-000030742 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030750 | LLP-037-000030750 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030752 | LLP-037-000030754 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030757 | LLP-037-000030764 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030766 | LLP-037-000030767 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030769 | LLP-037-000030769 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030771 | LLP-037-000030779 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030784 | LLP-037-000030787 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030791 | LLP-037-000030791 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030793 | LLP-037-000030795 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000030797 | LLP-037-000030800 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030805 | LLP-037-000030806 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030808 | LLP-037-000030816 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030821 | LLP-037-000030824 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030826 | LLP-037-000030839 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030843 | LLP-037-000030862 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030864 | LLP-037-000030881 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030883 | LLP-037-000030887 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030891 | LLP-037-000030892 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030896 | LLP-037-000030909 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030911 | LLP-037-000030932 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030941 | LLP-037-000030942 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000030944 | LLP-037-000030945 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030949 | LLP-037-000030949 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030955 | LLP-037-000030967 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030969 | LLP-037-000030969 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030977 | LLP-037-000030977 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030979 | LLP-037-000030987 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030989 | LLP-037-000030992 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030999 | LLP-037-000030999 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031001 | LLP-037-000031002 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031004 | LLP-037-000031004 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031011 | LLP-037-000031011 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031013 | LLP-037-000031015 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000031017 | LLP-037-000031018 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031020 | LLP-037-000031020 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031022 | LLP-037-000031046 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031048 | LLP-037-000031052 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031054 | LLP-037-000031056 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031059 | LLP-037-000031061 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031063 | LLP-037-000031063 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031065 | LLP-037-000031066 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031068 | LLP-037-000031068 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031071 | LLP-037-000031079 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031086 | LLP-037-000031087 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031092 | LLP-037-000031099 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000031101 | LLP-037-000031101 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031115 | LLP-037-000031115 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031120 | LLP-037-000031121 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031123 | LLP-037-000031126 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031129 | LLP-037-000031129 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031142 | LLP-037-000031142 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031145 | LLP-037-000031146 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031148 | LLP-037-000031149 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031157 | LLP-037-000031157 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031160 | LLP-037-000031163 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031165 | LLP-037-000031167 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031169 | LLP-037-000031174 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000031178 | LLP-037-000031180 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031182 | LLP-037-000031186 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031194 | LLP-037-000031194 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031200 | LLP-037-000031200 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031205 | LLP-037-000031205 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031220 | LLP-037-000031221 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031225 | LLP-037-000031228 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031231 | LLP-037-000031234 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031236 | LLP-037-000031236 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031238 | LLP-037-000031243 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031247 | LLP-037-000031252 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031255 | LLP-037-000031264 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000031270 | LLP-037-000031270 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031274 | LLP-037-000031274 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031283 | LLP-037-000031283 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031287 | LLP-037-000031346 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031349 | LLP-037-000031349 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031352 | LLP-037-000031352 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031362 | LLP-037-000031364 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031367 | LLP-037-000031368 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031370 | LLP-037-000031370 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031372 | LLP-037-000031373 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031375 | LLP-037-000031375 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031383 | LLP-037-000031385 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000031387 | LLP-037-000031390 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031393 | LLP-037-000031394 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031397 | LLP-037-000031398 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031412 | LLP-037-000031412 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031416 | LLP-037-000031424 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031432 | LLP-037-000031433 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031435 | LLP-037-000031435 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031440 | LLP-037-000031440 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031442 | LLP-037-000031442 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031444 | LLP-037-000031444 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031446 | LLP-037-000031450 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031453 | LLP-037-000031456 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000031458 | LLP-037-000031458 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031461 | LLP-037-000031462 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031469 | LLP-037-000031474 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031476 | LLP-037-000031477 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031479 | LLP-037-000031479 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031481 | LLP-037-000031481 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031486 | LLP-037-000031487 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031489 | LLP-037-000031491 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031494 | LLP-037-000031496 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031498 | LLP-037-000031500 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031502 | LLP-037-000031508 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031510 | LLP-037-000031515 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000031521 | LLP-037-000031524 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031527 | LLP-037-000031534 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031536 | LLP-037-000031537 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031539 | LLP-037-000031539 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031545 | LLP-037-000031545 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031547 | LLP-037-000031547 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031549 | LLP-037-000031549 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031564 | LLP-037-000031567 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031575 | LLP-037-000031577 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031579 | LLP-037-000031579 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031586 | LLP-037-000031588 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031597 | LLP-037-000031597 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000031600 | LLP-037-000031601 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031604 | LLP-037-000031606 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031610 | LLP-037-000031610 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031615 | LLP-037-000031616 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031619 | LLP-037-000031619 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031622 | LLP-037-000031622 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031624 | LLP-037-000031640 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031643 | LLP-037-000031643 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031645 | LLP-037-000031646 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031648 | LLP-037-000031648 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031650 | LLP-037-000031651 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031653 | LLP-037-000031657 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000031662 | LLP-037-000031662 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031670 | LLP-037-000031670 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031672 | LLP-037-000031673 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031675 | LLP-037-000031675 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031678 | LLP-037-000031678 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031683 | LLP-037-000031683 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031685 | LLP-037-000031687 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031700 | LLP-037-000031700 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031711 | LLP-037-000031712 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031716 | LLP-037-000031717 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031728 | LLP-037-000031728 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031777 | LLP-037-000031777 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000031781 | LLP-037-000031781 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031788 | LLP-037-000031788 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031791 | LLP-037-000031794 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031818 | LLP-037-000031819 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031825 | LLP-037-000031825 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031830 | LLP-037-000031832 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031834 | LLP-037-000031837 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031839 | LLP-037-000031839 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031842 | LLP-037-000031842 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031845 | LLP-037-000031847 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031849 | LLP-037-000031855 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031857 | LLP-037-000031861 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000031863 | LLP-037-000031863 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031868 | LLP-037-000031871 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031873 | LLP-037-000031873 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031878 | LLP-037-000031881 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031883 | LLP-037-000031884 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031886 | LLP-037-000031886 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031888 | LLP-037-000031892 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031894 | LLP-037-000031904 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031919 | LLP-037-000031919 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031922 | LLP-037-000031922 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031924 | LLP-037-000031925 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031930 | LLP-037-000031930 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000031987 | LLP-037-000031987 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031995 | LLP-037-000031997 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000032006 | LLP-037-000032007 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000032011 | LLP-037-000032011 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000032013 | LLP-037-000032013 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000032015 | LLP-037-000032015 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000032039 | LLP-037-000032041 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000032061 | LLP-037-000032062 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000032105 | LLP-037-000032105 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000032144 | LLP-037-000032144 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000032159 | LLP-037-000032159 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000032165 | LLP-037-000032165 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000032190 | LLP-037-000032194 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000032201 | LLP-037-000032203 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000032209 | LLP-037-000032209 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000032212 | LLP-037-000032218 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000032220 | LLP-037-000032221 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000032234 | LLP-037-000032234 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000032256 | LLP-037-000032256 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000032304 | LLP-037-000032304 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000032327 | LLP-037-000032327 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000032376 | LLP-037-000032376 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000032414 | LLP-037-000032414 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000032437 | LLP-037-000032437 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000032443 | LLP-037-000032443 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000032451 | LLP-037-000032451 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000032453 | LLP-037-000032453 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000032459 | LLP-037-000032465 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000032498 | LLP-037-000032498 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000032517 | LLP-037-000032517 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000032532 | LLP-037-000032532 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000032537 | LLP-037-000032538 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000032544 | LLP-037-000032546 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000032565 | LLP-037-000032566 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000032572 | LLP-037-000032577 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000032585 | LLP-037-000032588 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000032591 | LLP-037-000032592 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000032614 | LLP-037-000032614 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000032618 | LLP-037-000032619 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000032653 | LLP-037-000032653 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000032661 | LLP-037-000032661 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000032663 | LLP-037-000032663 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000032685 | LLP-037-000032685 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000032691 | LLP-037-000032691 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000032693 | LLP-037-000032693 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000032695 | LLP-037-000032697 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000032707 | LLP-037-000032707 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000032711 | LLP-037-000032711 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000032713 | LLP-037-000032713 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000032723 | LLP-037-000032724 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000032735 | LLP-037-000032736 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000032784 | LLP-037-000032785 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000032793 | LLP-037-000032794 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000032813 | LLP-037-000032813 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000032816 | LLP-037-000032816 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000032825 | LLP-037-000032825 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000032830 | LLP-037-000032830 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000032842 | LLP-037-000032843 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000032854 | LLP-037-000032854 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000032859 | LLP-037-000032859 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000032862 | LLP-037-000032863 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000032869 | LLP-037-000032870 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000032901 | LLP-037-000032903 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000032908 | LLP-037-000032909 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000032914 | LLP-037-000032914 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000032935 | LLP-037-000032935 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000032954 | LLP-037-000032954 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000032989 | LLP-037-000032989 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000032995 | LLP-037-000032996 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000032999 | LLP-037-000033001 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033003 | LLP-037-000033003 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033010 | LLP-037-000033010 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000033012 | LLP-037-000033013 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033015 | LLP-037-000033015 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033018 | LLP-037-000033018 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033027 | LLP-037-000033029 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033033 | LLP-037-000033037 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033041 | LLP-037-000033043 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033046 | LLP-037-000033048 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033050 | LLP-037-000033051 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033053 | LLP-037-000033067 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033069 | LLP-037-000033071 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033074 | LLP-037-000033079 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033081 | LLP-037-000033097 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000033099 | LLP-037-000033099 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033117 | LLP-037-000033117 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033120 | LLP-037-000033124 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033127 | LLP-037-000033128 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033132 | LLP-037-000033133 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033138 | LLP-037-000033138 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033140 | LLP-037-000033146 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033149 | LLP-037-000033153 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033155 | LLP-037-000033155 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033157 | LLP-037-000033166 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033170 | LLP-037-000033174 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033181 | LLP-037-000033182 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000033184 | LLP-037-000033187 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033191 | LLP-037-000033195 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033198 | LLP-037-000033220 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033222 | LLP-037-000033226 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033234 | LLP-037-000033234 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033237 | LLP-037-000033250 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033252 | LLP-037-000033254 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033261 | LLP-037-000033262 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033265 | LLP-037-000033265 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033271 | LLP-037-000033272 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033281 | LLP-037-000033281 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033284 | LLP-037-000033315 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000033318 | LLP-037-000033318 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033326 | LLP-037-000033327 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033331 | LLP-037-000033331 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033336 | LLP-037-000033336 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033339 | LLP-037-000033340 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033352 | LLP-037-000033353 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033355 | LLP-037-000033355 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033357 | LLP-037-000033358 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033362 | LLP-037-000033366 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033371 | LLP-037-000033371 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033380 | LLP-037-000033380 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033383 | LLP-037-000033383 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000033385 | LLP-037-000033385 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033393 | LLP-037-000033429 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033431 | LLP-037-000033434 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033436 | LLP-037-000033443 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033446 | LLP-037-000033447 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033454 | LLP-037-000033454 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033456 | LLP-037-000033456 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033483 | LLP-037-000033499 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033506 | LLP-037-000033511 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033516 | LLP-037-000033517 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033520 | LLP-037-000033520 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033528 | LLP-037-000033528 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000033533 | LLP-037-000033534 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033537 | LLP-037-000033537 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033539 | LLP-037-000033543 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033570 | LLP-037-000033570 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033575 | LLP-037-000033575 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033582 | LLP-037-000033602 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033604 | LLP-037-000033608 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033610 | LLP-037-000033615 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033618 | LLP-037-000033620 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033625 | LLP-037-000033632 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033634 | LLP-037-000033635 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033638 | LLP-037-000033639 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000033653 | LLP-037-000033657 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033669 | LLP-037-000033670 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033673 | LLP-037-000033682 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033684 | LLP-037-000033700 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033702 | LLP-037-000033704 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033708 | LLP-037-000033715 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033717 | LLP-037-000033717 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033719 | LLP-037-000033726 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033728 | LLP-037-000033728 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033732 | LLP-037-000033759 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033761 | LLP-037-000033771 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033773 | LLP-037-000033773 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000033776 | LLP-037-000033785 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033787 | LLP-037-000033788 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033790 | LLP-037-000033790 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033792 | LLP-037-000033798 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033800 | LLP-037-000033800 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033802 | LLP-037-000033802 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033806 | LLP-037-000033807 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033810 | LLP-037-000033813 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033815 | LLP-037-000033815 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033817 | LLP-037-000033822 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033824 | LLP-037-000033833 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033835 | LLP-037-000033835 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000033837 | LLP-037-000033841 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033843 | LLP-037-000033846 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033848 | LLP-037-000033849 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033862 | LLP-037-000033862 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033865 | LLP-037-000033865 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033870 | LLP-037-000033872 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033876 | LLP-037-000033876 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033879 | LLP-037-000033881 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033891 | LLP-037-000033891 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033894 | LLP-037-000033894 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033898 | LLP-037-000033904 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033906 | LLP-037-000033907 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000033910 | LLP-037-000033911 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033920 | LLP-037-000033928 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033930 | LLP-037-000033947 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033951 | LLP-037-000033951 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033958 | LLP-037-000033961 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033964 | LLP-037-000033967 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033969 | LLP-037-000033971 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033973 | LLP-037-000033974 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033997 | LLP-037-000034039 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034041 | LLP-037-000034042 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034045 | LLP-037-000034053 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034055 | LLP-037-000034064 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000034066 | LLP-037-000034068 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034070 | LLP-037-000034070 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034074 | LLP-037-000034074 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034079 | LLP-037-000034080 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034084 | LLP-037-000034084 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034086 | LLP-037-000034087 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034089 | LLP-037-000034093 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034098 | LLP-037-000034098 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034104 | LLP-037-000034106 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034111 | LLP-037-000034112 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034119 | LLP-037-000034119 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034121 | LLP-037-000034126 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000034128 | LLP-037-000034128 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034132 | LLP-037-000034136 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034138 | LLP-037-000034138 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034144 | LLP-037-000034145 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034154 | LLP-037-000034159 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034171 | LLP-037-000034171 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034178 | LLP-037-000034179 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034184 | LLP-037-000034185 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034194 | LLP-037-000034197 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034199 | LLP-037-000034199 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034202 | LLP-037-000034202 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034206 | LLP-037-000034206 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000034220 | LLP-037-000034221 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034223 | LLP-037-000034223 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034226 | LLP-037-000034226 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034232 | LLP-037-000034232 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034236 | LLP-037-000034237 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034239 | LLP-037-000034242 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034244 | LLP-037-000034244 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034246 | LLP-037-000034247 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034250 | LLP-037-000034253 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034255 | LLP-037-000034263 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034266 | LLP-037-000034275 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034277 | LLP-037-000034291 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000034294 | LLP-037-000034301 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034314 | LLP-037-000034314 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034319 | LLP-037-000034321 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034323 | LLP-037-000034325 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034331 | LLP-037-000034332 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034335 | LLP-037-000034337 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034339 | LLP-037-000034342 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034345 | LLP-037-000034345 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034347 | LLP-037-000034353 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034355 | LLP-037-000034355 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034357 | LLP-037-000034357 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034360 | LLP-037-000034360 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000034363 | LLP-037-000034363 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034366 | LLP-037-000034369 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034374 | LLP-037-000034375 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034377 | LLP-037-000034379 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034381 | LLP-037-000034381 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034384 | LLP-037-000034388 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034390 | LLP-037-000034391 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034400 | LLP-037-000034409 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034412 | LLP-037-000034430 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034432 | LLP-037-000034432 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034435 | LLP-037-000034441 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034443 | LLP-037-000034444 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000034446 | LLP-037-000034446 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034448 | LLP-037-000034448 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034459 | LLP-037-000034460 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034468 | LLP-037-000034471 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034473 | LLP-037-000034476 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034478 | LLP-037-000034482 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034486 | LLP-037-000034497 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034499 | LLP-037-000034499 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034501 | LLP-037-000034504 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034506 | LLP-037-000034506 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034508 | LLP-037-000034508 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034510 | LLP-037-000034519 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000034523 | LLP-037-000034527 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034530 | LLP-037-000034533 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034535 | LLP-037-000034542 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034545 | LLP-037-000034545 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034547 | LLP-037-000034560 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034562 | LLP-037-000034565 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034567 | LLP-037-000034570 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034572 | LLP-037-000034575 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034577 | LLP-037-000034578 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034580 | LLP-037-000034580 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034582 | LLP-037-000034588 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034592 | LLP-037-000034595 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000034600 | LLP-037-000034600 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034602 | LLP-037-000034606 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034609 | LLP-037-000034613 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034615 | LLP-037-000034615 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034618 | LLP-037-000034624 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034632 | LLP-037-000034645 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034648 | LLP-037-000034664 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034666 | LLP-037-000034675 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034683 | LLP-037-000034684 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034686 | LLP-037-000034686 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034689 | LLP-037-000034691 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034693 | LLP-037-000034709 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000034711 | LLP-037-000034713 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034715 | LLP-037-000034718 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034721 | LLP-037-000034722 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034724 | LLP-037-000034724 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034730 | LLP-037-000034730 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034732 | LLP-037-000034732 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034734 | LLP-037-000034750 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034752 | LLP-037-000034752 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034754 | LLP-037-000034754 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034756 | LLP-037-000034757 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034761 | LLP-037-000034764 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034767 | LLP-037-000034767 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000034769 | LLP-037-000034769 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034776 | LLP-037-000034778 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034783 | LLP-037-000034794 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034796 | LLP-037-000034796 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034800 | LLP-037-000034800 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034802 | LLP-037-000034802 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034804 | LLP-037-000034804 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034809 | LLP-037-000034810 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034814 | LLP-037-000034814 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034817 | LLP-037-000034819 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034821 | LLP-037-000034821 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034827 | LLP-037-000034827 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000034832 | LLP-037-000034838 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034842 | LLP-037-000034843 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034845 | LLP-037-000034854 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034857 | LLP-037-000034866 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034870 | LLP-037-000034872 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034874 | LLP-037-000034876 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034884 | LLP-037-000034898 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034900 | LLP-037-000034901 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034903 | LLP-037-000034905 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034907 | LLP-037-000034910 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034915 | LLP-037-000034915 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034923 | LLP-037-000034923 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000034925 | LLP-037-000034931 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034933 | LLP-037-000034933 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034935 | LLP-037-000034937 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034943 | LLP-037-000034943 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034945 | LLP-037-000034946 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034948 | LLP-037-000034948 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034953 | LLP-037-000034958 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034968 | LLP-037-000034969 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034971 | LLP-037-000034981 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034986 | LLP-037-000034988 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035002 | LLP-037-000035003 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035006 | LLP-037-000035009 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000035012 | LLP-037-000035014 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035016 | LLP-037-000035017 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035019 | LLP-037-000035019 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035021 | LLP-037-000035024 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035028 | LLP-037-000035031 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035046 | LLP-037-000035046 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035048 | LLP-037-000035048 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035051 | LLP-037-000035054 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035065 | LLP-037-000035069 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035072 | LLP-037-000035074 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035081 | LLP-037-000035081 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035083 | LLP-037-000035084 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000035098 | LLP-037-000035098 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035104 | LLP-037-000035106 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035117 | LLP-037-000035139 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035148 | LLP-037-000035148 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035150 | LLP-037-000035150 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035157 | LLP-037-000035157 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035169 | LLP-037-000035170 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035179 | LLP-037-000035179 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035187 | LLP-037-000035187 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035189 | LLP-037-000035189 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035193 | LLP-037-000035193 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035195 | LLP-037-000035195 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000035198 | LLP-037-000035198 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035217 | LLP-037-000035217 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035219 | LLP-037-000035220 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035223 | LLP-037-000035223 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035227 | LLP-037-000035233 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035236 | LLP-037-000035237 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035251 | LLP-037-000035252 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035259 | LLP-037-000035260 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035266 | LLP-037-000035271 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035284 | LLP-037-000035291 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035298 | LLP-037-000035313 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035322 | LLP-037-000035322 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000035326 | LLP-037-000035326 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035331 | LLP-037-000035342 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035354 | LLP-037-000035354 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035356 | LLP-037-000035356 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035358 | LLP-037-000035362 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035364 | LLP-037-000035364 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035375 | LLP-037-000035377 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035381 | LLP-037-000035381 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035383 | LLP-037-000035384 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035386 | LLP-037-000035388 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035393 | LLP-037-000035394 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035402 | LLP-037-000035419 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000035421 | LLP-037-000035471 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035473 | LLP-037-000035475 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035478 | LLP-037-000035481 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035520 | LLP-037-000035523 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035525 | LLP-037-000035527 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035529 | LLP-037-000035531 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035540 | LLP-037-000035541 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035543 | LLP-037-000035543 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035547 | LLP-037-000035547 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035557 | LLP-037-000035558 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035561 | LLP-037-000035565 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035567 | LLP-037-000035570 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000035573 | LLP-037-000035573 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035576 | LLP-037-000035584 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035589 | LLP-037-000035591 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035593 | LLP-037-000035593 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035595 | LLP-037-000035604 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035609 | LLP-037-000035611 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035613 | LLP-037-000035617 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035619 | LLP-037-000035619 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035621 | LLP-037-000035627 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035629 | LLP-037-000035643 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035646 | LLP-037-000035649 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035652 | LLP-037-000035659 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000035664 | LLP-037-000035665 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035667 | LLP-037-000035667 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035672 | LLP-037-000035673 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035678 | LLP-037-000035680 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035682 | LLP-037-000035686 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035688 | LLP-037-000035693 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035695 | LLP-037-000035698 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035705 | LLP-037-000035706 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035708 | LLP-037-000035715 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035717 | LLP-037-000035740 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035759 | LLP-037-000035791 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035794 | LLP-037-000035794 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000035797 | LLP-037-000035799 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035801 | LLP-037-000035817 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035821 | LLP-037-000035828 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035834 | LLP-037-000035845 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035847 | LLP-037-000035847 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035854 | LLP-037-000035854 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035863 | LLP-037-000035867 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035870 | LLP-037-000035874 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035876 | LLP-037-000035878 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035881 | LLP-037-000035881 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035887 | LLP-037-000035887 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035889 | LLP-037-000035890 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000035893 | LLP-037-000035902 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035912 | LLP-037-000035914 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035916 | LLP-037-000035935 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035937 | LLP-037-000035938 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035943 | LLP-037-000035956 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035959 | LLP-037-000035963 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035965 | LLP-037-000035974 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035976 | LLP-037-000035980 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035983 | LLP-037-000035983 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035986 | LLP-037-000035986 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035992 | LLP-037-000035994 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035998 | LLP-037-000035998 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000036000 | LLP-037-000036002 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036007 | LLP-037-000036007 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036009 | LLP-037-000036010 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036013 | LLP-037-000036013 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036015 | LLP-037-000036015 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036018 | LLP-037-000036024 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036026 | LLP-037-000036041 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036044 | LLP-037-000036045 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036047 | LLP-037-000036050 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036053 | LLP-037-000036053 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036057 | LLP-037-000036058 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036060 | LLP-037-000036061 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000036066 | LLP-037-000036066 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036068 | LLP-037-000036068 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036072 | LLP-037-000036072 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036075 | LLP-037-000036076 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036085 | LLP-037-000036086 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036089 | LLP-037-000036089 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036093 | LLP-037-000036093 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036095 | LLP-037-000036096 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036100 | LLP-037-000036100 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036107 | LLP-037-000036111 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036113 | LLP-037-000036113 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036119 | LLP-037-000036120 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000036126 | LLP-037-000036126 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036130 | LLP-037-000036130 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036136 | LLP-037-000036137 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036145 | LLP-037-000036149 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036151 | LLP-037-000036155 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036160 | LLP-037-000036162 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036165 | LLP-037-000036165 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036168 | LLP-037-000036169 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036184 | LLP-037-000036206 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036210 | LLP-037-000036211 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036213 | LLP-037-000036213 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036215 | LLP-037-000036215 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000036220 | LLP-037-000036222 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036241 | LLP-037-000036257 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036260 | LLP-037-000036260 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036264 | LLP-037-000036264 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036273 | LLP-037-000036273 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036275 | LLP-037-000036293 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036297 | LLP-037-000036297 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036299 | LLP-037-000036299 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036306 | LLP-037-000036309 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036311 | LLP-037-000036311 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036313 | LLP-037-000036315 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036332 | LLP-037-000036332 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000036339 | LLP-037-000036339 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036341 | LLP-037-000036341 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036347 | LLP-037-000036347 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036349 | LLP-037-000036356 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036358 | LLP-037-000036360 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036365 | LLP-037-000036365 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036367 | LLP-037-000036385 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036391 | LLP-037-000036391 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036393 | LLP-037-000036399 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036401 | LLP-037-000036402 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036406 | LLP-037-000036410 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036414 | LLP-037-000036416 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000036418 | LLP-037-000036421 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036423 | LLP-037-000036426 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036431 | LLP-037-000036431 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036435 | LLP-037-000036435 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036437 | LLP-037-000036437 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036442 | LLP-037-000036444 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036453 | LLP-037-000036454 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036456 | LLP-037-000036458 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036460 | LLP-037-000036467 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036470 | LLP-037-000036470 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036475 | LLP-037-000036475 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036480 | LLP-037-000036481 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000036484 | LLP-037-000036486 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036488 | LLP-037-000036502 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036504 | LLP-037-000036504 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036507 | LLP-037-000036518 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036520 | LLP-037-000036522 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036524 | LLP-037-000036524 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036526 | LLP-037-000036526 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036534 | LLP-037-000036534 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036536 | LLP-037-000036537 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036540 | LLP-037-000036541 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036543 | LLP-037-000036543 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036545 | LLP-037-000036545 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000036547 | LLP-037-000036548 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036550 | LLP-037-000036550 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036553 | LLP-037-000036553 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036555 | LLP-037-000036555 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036557 | LLP-037-000036557 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036559 | LLP-037-000036559 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036561 | LLP-037-000036561 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036563 | LLP-037-000036563 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036565 | LLP-037-000036565 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036568 | LLP-037-000036571 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036574 | LLP-037-000036574 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036580 | LLP-037-000036581 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000036584 | LLP-037-000036585 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036588 | LLP-037-000036588 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036591 | LLP-037-000036592 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036594 | LLP-037-000036594 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036598 | LLP-037-000036601 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036607 | LLP-037-000036610 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036612 | LLP-037-000036615 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036617 | LLP-037-000036617 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036630 | LLP-037-000036632 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036640 | LLP-037-000036647 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036650 | LLP-037-000036659 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036665 | LLP-037-000036675 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000036677 | LLP-037-000036677 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036679 | LLP-037-000036686 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036688 | LLP-037-000036697 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036699 | LLP-037-000036699 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036704 | LLP-037-000036704 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036706 | LLP-037-000036710 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036712 | LLP-037-000036714 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036716 | LLP-037-000036718 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036722 | LLP-037-000036725 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036731 | LLP-037-000036731 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036739 | LLP-037-000036739 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036741 | LLP-037-000036745 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000036749 | LLP-037-000036749 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036753 | LLP-037-000036753 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036758 | LLP-037-000036767 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036770 | LLP-037-000036770 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036772 | LLP-037-000036778 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036781 | LLP-037-000036783 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036785 | LLP-037-000036792 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036794 | LLP-037-000036800 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036802 | LLP-037-000036810 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036814 | LLP-037-000036814 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036816 | LLP-037-000036816 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036820 | LLP-037-000036823 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000036825 | LLP-037-000036825 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036827 | LLP-037-000036829 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036831 | LLP-037-000036832 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036837 | LLP-037-000036842 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036848 | LLP-037-000036880 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036886 | LLP-037-000036886 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036889 | LLP-037-000036891 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036906 | LLP-037-000036906 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036910 | LLP-037-000036923 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036925 | LLP-037-000036928 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036930 | LLP-037-000036931 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036936 | LLP-037-000036975 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000036979 | LLP-037-000036979 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036981 | LLP-037-000036983 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036985 | LLP-037-000036993 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036995 | LLP-037-000037001 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037003 | LLP-037-000037003 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037014 | LLP-037-000037018 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037020 | LLP-037-000037023 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037025 | LLP-037-000037025 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037053 | LLP-037-000037054 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037056 | LLP-037-000037076 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037084 | LLP-037-000037085 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037095 | LLP-037-000037098 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000037100 | LLP-037-000037101 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037103 | LLP-037-000037104 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037109 | LLP-037-000037109 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037118 | LLP-037-000037121 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037125 | LLP-037-000037127 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037134 | LLP-037-000037135 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037141 | LLP-037-000037144 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037146 | LLP-037-000037147 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037150 | LLP-037-000037150 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037164 | LLP-037-000037170 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037191 | LLP-037-000037191 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037201 | LLP-037-000037201 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000037203 | LLP-037-000037203 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037205 | LLP-037-000037209 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037213 | LLP-037-000037215 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037219 | LLP-037-000037220 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037222 | LLP-037-000037226 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037228 | LLP-037-000037229 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037231 | LLP-037-000037232 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037238 | LLP-037-000037245 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037248 | LLP-037-000037254 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037257 | LLP-037-000037257 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037259 | LLP-037-000037262 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037267 | LLP-037-000037273 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000037275 | LLP-037-000037276 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037278 | LLP-037-000037282 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037284 | LLP-037-000037291 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037293 | LLP-037-000037296 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037303 | LLP-037-000037305 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037308 | LLP-037-000037309 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037315 | LLP-037-000037315 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037317 | LLP-037-000037317 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037322 | LLP-037-000037322 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037324 | LLP-037-000037327 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037330 | LLP-037-000037330 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037337 | LLP-037-000037339 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000037349 | LLP-037-000037354 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037357 | LLP-037-000037357 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037362 | LLP-037-000037362 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037364 | LLP-037-000037366 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037375 | LLP-037-000037378 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037387 | LLP-037-000037390 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037392 | LLP-037-000037393 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037409 | LLP-037-000037409 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037414 | LLP-037-000037417 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037419 | LLP-037-000037419 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037421 | LLP-037-000037429 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037431 | LLP-037-000037438 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000037446 | LLP-037-000037447 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037449 | LLP-037-000037450 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037453 | LLP-037-000037457 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037459 | LLP-037-000037459 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037461 | LLP-037-000037462 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037464 | LLP-037-000037474 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037476 | LLP-037-000037485 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037489 | LLP-037-000037512 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037515 | LLP-037-000037518 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037526 | LLP-037-000037526 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037540 | LLP-037-000037556 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037562 | LLP-037-000037562 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000037565 | LLP-037-000037566 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037571 | LLP-037-000037573 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037575 | LLP-037-000037575 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037578 | LLP-037-000037578 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037585 | LLP-037-000037589 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037593 | LLP-037-000037595 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037604 | LLP-037-000037604 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037617 | LLP-037-000037617 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037619 | LLP-037-000037620 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037622 | LLP-037-000037622 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037627 | LLP-037-000037639 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037641 | LLP-037-000037654 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000037660 | LLP-037-000037660 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037664 | LLP-037-000037664 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037674 | LLP-037-000037674 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037676 | LLP-037-000037676 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037679 | LLP-037-000037679 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037683 | LLP-037-000037683 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037685 | LLP-037-000037685 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037687 | LLP-037-000037690 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037692 | LLP-037-000037693 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037695 | LLP-037-000037698 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037700 | LLP-037-000037707 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037709 | LLP-037-000037714 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000037717 | LLP-037-000037717 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037719 | LLP-037-000037719 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037721 | LLP-037-000037722 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037724 | LLP-037-000037724 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037727 | LLP-037-000037728 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037734 | LLP-037-000037734 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037738 | LLP-037-000037738 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037744 | LLP-037-000037744 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037747 | LLP-037-000037747 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037751 | LLP-037-000037751 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037754 | LLP-037-000037768 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037783 | LLP-037-000037784 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000037792 | LLP-037-000037794 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037801 | LLP-037-000037801 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037803 | LLP-037-000037803 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037805 | LLP-037-000037806 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037818 | LLP-037-000037818 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037821 | LLP-037-000037822 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037832 | LLP-037-000037832 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037839 | LLP-037-000037840 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037842 | LLP-037-000037842 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037844 | LLP-037-000037844 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037856 | LLP-037-000037856 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037865 | LLP-037-000037865 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000037867 | LLP-037-000037867 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037871 | LLP-037-000037874 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037876 | LLP-037-000037878 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037883 | LLP-037-000037884 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037887 | LLP-037-000037887 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037897 | LLP-037-000037897 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037899 | LLP-037-000037899 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037910 | LLP-037-000037914 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037917 | LLP-037-000037917 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037921 | LLP-037-000037921 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037925 | LLP-037-000037925 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037933 | LLP-037-000037933 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000037938 | LLP-037-000037938 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037940 | LLP-037-000037940 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037942 | LLP-037-000037942 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037948 | LLP-037-000037949 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037959 | LLP-037-000037961 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037963 | LLP-037-000037963 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037965 | LLP-037-000037968 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037974 | LLP-037-000037976 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037978 | LLP-037-000037980 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037983 | LLP-037-000037983 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037986 | LLP-037-000037986 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037991 | LLP-037-000037993 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000037995 | LLP-037-000037995 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037998 | LLP-037-000037998 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038000 | LLP-037-000038000 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038003 | LLP-037-000038003 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038005 | LLP-037-000038007 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038009 | LLP-037-000038009 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038011 | LLP-037-000038013 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038015 | LLP-037-000038015 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038024 | LLP-037-000038024 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038027 | LLP-037-000038027 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038029 | LLP-037-000038030 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038044 | LLP-037-000038044 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000038051 | LLP-037-000038052 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038054 | LLP-037-000038054 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038058 | LLP-037-000038058 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038061 | LLP-037-000038061 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038075 | LLP-037-000038075 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038077 | LLP-037-000038077 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038080 | LLP-037-000038082 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038087 | LLP-037-000038090 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038098 | LLP-037-000038098 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038100 | LLP-037-000038101 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038114 | LLP-037-000038114 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038121 | LLP-037-000038122 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000038125 | LLP-037-000038168 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038176 | LLP-037-000038179 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038185 | LLP-037-000038185 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038195 | LLP-037-000038198 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038201 | LLP-037-000038201 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038203 | LLP-037-000038203 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038206 | LLP-037-000038210 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038214 | LLP-037-000038214 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038219 | LLP-037-000038219 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038224 | LLP-037-000038224 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038228 | LLP-037-000038229 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038234 | LLP-037-000038235 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000038243 | LLP-037-000038243 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038256 | LLP-037-000038257 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038261 | LLP-037-000038261 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038264 | LLP-037-000038267 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038270 | LLP-037-000038270 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038274 | LLP-037-000038274 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038311 | LLP-037-000038314 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038317 | LLP-037-000038317 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038319 | LLP-037-000038319 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038327 | LLP-037-000038327 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038332 | LLP-037-000038334 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038341 | LLP-037-000038342 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000038354 | LLP-037-000038354 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038356 | LLP-037-000038356 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038362 | LLP-037-000038362 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038366 | LLP-037-000038368 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038370 | LLP-037-000038370 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038372 | LLP-037-000038372 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038390 | LLP-037-000038391 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038398 | LLP-037-000038398 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038400 | LLP-037-000038401 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038405 | LLP-037-000038409 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038420 | LLP-037-000038420 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038438 | LLP-037-000038440 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000038442 | LLP-037-000038472 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038476 | LLP-037-000038476 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038479 | LLP-037-000038479 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038482 | LLP-037-000038494 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038497 | LLP-037-000038501 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038515 | LLP-037-000038515 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038523 | LLP-037-000038551 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038553 | LLP-037-000038557 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038559 | LLP-037-000038561 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038565 | LLP-037-000038565 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038567 | LLP-037-000038567 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038591 | LLP-037-000038593 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000038596 | LLP-037-000038596 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038598 | LLP-037-000038600 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038607 | LLP-037-000038607 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038616 | LLP-037-000038616 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038621 | LLP-037-000038621 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038630 | LLP-037-000038631 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038638 | LLP-037-000038662 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038664 | LLP-037-000038666 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038673 | LLP-037-000038673 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038690 | LLP-037-000038691 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038693 | LLP-037-000038693 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038712 | LLP-037-000038712 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000038717 | LLP-037-000038719 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038723 | LLP-037-000038723 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038750 | LLP-037-000038750 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038761 | LLP-037-000038761 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038777 | LLP-037-000038780 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038782 | LLP-037-000038790 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038814 | LLP-037-000038814 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038816 | LLP-037-000038819 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038830 | LLP-037-000038831 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038848 | LLP-037-000038849 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038880 | LLP-037-000038880 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038883 | LLP-037-000038884 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000038892 | LLP-037-000038895 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038908 | LLP-037-000038911 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038923 | LLP-037-000038923 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038944 | LLP-037-000038944 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038965 | LLP-037-000038966 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038968 | LLP-037-000038968 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038972 | LLP-037-000038972 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038999 | LLP-037-000039001 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039016 | LLP-037-000039016 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039018 | LLP-037-000039018 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039027 | LLP-037-000039027 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039035 | LLP-037-000039042 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000039063 | LLP-037-000039063 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039095 | LLP-037-000039098 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039102 | LLP-037-000039102 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039121 | LLP-037-000039124 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039126 | LLP-037-000039130 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039139 | LLP-037-000039139 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039141 | LLP-037-000039142 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039145 | LLP-037-000039145 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039155 | LLP-037-000039156 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039159 | LLP-037-000039159 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039162 | LLP-037-000039162 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039177 | LLP-037-000039178 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000039181 | LLP-037-000039181 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039183 | LLP-037-000039183 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039186 | LLP-037-000039188 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039190 | LLP-037-000039192 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039194 | LLP-037-000039194 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039197 | LLP-037-000039198 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039204 | LLP-037-000039207 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039209 | LLP-037-000039209 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039211 | LLP-037-000039211 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039213 | LLP-037-000039220 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039226 | LLP-037-000039226 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039228 | LLP-037-000039228 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000039230 | LLP-037-000039231 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039233 | LLP-037-000039237 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039240 | LLP-037-000039244 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039256 | LLP-037-000039256 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039258 | LLP-037-000039258 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039260 | LLP-037-000039260 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039264 | LLP-037-000039274 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039276 | LLP-037-000039277 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039282 | LLP-037-000039282 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039284 | LLP-037-000039289 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039294 | LLP-037-000039301 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039307 | LLP-037-000039311 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000039313 | LLP-037-000039316 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039324 | LLP-037-000039326 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039328 | LLP-037-000039329 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039331 | LLP-037-000039332 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039337 | LLP-037-000039337 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039340 | LLP-037-000039340 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039342 | LLP-037-000039342 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039347 | LLP-037-000039349 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039352 | LLP-037-000039352 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039354 | LLP-037-000039354 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039357 | LLP-037-000039357 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039359 | LLP-037-000039359 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000039361 | LLP-037-000039361 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039363 | LLP-037-000039389 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039391 | LLP-037-000039407 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039414 | LLP-037-000039414 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039416 | LLP-037-000039416 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039419 | LLP-037-000039420 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039423 | LLP-037-000039423 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039427 | LLP-037-000039427 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039429 | LLP-037-000039439 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039441 | LLP-037-000039449 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039456 | LLP-037-000039456 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039461 | LLP-037-000039461 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000039463 | LLP-037-000039463 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039467 | LLP-037-000039472 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039474 | LLP-037-000039474 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039476 | LLP-037-000039481 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039483 | LLP-037-000039491 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039493 | LLP-037-000039493 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039495 | LLP-037-000039495 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039499 | LLP-037-000039499 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039501 | LLP-037-000039502 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039520 | LLP-037-000039520 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039524 | LLP-037-000039524 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039526 | LLP-037-000039527 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000039533 | LLP-037-000039535 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039539 | LLP-037-000039540 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039542 | LLP-037-000039543 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039545 | LLP-037-000039550 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039552 | LLP-037-000039554 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039556 | LLP-037-000039556 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039559 | LLP-037-000039562 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039564 | LLP-037-000039564 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039567 | LLP-037-000039575 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039578 | LLP-037-000039579 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039581 | LLP-037-000039591 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039593 | LLP-037-000039596 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000039598 | LLP-037-000039600 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039602 | LLP-037-000039606 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039625 | LLP-037-000039626 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039628 | LLP-037-000039628 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039630 | LLP-037-000039630 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039634 | LLP-037-000039634 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039636 | LLP-037-000039636 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039638 | LLP-037-000039651 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039660 | LLP-037-000039661 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039667 | LLP-037-000039676 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039681 | LLP-037-000039685 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039689 | LLP-037-000039695 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000039697 | LLP-037-000039701 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039704 | LLP-037-000039704 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039707 | LLP-037-000039707 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039724 | LLP-037-000039730 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039734 | LLP-037-000039734 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039737 | LLP-037-000039739 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039741 | LLP-037-000039742 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039748 | LLP-037-000039748 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039750 | LLP-037-000039750 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039752 | LLP-037-000039755 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039757 | LLP-037-000039790 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039792 | LLP-037-000039793 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000039795 | LLP-037-000039801 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039804 | LLP-037-000039808 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039814 | LLP-037-000039815 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039819 | LLP-037-000039821 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039823 | LLP-037-000039824 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039831 | LLP-037-000039831 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039834 | LLP-037-000039834 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039836 | LLP-037-000039836 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039838 | LLP-037-000039838 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039840 | LLP-037-000039840 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039849 | LLP-037-000039849 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039851 | LLP-037-000039855 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000039857 | LLP-037-000039857 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039860 | LLP-037-000039861 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039863 | LLP-037-000039864 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039866 | LLP-037-000039866 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039869 | LLP-037-000039869 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039873 | LLP-037-000039875 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039880 | LLP-037-000039880 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039883 | LLP-037-000039885 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039888 | LLP-037-000039889 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039893 | LLP-037-000039898 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039903 | LLP-037-000039903 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039906 | LLP-037-000039910 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000039915 | LLP-037-000039916 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039920 | LLP-037-000039925 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039927 | LLP-037-000039929 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039931 | LLP-037-000039937 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039939 | LLP-037-000039939 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039941 | LLP-037-000039943 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039947 | LLP-037-000039948 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039950 | LLP-037-000039956 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039958 | LLP-037-000039961 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039965 | LLP-037-000039972 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039975 | LLP-037-000039975 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039977 | LLP-037-000039980 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000039982 | LLP-037-000039985 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039987 | LLP-037-000039989 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039992 | LLP-037-000039992 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039994 | LLP-037-000039994 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000040000 | LLP-037-000040005 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000040007 | LLP-037-000040007 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000040009 | LLP-037-000040011 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000040013 | LLP-037-000040016 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000040020 | LLP-037-000040021 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000040023 | LLP-037-000040024 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000040026 | LLP-037-000040034 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000040039 | LLP-037-000040039 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000040044 | LLP-037-000040044 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000040064 | LLP-037-000040064 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000040066 | LLP-037-000040086 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000040088 | LLP-037-000040088 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000040090 | LLP-037-000040095 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000040097 | LLP-037-000040098 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000040103 | LLP-037-000040108 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000040116 | LLP-037-000040118 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000040120 | LLP-037-000040120 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000040126 | LLP-037-000040128 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000040130 | LLP-037-000040130 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000040134 | LLP-037-000040140 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000040154 | LLP-037-000040154 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000040159 | LLP-037-000040162 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000040165 | LLP-037-000040166 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000040168 | LLP-037-000040171 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000040173 | LLP-037-000040176 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000040182 | LLP-037-000040182 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000040184 | LLP-037-000040201 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000040204 | LLP-037-000040207 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000040215 | LLP-037-000040215 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000040221 | LLP-037-000040221 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000040223 | LLP-037-000040224 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000040237 | LLP-037-000040241 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000040245 | LLP-037-000040246 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000040251 | LLP-037-000040253 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000040255 | LLP-037-000040255 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000040260 | LLP-037-000040260 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000040263 | LLP-037-000040263 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000040266 | LLP-037-000040269 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000040275 | LLP-037-000040276 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000040278 | LLP-037-000040283 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000040286 | LLP-037-000040288 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000040290 | LLP-037-000040290 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000040292 | LLP-037-000040294 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000040351 | LLP-037-000040364 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000040366 | LLP-037-000040366 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000040375 | LLP-037-000040375 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000040381 | LLP-037-000040385 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000040418 | LLP-037-000040418 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000040433 | LLP-037-000040433 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000040435 | LLP-037-000040435 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000040439 | LLP-037-000040449 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000001 | LLP-038-000000008 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000010 | LLP-038-000000010 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000012 | LLP-038-000000014 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000016 | LLP-038-000000017 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000019 | LLP-038-000000031 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 038 | LLP-038-000000034 | LLP-038-000000043 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000045 | LLP-038-000000046 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000048 | LLP-038-000000048 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000050 | LLP-038-000000050 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000052 | LLP-038-000000054 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000056 | LLP-038-000000064 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000067 | LLP-038-000000068 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000070 | LLP-038-000000072 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000075 | LLP-038-000000075 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000077 | LLP-038-000000080 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000082 | LLP-038-000000089 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000092 | LLP-038-000000095 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 038 | LLP-038-000000097 | LLP-038-000000097 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000101 | LLP-038-000000101 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000104 | LLP-038-000000119 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000121 | LLP-038-000000143 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000145 | LLP-038-000000165 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000168 | LLP-038-000000170 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000172 | LLP-038-000000172 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000174 | LLP-038-000000195 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000197 | LLP-038-000000202 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000204 | LLP-038-000000208 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000210 | LLP-038-000000221 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000224 | LLP-038-000000226 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 038 | LLP-038-000000228 | LLP-038-000000228 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000230 | LLP-038-000000231 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000233 | LLP-038-000000260 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000262 | LLP-038-000000265 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000267 | LLP-038-000000272 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000274 | LLP-038-000000285 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000287 | LLP-038-000000287 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000289 | LLP-038-000000292 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000295 | LLP-038-000000296 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000298 | LLP-038-000000298 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000301 | LLP-038-000000301 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000303 | LLP-038-000000304 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 038 | LLP-038-000000307 | LLP-038-000000307 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000309 | LLP-038-000000310 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000312 | LLP-038-000000312 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000315 | LLP-038-000000318 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000320 | LLP-038-000000323 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000325 | LLP-038-000000357 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000359 | LLP-038-000000359 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000361 | LLP-038-000000361 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000363 | LLP-038-000000364 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000366 | LLP-038-000000367 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000369 | LLP-038-000000373 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000375 | LLP-038-000000376 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 038 | LLP-038-000000378 | LLP-038-000000381 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000383 | LLP-038-000000385 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000387 | LLP-038-000000387 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000389 | LLP-038-000000395 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000397 | LLP-038-000000399 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000401 | LLP-038-000000401 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000404 | LLP-038-000000410 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000412 | LLP-038-000000419 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000422 | LLP-038-000000426 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000428 | LLP-038-000000429 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000431 | LLP-038-000000432 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000434 | LLP-038-000000435 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 038 | LLP-038-000000437 | LLP-038-000000453 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000455 | LLP-038-000000464 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000466 | LLP-038-000000466 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000468 | LLP-038-000000472 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000474 | LLP-038-000000499 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000501 | LLP-038-000000501 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000503 | LLP-038-000000504 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000508 | LLP-038-000000510 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000512 | LLP-038-000000513 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000517 | LLP-038-000000518 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000521 | LLP-038-000000521 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000523 | LLP-038-000000525 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 038 | LLP-038-000000529 | LLP-038-000000530 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000537 | LLP-038-000000538 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000541 | LLP-038-000000543 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000552 | LLP-038-000000571 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000574 | LLP-038-000000574 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000577 | LLP-038-000000600 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000603 | LLP-038-000000605 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000613 | LLP-038-000000613 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000625 | LLP-038-000000632 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000634 | LLP-038-000000634 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000640 | LLP-038-000000640 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000645 | LLP-038-000000647 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 038 | LLP-038-000000649 | LLP-038-000000649 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000652 | LLP-038-000000658 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000661 | LLP-038-000000662 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000666 | LLP-038-000000674 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000676 | LLP-038-000000683 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000685 | LLP-038-000000693 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000697 | LLP-038-000000699 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000702 | LLP-038-000000702 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000705 | LLP-038-000000709 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000713 | LLP-038-000000717 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000719 | LLP-038-000000723 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000726 | LLP-038-000000732 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 038 | LLP-038-000000735 | LLP-038-000000737 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000739 | LLP-038-000000743 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000745 | LLP-038-000000750 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000752 | LLP-038-000000753 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000755 | LLP-038-000000759 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000761 | LLP-038-000000786 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000788 | LLP-038-000000788 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000790 | LLP-038-000000799 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000801 | LLP-038-000000801 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000803 | LLP-038-000000803 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000806 | LLP-038-000000808 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000811 | LLP-038-000000811 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 038 | LLP-038-000000815 | LLP-038-000000824 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000826 | LLP-038-000000838 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000842 | LLP-038-000000843 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000845 | LLP-038-000000845 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000849 | LLP-038-000000849 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000851 | LLP-038-000000863 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000867 | LLP-038-000000870 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000874 | LLP-038-000000876 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000878 | LLP-038-000000880 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000885 | LLP-038-000000888 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000890 | LLP-038-000000890 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000892 | LLP-038-000000892 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 038 | LLP-038-000000895 | LLP-038-000000896 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000900 | LLP-038-000000900 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000902 | LLP-038-000000902 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000905 | LLP-038-000000905 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000907 | LLP-038-000000910 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000912 | LLP-038-000000913 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000916 | LLP-038-000000918 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000920 | LLP-038-000000928 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000930 | LLP-038-000000930 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000932 | LLP-038-000000932 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000934 | LLP-038-000000934 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000939 | LLP-038-000000939 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 038 | LLP-038-000000941 | LLP-038-000000957 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000959 | LLP-038-000000964 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000967 | LLP-038-000000967 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000972 | LLP-038-000000973 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000975 | LLP-038-000000976 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000981 | LLP-038-000000981 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000986 | LLP-038-000000986 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000988 | LLP-038-000000997 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000999 | LLP-038-000001002 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001004 | LLP-038-000001005 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001007 | LLP-038-000001012 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001014 | LLP-038-000001014 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 038 | LLP-038-000001016 | LLP-038-000001017 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001019 | LLP-038-000001019 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001023 | LLP-038-000001024 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001027 | LLP-038-000001028 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001030 | LLP-038-000001031 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001033 | LLP-038-000001035 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001038 | LLP-038-000001044 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001046 | LLP-038-000001046 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001048 | LLP-038-000001048 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001050 | LLP-038-000001051 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001055 | LLP-038-000001057 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001059 | LLP-038-000001059 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 038 | LLP-038-000001061 | LLP-038-000001062 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001067 | LLP-038-000001068 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001070 | LLP-038-000001078 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001080 | LLP-038-000001081 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001083 | LLP-038-000001083 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001088 | LLP-038-000001088 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001091 | LLP-038-000001097 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001099 | LLP-038-000001100 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001102 | LLP-038-000001102 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001104 | LLP-038-000001106 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001111 | LLP-038-000001111 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001113 | LLP-038-000001113 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 038 | LLP-038-000001115 | LLP-038-000001124 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001127 | LLP-038-000001128 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001134 | LLP-038-000001138 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001140 | LLP-038-000001140 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001144 | LLP-038-000001161 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001163 | LLP-038-000001164 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001167 | LLP-038-000001170 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001174 | LLP-038-000001177 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001179 | LLP-038-000001181 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001183 | LLP-038-000001186 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001188 | LLP-038-000001188 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001191 | LLP-038-000001191 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 038 | LLP-038-000001196 | LLP-038-000001197 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001199 | LLP-038-000001206 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001208 | LLP-038-000001210 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001212 | LLP-038-000001212 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001217 | LLP-038-000001217 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001222 | LLP-038-000001223 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001225 | LLP-038-000001225 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001227 | LLP-038-000001231 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001233 | LLP-038-000001236 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001238 | LLP-038-000001238 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001244 | LLP-038-000001244 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001249 | LLP-038-000001249 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 038 | LLP-038-000001252 | LLP-038-000001256 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001258 | LLP-038-000001287 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001289 | LLP-038-000001292 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001295 | LLP-038-000001296 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001298 | LLP-038-000001305 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001308 | LLP-038-000001311 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001316 | LLP-038-000001317 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001324 | LLP-038-000001326 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001329 | LLP-038-000001335 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001337 | LLP-038-000001338 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001340 | LLP-038-000001348 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001356 | LLP-038-000001356 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 038 | LLP-038-000001358 | LLP-038-000001363 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001366 | LLP-038-000001366 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001369 | LLP-038-000001369 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001371 | LLP-038-000001373 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001375 | LLP-038-000001377 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001379 | LLP-038-000001386 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001388 | LLP-038-000001389 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001391 | LLP-038-000001399 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001401 | LLP-038-000001405 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001408 | LLP-038-000001409 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001411 | LLP-038-000001414 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001416 | LLP-038-000001418 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 038 | LLP-038-000001420 | LLP-038-000001432 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001434 | LLP-038-000001438 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001440 | LLP-038-000001462 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001464 | LLP-038-000001464 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001467 | LLP-038-000001468 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001472 | LLP-038-000001472 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001477 | LLP-038-000001477 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001479 | LLP-038-000001484 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001487 | LLP-038-000001490 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001494 | LLP-038-000001495 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001497 | LLP-038-000001497 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001499 | LLP-038-000001502 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 038 | LLP-038-000001505 | LLP-038-000001505 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001507 | LLP-038-000001517 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001522 | LLP-038-000001522 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001524 | LLP-038-000001524 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001527 | LLP-038-000001527 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001530 | LLP-038-000001530 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001532 | LLP-038-000001537 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001540 | LLP-038-000001542 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001544 | LLP-038-000001546 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001549 | LLP-038-000001549 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001554 | LLP-038-000001554 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001556 | LLP-038-000001556 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 038 | LLP-038-000001563 | LLP-038-000001564 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001568 | LLP-038-000001570 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001575 | LLP-038-000001576 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001578 | LLP-038-000001578 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001583 | LLP-038-000001587 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001589 | LLP-038-000001590 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001592 | LLP-038-000001593 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001596 | LLP-038-000001596 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001599 | LLP-038-000001600 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001603 | LLP-038-000001603 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001605 | LLP-038-000001605 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001609 | LLP-038-000001609 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 038 | LLP-038-000001611 | LLP-038-000001611 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001616 | LLP-038-000001617 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001619 | LLP-038-000001620 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001622 | LLP-038-000001622 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001624 | LLP-038-000001629 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001632 | LLP-038-000001632 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001634 | LLP-038-000001637 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001639 | LLP-038-000001639 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001641 | LLP-038-000001641 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001646 | LLP-038-000001647 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001652 | LLP-038-000001663 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001665 | LLP-038-000001671 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 038 | LLP-038-000001673 | LLP-038-000001675 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001681 | LLP-038-000001681 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001684 | LLP-038-000001684 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001686 | LLP-038-000001686 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001692 | LLP-038-000001693 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001699 | LLP-038-000001699 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001703 | LLP-038-000001704 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001709 | LLP-038-000001709 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001716 | LLP-038-000001719 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001723 | LLP-038-000001727 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001730 | LLP-038-000001742 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001748 | LLP-038-000001748 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 038 | LLP-038-000001750 | LLP-038-000001750 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001753 | LLP-038-000001753 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001757 | LLP-038-000001757 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001771 | LLP-038-000001774 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001786 | LLP-038-000001786 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001790 | LLP-038-000001792 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001798 | LLP-038-000001798 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001801 | LLP-038-000001803 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001805 | LLP-038-000001806 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001809 | LLP-038-000001810 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001812 | LLP-038-000001816 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001818 | LLP-038-000001819 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 038 | LLP-038-000001821 | LLP-038-000001821 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001828 | LLP-038-000001841 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001857 | LLP-038-000001876 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001878 | LLP-038-000001879 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001881 | LLP-038-000001886 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001889 | LLP-038-000001908 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001910 | LLP-038-000001910 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001913 | LLP-038-000001913 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001922 | LLP-038-000001922 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001925 | LLP-038-000001925 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001932 | LLP-038-000001932 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001942 | LLP-038-000001942 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 038 | LLP-038-000001953 | LLP-038-000001953 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001963 | LLP-038-000001963 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001981 | LLP-038-000001981 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001985 | LLP-038-000001985 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001987 | LLP-038-000001988 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001991 | LLP-038-000001991 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001995 | LLP-038-000001995 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000002007 | LLP-038-000002017 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000002019 | LLP-038-000002023 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000002025 | LLP-038-000002062 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000002065 | LLP-038-000002077 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000002082 | LLP-038-000002083 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 038 | LLP-038-000002086 | LLP-038-000002087 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000002089 | LLP-038-000002090 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000002096 | LLP-038-000002096 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000002103 | LLP-038-000002103 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000002105 | LLP-038-000002105 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000002108 | LLP-038-000002108 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000002114 | LLP-038-000002114 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000002125 | LLP-038-000002133 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000002136 | LLP-038-000002140 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000002142 | LLP-038-000002148 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000002151 | LLP-038-000002152 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000002158 | LLP-038-000002166 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 038 | LLP-038-000002172 | LLP-038-000002172 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000002174 | LLP-038-000002174 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000002177 | LLP-038-000002177 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000002179 | LLP-038-000002190 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000002195 | LLP-038-000002195 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000002217 | LLP-038-000002220 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000002222 | LLP-038-000002223 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000002228 | LLP-038-000002228 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000002230 | LLP-038-000002242 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000002249 | LLP-038-000002249 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000002251 | LLP-038-000002255 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000002257 | LLP-038-000002260 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 038 | LLP-038-000002264 | LLP-038-000002267 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000002269 | LLP-038-000002270 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000002272 | LLP-038-000002272 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000002274 | LLP-038-000002293 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000002295 | LLP-038-000002296 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000002301 | LLP-038-000002307 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000002309 | LLP-038-000002313 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000002315 | LLP-038-000002329 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000002331 | LLP-038-000002349 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000002352 | LLP-038-000002370 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000002387 | LLP-038-000002425 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000002429 | LLP-038-000002441 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 038 | LLP-038-000002456 | LLP-038-000002477 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000002483 | LLP-038-000002500 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000002502 | LLP-038-000002503 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000002506 | LLP-038-000002508 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000002510 | LLP-038-000002513 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000002516 | LLP-038-000002519 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000002522 | LLP-038-000002525 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000002527 | LLP-038-000002537 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000002541 | LLP-038-000002542 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000002544 | LLP-038-000002550 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000002552 | LLP-038-000002570 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000002572 | LLP-038-000002579 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 038 | LLP-038-000002583 | LLP-038-000002584 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000002586 | LLP-038-000002587 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000002589 | LLP-038-000002601 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000002607 | LLP-038-000002619 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000002621 | LLP-038-000002667 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000002670 | LLP-038-000002675 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000002678 | LLP-038-000002686 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000002688 | LLP-038-000002690 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000002693 | LLP-038-000002719 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000002721 | LLP-038-000002753 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000002755 | LLP-038-000002761 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000002764 | LLP-038-000002774 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 038 | LLP-038-000002778 | LLP-038-000002786 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000002790 | LLP-038-000002800 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000002810 | LLP-038-000002820 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000002824 | LLP-038-000002903 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000002905 | LLP-038-000002906 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000002909 | LLP-038-000002910 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000002922 | LLP-038-000002941 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000002943 | LLP-038-000002947 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000002951 | LLP-038-000002955 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000002960 | LLP-038-000002965 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000002969 | LLP-038-000002972 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000002974 | LLP-038-000002986 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 038 | LLP-038-000002988 | LLP-038-000003006 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003010 | LLP-038-000003012 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003014 | LLP-038-000003018 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003020 | LLP-038-000003039 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003041 | LLP-038-000003041 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003045 | LLP-038-000003065 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003067 | LLP-038-000003076 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003078 | LLP-038-000003107 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003112 | LLP-038-000003120 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003127 | LLP-038-000003139 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003141 | LLP-038-000003141 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003144 | LLP-038-000003152 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 038 | LLP-038-000003155 | LLP-038-000003166 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003183 | LLP-038-000003183 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003188 | LLP-038-000003189 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003191 | LLP-038-000003194 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003196 | LLP-038-000003203 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003205 | LLP-038-000003206 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003208 | LLP-038-000003209 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003212 | LLP-038-000003219 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003221 | LLP-038-000003232 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003234 | LLP-038-000003236 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003238 | LLP-038-000003238 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003240 | LLP-038-000003267 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 038 | LLP-038-000003273 | LLP-038-000003282 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003286 | LLP-038-000003287 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003292 | LLP-038-000003292 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003297 | LLP-038-000003314 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003316 | LLP-038-000003318 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003320 | LLP-038-000003321 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003325 | LLP-038-000003326 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003328 | LLP-038-000003337 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003339 | LLP-038-000003356 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003359 | LLP-038-000003361 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003363 | LLP-038-000003364 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003367 | LLP-038-000003397 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 038 | LLP-038-000003402 | LLP-038-000003402 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003411 | LLP-038-000003411 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003415 | LLP-038-000003415 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003417 | LLP-038-000003417 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003421 | LLP-038-000003429 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003437 | LLP-038-000003453 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003480 | LLP-038-000003484 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003486 | LLP-038-000003488 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003490 | LLP-038-000003490 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003492 | LLP-038-000003508 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003511 | LLP-038-000003517 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003519 | LLP-038-000003519 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 038 | LLP-038-000003529 | LLP-038-000003530 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003533 | LLP-038-000003538 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003540 | LLP-038-000003541 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003544 | LLP-038-000003561 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003565 | LLP-038-000003567 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003570 | LLP-038-000003570 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003576 | LLP-038-000003581 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003584 | LLP-038-000003584 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003587 | LLP-038-000003611 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003632 | LLP-038-000003637 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003639 | LLP-038-000003646 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003651 | LLP-038-000003659 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 038 | LLP-038-000003665 | LLP-038-000003666 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003671 | LLP-038-000003673 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003675 | LLP-038-000003689 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003691 | LLP-038-000003691 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003693 | LLP-038-000003698 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003700 | LLP-038-000003701 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003704 | LLP-038-000003704 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003707 | LLP-038-000003707 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003709 | LLP-038-000003709 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003711 | LLP-038-000003711 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003713 | LLP-038-000003714 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003716 | LLP-038-000003716 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 038 | LLP-038-000003719 | LLP-038-000003719 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003721 | LLP-038-000003721 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003723 | LLP-038-000003724 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003727 | LLP-038-000003728 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003730 | LLP-038-000003730 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003732 | LLP-038-000003732 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003735 | LLP-038-000003761 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003763 | LLP-038-000003763 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003767 | LLP-038-000003770 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003772 | LLP-038-000003772 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003777 | LLP-038-000003778 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003790 | LLP-038-000003790 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 038 | LLP-038-000003792 | LLP-038-000003792 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003795 | LLP-038-000003795 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003797 | LLP-038-000003797 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003799 | LLP-038-000003803 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003805 | LLP-038-000003809 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003811 | LLP-038-000003812 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003815 | LLP-038-000003815 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003817 | LLP-038-000003823 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003825 | LLP-038-000003825 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003830 | LLP-038-000003835 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003838 | LLP-038-000003843 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003845 | LLP-038-000003853 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 038 | LLP-038-000003861 | LLP-038-000003873 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003876 | LLP-038-000003897 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003900 | LLP-038-000003909 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003913 | LLP-038-000003924 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003926 | LLP-038-000003926 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003929 | LLP-038-000003929 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003933 | LLP-038-000003941 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003943 | LLP-038-000003952 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003955 | LLP-038-000003955 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003958 | LLP-038-000003977 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003979 | LLP-038-000003982 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003984 | LLP-038-000003998 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 038 | LLP-038-000004002 | LLP-038-000004002 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004034 | LLP-038-000004034 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004041 | LLP-038-000004054 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004056 | LLP-038-000004057 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004060 | LLP-038-000004064 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004068 | LLP-038-000004071 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004073 | LLP-038-000004076 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004078 | LLP-038-000004090 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004092 | LLP-038-000004097 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004100 | LLP-038-000004106 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004108 | LLP-038-000004109 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004114 | LLP-038-000004116 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 038 | LLP-038-000004118 | LLP-038-000004119 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004124 | LLP-038-000004136 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004139 | LLP-038-000004141 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004145 | LLP-038-000004150 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004153 | LLP-038-000004156 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004159 | LLP-038-000004164 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004167 | LLP-038-000004167 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004173 | LLP-038-000004178 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004181 | LLP-038-000004181 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004183 | LLP-038-000004220 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004222 | LLP-038-000004243 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004245 | LLP-038-000004247 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 038 | LLP-038-000004250 | LLP-038-000004263 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004265 | LLP-038-000004265 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004268 | LLP-038-000004271 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004273 | LLP-038-000004282 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004284 | LLP-038-000004294 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004298 | LLP-038-000004309 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004313 | LLP-038-000004323 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004343 | LLP-038-000004346 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004367 | LLP-038-000004367 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004369 | LLP-038-000004369 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004371 | LLP-038-000004371 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004386 | LLP-038-000004387 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 038 | LLP-038-000004394 | LLP-038-000004411 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004413 | LLP-038-000004417 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004421 | LLP-038-000004421 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004434 | LLP-038-000004438 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004440 | LLP-038-000004443 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004446 | LLP-038-000004448 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004450 | LLP-038-000004450 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004460 | LLP-038-000004460 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004466 | LLP-038-000004479 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004482 | LLP-038-000004484 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004486 | LLP-038-000004487 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004490 | LLP-038-000004492 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 038 | LLP-038-000004496 | LLP-038-000004501 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004506 | LLP-038-000004509 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004511 | LLP-038-000004511 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004513 | LLP-038-000004516 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004518 | LLP-038-000004520 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004524 | LLP-038-000004527 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004531 | LLP-038-000004536 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004538 | LLP-038-000004540 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004542 | LLP-038-000004552 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004557 | LLP-038-000004558 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004563 | LLP-038-000004566 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004570 | LLP-038-000004576 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 038 | LLP-038-000004578 | LLP-038-000004584 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004589 | LLP-038-000004597 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004599 | LLP-038-000004614 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004617 | LLP-038-000004617 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004623 | LLP-038-000004623 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004626 | LLP-038-000004630 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004635 | LLP-038-000004635 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004639 | LLP-038-000004641 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004649 | LLP-038-000004654 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004663 | LLP-038-000004665 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004672 | LLP-038-000004673 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004678 | LLP-038-000004679 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 038 | LLP-038-000004685 | LLP-038-000004690 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004692 | LLP-038-000004692 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004694 | LLP-038-000004694 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004696 | LLP-038-000004696 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004700 | LLP-038-000004712 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004719 | LLP-038-000004719 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004728 | LLP-038-000004733 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004736 | LLP-038-000004738 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004745 | LLP-038-000004751 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004754 | LLP-038-000004756 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004759 | LLP-038-000004767 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004770 | LLP-038-000004777 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 038 | LLP-038-000004784 | LLP-038-000004787 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004789 | LLP-038-000004789 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004791 | LLP-038-000004792 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004797 | LLP-038-000004825 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004828 | LLP-038-000004828 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004833 | LLP-038-000004841 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004844 | LLP-038-000004844 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004848 | LLP-038-000004850 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004857 | LLP-038-000004858 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004866 | LLP-038-000004866 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004875 | LLP-038-000004877 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004879 | LLP-038-000004879 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 038 | LLP-038-000004888 | LLP-038-000004895 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004901 | LLP-038-000004903 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004906 | LLP-038-000004919 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004923 | LLP-038-000004924 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004930 | LLP-038-000004942 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004949 | LLP-038-000004956 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004958 | LLP-038-000004964 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004974 | LLP-038-000004984 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004993 | LLP-038-000004993 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000005000 | LLP-038-000005000 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000005004 | LLP-038-000005006 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000005008 | LLP-038-000005009 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 038 | LLP-038-000005012 | LLP-038-000005013 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000005015 | LLP-038-000005015 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000005017 | LLP-038-000005017 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000005019 | LLP-038-000005026 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000005031 | LLP-038-000005032 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000005054 | LLP-038-000005056 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000005063 | LLP-038-000005067 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000005072 | LLP-038-000005072 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000005084 | LLP-038-000005084 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000005087 | LLP-038-000005087 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000005101 | LLP-038-000005101 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000005105 | LLP-038-000005105 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 038 | LLP-038-000005107 | LLP-038-000005110 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000005113 | LLP-038-000005116 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000005129 | LLP-038-000005130 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000005141 | LLP-038-000005149 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000005158 | LLP-038-000005158 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000005161 | LLP-038-000005161 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000005164 | LLP-038-000005167 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000005169 | LLP-038-000005179 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000005182 | LLP-038-000005191 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000005194 | LLP-038-000005197 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000005205 | LLP-038-000005206 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000005209 | LLP-038-000005216 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 038 | LLP-038-000005219 | LLP-038-000005255 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000005259 | LLP-038-000005261 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000005264 | LLP-038-000005266 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000005268 | LLP-038-000005279 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000005281 | LLP-038-000005293 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000005300 | LLP-038-000005312 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000005315 | LLP-038-000005316 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000005319 | LLP-038-000005331 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000005333 | LLP-038-000005336 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000005339 | LLP-038-000005346 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000005350 | LLP-038-000005351 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000005356 | LLP-038-000005453 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 038 | LLP-038-000005459 | LLP-038-000005487 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000005489 | LLP-038-000005491 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000005493 | LLP-038-000005588 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000003 | LLP-039-000000003 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000006 | LLP-039-000000006 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000011 | LLP-039-000000011 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000018 | LLP-039-000000019 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000022 | LLP-039-000000028 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000031 | LLP-039-000000065 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000069 | LLP-039-000000073 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000076 | LLP-039-000000081 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000083 | LLP-039-000000089 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000000093 | LLP-039-000000112 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000117 | LLP-039-000000119 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000121 | LLP-039-000000127 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000132 | LLP-039-000000132 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000158 | LLP-039-000000158 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000160 | LLP-039-000000161 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000165 | LLP-039-000000167 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000171 | LLP-039-000000173 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000181 | LLP-039-000000182 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000184 | LLP-039-000000184 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000186 | LLP-039-000000192 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000197 | LLP-039-000000202 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000000205 | LLP-039-000000207 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000210 | LLP-039-000000217 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000219 | LLP-039-000000219 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000222 | LLP-039-000000227 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000256 | LLP-039-000000256 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000268 | LLP-039-000000287 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000289 | LLP-039-000000304 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000313 | LLP-039-000000319 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000322 | LLP-039-000000329 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000332 | LLP-039-000000335 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000337 | LLP-039-000000337 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000339 | LLP-039-000000348 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000000356 | LLP-039-000000359 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000361 | LLP-039-000000361 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000363 | LLP-039-000000364 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000366 | LLP-039-000000368 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000370 | LLP-039-000000371 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000373 | LLP-039-000000385 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000393 | LLP-039-000000393 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000408 | LLP-039-000000413 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000415 | LLP-039-000000415 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000417 | LLP-039-000000419 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000421 | LLP-039-000000436 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000439 | LLP-039-000000442 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000000444 | LLP-039-000000475 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000478 | LLP-039-000000478 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000497 | LLP-039-000000497 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000500 | LLP-039-000000529 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000531 | LLP-039-000000532 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000538 | LLP-039-000000544 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000546 | LLP-039-000000549 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000555 | LLP-039-000000558 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000562 | LLP-039-000000566 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000568 | LLP-039-000000568 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000576 | LLP-039-000000576 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000580 | LLP-039-000000585 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000000588 | LLP-039-000000591 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000597 | LLP-039-000000598 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000602 | LLP-039-000000602 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000604 | LLP-039-000000616 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000624 | LLP-039-000000675 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000677 | LLP-039-000000677 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000679 | LLP-039-000000688 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000694 | LLP-039-000000700 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000705 | LLP-039-000000707 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000712 | LLP-039-000000715 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000719 | LLP-039-000000725 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000727 | LLP-039-000000729 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000000733 | LLP-039-000000733 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000737 | LLP-039-000000738 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000742 | LLP-039-000000745 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000747 | LLP-039-000000749 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000752 | LLP-039-000000766 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000772 | LLP-039-000000774 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000776 | LLP-039-000000783 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000785 | LLP-039-000000795 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000801 | LLP-039-000000801 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000803 | LLP-039-000000803 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000805 | LLP-039-000000852 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000854 | LLP-039-000000871 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000000873 | LLP-039-000000873 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000875 | LLP-039-000000880 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000883 | LLP-039-000000883 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000885 | LLP-039-000000887 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000890 | LLP-039-000000892 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000894 | LLP-039-000000894 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000896 | LLP-039-000000899 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000915 | LLP-039-000000915 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000930 | LLP-039-000000930 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000932 | LLP-039-000000932 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000935 | LLP-039-000000937 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000955 | LLP-039-000000962 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000000966 | LLP-039-000000975 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000977 | LLP-039-000000992 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000997 | LLP-039-000001004 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001006 | LLP-039-000001009 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001011 | LLP-039-000001014 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001021 | LLP-039-000001034 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001039 | LLP-039-000001040 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001042 | LLP-039-000001043 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001060 | LLP-039-000001061 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001070 | LLP-039-000001078 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001081 | LLP-039-000001082 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001087 | LLP-039-000001088 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000001106 | LLP-039-000001106 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001118 | LLP-039-000001120 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001123 | LLP-039-000001142 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001147 | LLP-039-000001148 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001150 | LLP-039-000001152 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001168 | LLP-039-000001169 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001186 | LLP-039-000001187 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001190 | LLP-039-000001190 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001195 | LLP-039-000001195 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001206 | LLP-039-000001206 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001250 | LLP-039-000001250 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001271 | LLP-039-000001272 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000001274 | LLP-039-000001276 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001280 | LLP-039-000001280 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001292 | LLP-039-000001293 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001295 | LLP-039-000001295 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001317 | LLP-039-000001317 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001325 | LLP-039-000001325 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001327 | LLP-039-000001328 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001330 | LLP-039-000001336 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001349 | LLP-039-000001349 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001352 | LLP-039-000001352 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001354 | LLP-039-000001354 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001375 | LLP-039-000001376 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000001383 | LLP-039-000001383 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001385 | LLP-039-000001385 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001387 | LLP-039-000001388 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001399 | LLP-039-000001399 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001402 | LLP-039-000001402 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001405 | LLP-039-000001406 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001408 | LLP-039-000001409 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001418 | LLP-039-000001418 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001421 | LLP-039-000001421 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001425 | LLP-039-000001428 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001430 | LLP-039-000001430 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001432 | LLP-039-000001433 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000001500 | LLP-039-000001504 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001507 | LLP-039-000001513 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001518 | LLP-039-000001522 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001525 | LLP-039-000001525 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001528 | LLP-039-000001532 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001536 | LLP-039-000001536 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001545 | LLP-039-000001546 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001549 | LLP-039-000001550 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001556 | LLP-039-000001560 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001564 | LLP-039-000001567 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001569 | LLP-039-000001570 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001572 | LLP-039-000001572 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000001574 | LLP-039-000001575 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001578 | LLP-039-000001578 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001580 | LLP-039-000001580 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001591 | LLP-039-000001593 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001595 | LLP-039-000001600 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001608 | LLP-039-000001608 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001614 | LLP-039-000001616 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001625 | LLP-039-000001627 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001634 | LLP-039-000001635 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001641 | LLP-039-000001642 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001654 | LLP-039-000001655 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001666 | LLP-039-000001666 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000001671 | LLP-039-000001673 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001676 | LLP-039-000001679 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001681 | LLP-039-000001682 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001685 | LLP-039-000001698 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001706 | LLP-039-000001707 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001719 | LLP-039-000001720 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001722 | LLP-039-000001724 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001734 | LLP-039-000001738 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001744 | LLP-039-000001749 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001759 | LLP-039-000001760 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001763 | LLP-039-000001763 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001768 | LLP-039-000001780 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000001784 | LLP-039-000001786 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001789 | LLP-039-000001792 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001794 | LLP-039-000001813 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001815 | LLP-039-000001818 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001820 | LLP-039-000001832 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001835 | LLP-039-000001848 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001850 | LLP-039-000001861 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001865 | LLP-039-000001865 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001867 | LLP-039-000001871 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001873 | LLP-039-000001873 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001876 | LLP-039-000001877 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001881 | LLP-039-000001891 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000001893 | LLP-039-000001899 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001908 | LLP-039-000001910 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001914 | LLP-039-000001914 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001917 | LLP-039-000001918 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001920 | LLP-039-000001921 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001923 | LLP-039-000001925 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001927 | LLP-039-000001928 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001931 | LLP-039-000001932 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001938 | LLP-039-000001938 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001943 | LLP-039-000001943 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001946 | LLP-039-000001948 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001951 | LLP-039-000001952 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000001964 | LLP-039-000001965 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001967 | LLP-039-000001967 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001974 | LLP-039-000001974 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001976 | LLP-039-000001976 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001999 | LLP-039-000001999 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002001 | LLP-039-000002001 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002010 | LLP-039-000002010 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002020 | LLP-039-000002020 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002022 | LLP-039-000002024 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002027 | LLP-039-000002030 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002033 | LLP-039-000002033 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002035 | LLP-039-000002074 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000002076 | LLP-039-000002079 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002086 | LLP-039-000002088 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002090 | LLP-039-000002090 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002102 | LLP-039-000002125 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002128 | LLP-039-000002128 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002130 | LLP-039-000002131 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002134 | LLP-039-000002134 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002136 | LLP-039-000002138 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002142 | LLP-039-000002143 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002147 | LLP-039-000002152 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002157 | LLP-039-000002160 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002162 | LLP-039-000002162 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000002165 | LLP-039-000002173 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002175 | LLP-039-000002175 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002177 | LLP-039-000002181 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002183 | LLP-039-000002184 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002186 | LLP-039-000002189 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002191 | LLP-039-000002197 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002199 | LLP-039-000002200 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002202 | LLP-039-000002202 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002204 | LLP-039-000002205 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002207 | LLP-039-000002208 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002212 | LLP-039-000002216 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002222 | LLP-039-000002224 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000002228 | LLP-039-000002229 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002233 | LLP-039-000002246 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002248 | LLP-039-000002249 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002254 | LLP-039-000002255 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002261 | LLP-039-000002267 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002269 | LLP-039-000002271 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002281 | LLP-039-000002281 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002292 | LLP-039-000002293 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002301 | LLP-039-000002307 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002309 | LLP-039-000002321 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002323 | LLP-039-000002323 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002329 | LLP-039-000002352 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000002358 | LLP-039-000002360 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002363 | LLP-039-000002369 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002376 | LLP-039-000002389 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002392 | LLP-039-000002397 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002404 | LLP-039-000002404 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002406 | LLP-039-000002411 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002418 | LLP-039-000002418 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002420 | LLP-039-000002425 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002430 | LLP-039-000002430 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002432 | LLP-039-000002432 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002434 | LLP-039-000002434 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002441 | LLP-039-000002451 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000002454 | LLP-039-000002454 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002458 | LLP-039-000002459 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002461 | LLP-039-000002469 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002481 | LLP-039-000002481 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002484 | LLP-039-000002489 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002505 | LLP-039-000002506 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002508 | LLP-039-000002508 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002512 | LLP-039-000002512 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002520 | LLP-039-000002520 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002523 | LLP-039-000002534 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002536 | LLP-039-000002538 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002553 | LLP-039-000002554 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000002556 | LLP-039-000002579 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002581 | LLP-039-000002604 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002606 | LLP-039-000002606 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002610 | LLP-039-000002611 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002614 | LLP-039-000002635 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002652 | LLP-039-000002652 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002657 | LLP-039-000002672 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002674 | LLP-039-000002687 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002689 | LLP-039-000002704 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002708 | LLP-039-000002718 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002721 | LLP-039-000002724 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002726 | LLP-039-000002744 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000002746 | LLP-039-000002748 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002754 | LLP-039-000002754 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002757 | LLP-039-000002758 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002763 | LLP-039-000002782 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002785 | LLP-039-000002795 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002797 | LLP-039-000002797 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002799 | LLP-039-000002800 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002803 | LLP-039-000002803 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002809 | LLP-039-000002811 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002814 | LLP-039-000002816 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002818 | LLP-039-000002834 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002836 | LLP-039-000002853 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000002855 | LLP-039-000002856 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002858 | LLP-039-000002858 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002860 | LLP-039-000002877 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002879 | LLP-039-000002917 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002921 | LLP-039-000002941 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002943 | LLP-039-000002968 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002970 | LLP-039-000002989 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002992 | LLP-039-000002993 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002995 | LLP-039-000003005 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003007 | LLP-039-000003012 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003014 | LLP-039-000003016 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003018 | LLP-039-000003018 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000003021 | LLP-039-000003021 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003023 | LLP-039-000003025 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003027 | LLP-039-000003027 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003030 | LLP-039-000003035 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003037 | LLP-039-000003061 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003063 | LLP-039-000003064 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003075 | LLP-039-000003083 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003085 | LLP-039-000003086 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003090 | LLP-039-000003090 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003092 | LLP-039-000003092 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003094 | LLP-039-000003094 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003101 | LLP-039-000003101 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000003103 | LLP-039-000003105 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003108 | LLP-039-000003108 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003111 | LLP-039-000003113 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003117 | LLP-039-000003120 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003131 | LLP-039-000003131 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003133 | LLP-039-000003139 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003151 | LLP-039-000003156 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003160 | LLP-039-000003162 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003174 | LLP-039-000003174 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003177 | LLP-039-000003177 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003181 | LLP-039-000003181 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003184 | LLP-039-000003184 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000003186 | LLP-039-000003189 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003192 | LLP-039-000003193 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003196 | LLP-039-000003196 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003198 | LLP-039-000003198 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003200 | LLP-039-000003200 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003202 | LLP-039-000003211 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003213 | LLP-039-000003213 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003219 | LLP-039-000003219 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003222 | LLP-039-000003228 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003242 | LLP-039-000003242 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003250 | LLP-039-000003250 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003260 | LLP-039-000003260 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000003283 | LLP-039-000003284 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003292 | LLP-039-000003295 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003304 | LLP-039-000003305 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003307 | LLP-039-000003307 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003323 | LLP-039-000003354 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003359 | LLP-039-000003359 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003366 | LLP-039-000003367 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003374 | LLP-039-000003375 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003378 | LLP-039-000003378 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003387 | LLP-039-000003394 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003401 | LLP-039-000003401 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003404 | LLP-039-000003404 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000003411 | LLP-039-000003411 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003414 | LLP-039-000003419 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003421 | LLP-039-000003429 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003432 | LLP-039-000003433 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003436 | LLP-039-000003437 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003439 | LLP-039-000003452 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003454 | LLP-039-000003458 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003462 | LLP-039-000003466 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003468 | LLP-039-000003468 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003470 | LLP-039-000003479 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003481 | LLP-039-000003483 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003485 | LLP-039-000003485 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000003488 | LLP-039-000003490 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003493 | LLP-039-000003497 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003499 | LLP-039-000003501 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003504 | LLP-039-000003505 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003508 | LLP-039-000003508 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003510 | LLP-039-000003510 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003517 | LLP-039-000003521 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003524 | LLP-039-000003524 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003526 | LLP-039-000003528 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003531 | LLP-039-000003536 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003539 | LLP-039-000003540 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003542 | LLP-039-000003542 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000003544 | LLP-039-000003545 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003547 | LLP-039-000003548 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003550 | LLP-039-000003555 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003557 | LLP-039-000003589 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003593 | LLP-039-000003599 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003601 | LLP-039-000003617 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003625 | LLP-039-000003625 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003627 | LLP-039-000003645 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003647 | LLP-039-000003651 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003653 | LLP-039-000003653 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003659 | LLP-039-000003660 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003668 | LLP-039-000003668 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000003673 | LLP-039-000003673 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003723 | LLP-039-000003726 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003728 | LLP-039-000003728 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003743 | LLP-039-000003743 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003767 | LLP-039-000003767 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003769 | LLP-039-000003769 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003771 | LLP-039-000003771 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003775 | LLP-039-000003775 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003777 | LLP-039-000003778 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003780 | LLP-039-000003803 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003805 | LLP-039-000003805 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003809 | LLP-039-000003814 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000003816 | LLP-039-000003816 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003818 | LLP-039-000003820 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003834 | LLP-039-000003838 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003840 | LLP-039-000003840 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003842 | LLP-039-000003842 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003867 | LLP-039-000003867 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003888 | LLP-039-000003888 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003890 | LLP-039-000003891 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003899 | LLP-039-000003904 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003907 | LLP-039-000003911 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003913 | LLP-039-000003922 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003924 | LLP-039-000003925 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000003927 | LLP-039-000003929 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003932 | LLP-039-000003935 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003941 | LLP-039-000003947 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003949 | LLP-039-000003954 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003956 | LLP-039-000003964 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003971 | LLP-039-000003989 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003991 | LLP-039-000003992 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003994 | LLP-039-000004055 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000004057 | LLP-039-000004067 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000004069 | LLP-039-000004072 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000004074 | LLP-039-000004084 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000004088 | LLP-039-000004130 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000004132 | LLP-039-000004216 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000004220 | LLP-039-000004230 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000004232 | LLP-039-000004299 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000004302 | LLP-039-000004302 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000004305 | LLP-039-000004305 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000004311 | LLP-039-000004311 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000004315 | LLP-039-000004315 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000004318 | LLP-039-000004327 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000004329 | LLP-039-000004336 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000004338 | LLP-039-000004370 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000004372 | LLP-039-000004373 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000004376 | LLP-039-000004378 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000004380 | LLP-039-000004382 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000004385 | LLP-039-000004396 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000004399 | LLP-039-000004399 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000004401 | LLP-039-000004424 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000004426 | LLP-039-000004460 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000004462 | LLP-039-000004462 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000004464 | LLP-039-000004467 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000004469 | LLP-039-000004469 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000004472 | LLP-039-000004478 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000004480 | LLP-039-000004483 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000004487 | LLP-039-000004490 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000004492 | LLP-039-000004492 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000004494 | LLP-039-000004497 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000004501 | LLP-039-000004503 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000004505 | LLP-039-000004505 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000004511 | LLP-039-000004521 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000004523 | LLP-039-000004533 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000004535 | LLP-039-000004575 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000004579 | LLP-039-000004585 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000004587 | LLP-039-000004589 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000004601 | LLP-039-000004602 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000004604 | LLP-039-000004612 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000004614 | LLP-039-000004614 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000004616 | LLP-039-000004620 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000004630 | LLP-039-000004634 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000004646 | LLP-039-000004646 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000004660 | LLP-039-000004660 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000004663 | LLP-039-000004664 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000004666 | LLP-039-000004666 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000004668 | LLP-039-000004670 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000004673 | LLP-039-000004675 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000004678 | LLP-039-000004678 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000004680 | LLP-039-000004680 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000004682 | LLP-039-000004682 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000004686 | LLP-039-000004691 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000004693 | LLP-039-000004704 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000004706 | LLP-039-000004708 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000004711 | LLP-039-000004712 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000004714 | LLP-039-000004714 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000004725 | LLP-039-000004767 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000004769 | LLP-039-000004771 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000004773 | LLP-039-000004774 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000004776 | LLP-039-000004785 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000004788 | LLP-039-000004788 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000004797 | LLP-039-000004801 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000004807 | LLP-039-000004812 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000004815 | LLP-039-000004815 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000004817 | LLP-039-000004818 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000004820 | LLP-039-000004837 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000004839 | LLP-039-000004844 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000004846 | LLP-039-000004863 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000004869 | LLP-039-000004869 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000004887 | LLP-039-000004889 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000004891 | LLP-039-000004891 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000004893 | LLP-039-000004894 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000004898 | LLP-039-000004902 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000004904 | LLP-039-000004905 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000004908 | LLP-039-000004914 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000004918 | LLP-039-000004941 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000004943 | LLP-039-000004958 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000004961 | LLP-039-000004979 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000004981 | LLP-039-000004981 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000004983 | LLP-039-000004984 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000004986 | LLP-039-000004986 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000004988 | LLP-039-000004996 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005000 | LLP-039-000005000 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005003 | LLP-039-000005005 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005007 | LLP-039-000005043 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005046 | LLP-039-000005046 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005048 | LLP-039-000005048 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005051 | LLP-039-000005052 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005055 | LLP-039-000005059 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000005061 | LLP-039-000005063 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005066 | LLP-039-000005066 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005068 | LLP-039-000005072 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005074 | LLP-039-000005084 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005086 | LLP-039-000005088 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005090 | LLP-039-000005094 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005096 | LLP-039-000005097 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005102 | LLP-039-000005123 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005125 | LLP-039-000005146 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005148 | LLP-039-000005156 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005159 | LLP-039-000005160 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005162 | LLP-039-000005163 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000005165 | LLP-039-000005169 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005171 | LLP-039-000005177 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005179 | LLP-039-000005187 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005190 | LLP-039-000005194 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005196 | LLP-039-000005204 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005206 | LLP-039-000005206 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005208 | LLP-039-000005215 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005217 | LLP-039-000005219 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005222 | LLP-039-000005224 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005226 | LLP-039-000005226 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005228 | LLP-039-000005228 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005230 | LLP-039-000005230 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000005232 | LLP-039-000005232 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005235 | LLP-039-000005262 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005264 | LLP-039-000005264 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005266 | LLP-039-000005266 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005273 | LLP-039-000005276 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005281 | LLP-039-000005310 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005312 | LLP-039-000005319 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005321 | LLP-039-000005323 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005325 | LLP-039-000005327 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005329 | LLP-039-000005336 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005340 | LLP-039-000005343 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005345 | LLP-039-000005351 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000005353 | LLP-039-000005365 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005367 | LLP-039-000005382 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005384 | LLP-039-000005385 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005387 | LLP-039-000005409 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005411 | LLP-039-000005417 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005421 | LLP-039-000005449 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005451 | LLP-039-000005453 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005455 | LLP-039-000005455 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005457 | LLP-039-000005463 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005465 | LLP-039-000005475 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005478 | LLP-039-000005491 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005493 | LLP-039-000005506 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000005510 | LLP-039-000005511 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005513 | LLP-039-000005513 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005516 | LLP-039-000005516 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005518 | LLP-039-000005526 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005528 | LLP-039-000005528 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005530 | LLP-039-000005531 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005534 | LLP-039-000005534 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005536 | LLP-039-000005539 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005541 | LLP-039-000005561 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005564 | LLP-039-000005576 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005578 | LLP-039-000005579 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005583 | LLP-039-000005584 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000005586 | LLP-039-000005587 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005592 | LLP-039-000005596 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005598 | LLP-039-000005599 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005601 | LLP-039-000005603 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005606 | LLP-039-000005607 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005609 | LLP-039-000005630 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005632 | LLP-039-000005637 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005640 | LLP-039-000005640 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005642 | LLP-039-000005700 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005702 | LLP-039-000005726 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005728 | LLP-039-000005728 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005731 | LLP-039-000005734 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000005736 | LLP-039-000005736 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005746 | LLP-039-000005747 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005751 | LLP-039-000005752 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005754 | LLP-039-000005754 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005756 | LLP-039-000005772 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005776 | LLP-039-000005776 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005778 | LLP-039-000005778 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005783 | LLP-039-000005787 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005795 | LLP-039-000005799 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005801 | LLP-039-000005809 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005811 | LLP-039-000005819 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005822 | LLP-039-000005840 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000005848 | LLP-039-000005849 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005851 | LLP-039-000005851 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005854 | LLP-039-000005855 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005858 | LLP-039-000005859 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005863 | LLP-039-000005865 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005867 | LLP-039-000005928 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005930 | LLP-039-000005930 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005932 | LLP-039-000005932 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005934 | LLP-039-000005954 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005956 | LLP-039-000005956 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005958 | LLP-039-000005959 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005962 | LLP-039-000005963 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000005966 | LLP-039-000005969 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005971 | LLP-039-000005971 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005979 | LLP-039-000005995 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006000 | LLP-039-000006003 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006007 | LLP-039-000006007 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006013 | LLP-039-000006016 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006020 | LLP-039-000006020 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006025 | LLP-039-000006031 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006034 | LLP-039-000006037 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006040 | LLP-039-000006047 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006049 | LLP-039-000006049 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006051 | LLP-039-000006058 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000006065 | LLP-039-000006065 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006068 | LLP-039-000006070 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006076 | LLP-039-000006076 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006078 | LLP-039-000006078 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006080 | LLP-039-000006080 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006083 | LLP-039-000006085 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006090 | LLP-039-000006110 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006113 | LLP-039-000006114 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006117 | LLP-039-000006118 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006120 | LLP-039-000006120 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006124 | LLP-039-000006126 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006140 | LLP-039-000006140 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000006142 | LLP-039-000006142 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006144 | LLP-039-000006144 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006148 | LLP-039-000006148 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006150 | LLP-039-000006150 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006163 | LLP-039-000006164 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006166 | LLP-039-000006166 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006173 | LLP-039-000006175 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006179 | LLP-039-000006179 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006181 | LLP-039-000006187 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006195 | LLP-039-000006195 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006197 | LLP-039-000006197 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006205 | LLP-039-000006205 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000006207 | LLP-039-000006213 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006223 | LLP-039-000006226 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006228 | LLP-039-000006228 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006230 | LLP-039-000006230 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006235 | LLP-039-000006235 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006238 | LLP-039-000006239 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006241 | LLP-039-000006241 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006246 | LLP-039-000006247 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006249 | LLP-039-000006250 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006256 | LLP-039-000006258 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006260 | LLP-039-000006260 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006263 | LLP-039-000006265 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000006268 | LLP-039-000006268 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006270 | LLP-039-000006284 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006289 | LLP-039-000006290 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006292 | LLP-039-000006297 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006301 | LLP-039-000006303 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006307 | LLP-039-000006307 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006311 | LLP-039-000006311 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006314 | LLP-039-000006316 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006318 | LLP-039-000006319 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006322 | LLP-039-000006322 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006326 | LLP-039-000006327 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006330 | LLP-039-000006332 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000006337 | LLP-039-000006338 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006342 | LLP-039-000006349 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006351 | LLP-039-000006351 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006354 | LLP-039-000006354 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006357 | LLP-039-000006359 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006362 | LLP-039-000006364 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006374 | LLP-039-000006374 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006376 | LLP-039-000006377 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006380 | LLP-039-000006381 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006385 | LLP-039-000006385 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006387 | LLP-039-000006387 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006391 | LLP-039-000006391 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000006393 | LLP-039-000006393 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006406 | LLP-039-000006408 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006410 | LLP-039-000006412 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006416 | LLP-039-000006418 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006420 | LLP-039-000006420 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006422 | LLP-039-000006428 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006432 | LLP-039-000006435 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006437 | LLP-039-000006448 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006450 | LLP-039-000006450 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006455 | LLP-039-000006461 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006465 | LLP-039-000006467 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006469 | LLP-039-000006477 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000006479 | LLP-039-000006479 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006481 | LLP-039-000006481 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006483 | LLP-039-000006489 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006491 | LLP-039-000006492 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006495 | LLP-039-000006516 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006518 | LLP-039-000006542 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006547 | LLP-039-000006548 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006551 | LLP-039-000006556 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006560 | LLP-039-000006597 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006599 | LLP-039-000006608 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006610 | LLP-039-000006611 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006613 | LLP-039-000006619 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000006625 | LLP-039-000006659 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006661 | LLP-039-000006680 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006689 | LLP-039-000006704 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006706 | LLP-039-000006748 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006750 | LLP-039-000006754 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006756 | LLP-039-000006759 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006761 | LLP-039-000006767 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006769 | LLP-039-000006831 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006833 | LLP-039-000006833 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006836 | LLP-039-000006836 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006838 | LLP-039-000006838 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006840 | LLP-039-000006850 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000006856 | LLP-039-000006860 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006866 | LLP-039-000006873 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006875 | LLP-039-000006875 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006877 | LLP-039-000006877 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006879 | LLP-039-000006879 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006881 | LLP-039-000006881 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006883 | LLP-039-000006883 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006885 | LLP-039-000006885 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006887 | LLP-039-000006888 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006890 | LLP-039-000006890 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006892 | LLP-039-000006895 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006913 | LLP-039-000006913 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000006943 | LLP-039-000006943 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006958 | LLP-039-000006963 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006965 | LLP-039-000006988 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006990 | LLP-039-000007001 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007005 | LLP-039-000007009 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007014 | LLP-039-000007014 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007016 | LLP-039-000007023 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007031 | LLP-039-000007031 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007049 | LLP-039-000007049 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007057 | LLP-039-000007057 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007059 | LLP-039-000007092 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007094 | LLP-039-000007094 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000007096 | LLP-039-000007100 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007102 | LLP-039-000007109 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007113 | LLP-039-000007116 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007118 | LLP-039-000007121 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007123 | LLP-039-000007123 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007126 | LLP-039-000007136 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007141 | LLP-039-000007143 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007145 | LLP-039-000007163 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007167 | LLP-039-000007169 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007171 | LLP-039-000007173 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007175 | LLP-039-000007187 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007189 | LLP-039-000007192 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000007205 | LLP-039-000007224 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007226 | LLP-039-000007234 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007236 | LLP-039-000007249 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007263 | LLP-039-000007266 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007268 | LLP-039-000007268 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007271 | LLP-039-000007289 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007291 | LLP-039-000007294 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007296 | LLP-039-000007300 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007303 | LLP-039-000007306 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007308 | LLP-039-000007309 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007315 | LLP-039-000007346 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007349 | LLP-039-000007349 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000007353 | LLP-039-000007353 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007356 | LLP-039-000007356 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007359 | LLP-039-000007360 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007362 | LLP-039-000007371 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007373 | LLP-039-000007373 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007376 | LLP-039-000007378 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007381 | LLP-039-000007381 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007383 | LLP-039-000007384 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007389 | LLP-039-000007390 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007394 | LLP-039-000007394 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007396 | LLP-039-000007396 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007401 | LLP-039-000007401 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000007409 | LLP-039-000007419 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007423 | LLP-039-000007423 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007434 | LLP-039-000007435 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007437 | LLP-039-000007451 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007453 | LLP-039-000007457 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007464 | LLP-039-000007470 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007472 | LLP-039-000007475 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007477 | LLP-039-000007477 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007479 | LLP-039-000007480 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007490 | LLP-039-000007493 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007498 | LLP-039-000007500 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007503 | LLP-039-000007503 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000007508 | LLP-039-000007510 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007512 | LLP-039-000007512 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007515 | LLP-039-000007515 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007519 | LLP-039-000007524 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007529 | LLP-039-000007536 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007538 | LLP-039-000007544 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007547 | LLP-039-000007555 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007558 | LLP-039-000007559 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007561 | LLP-039-000007571 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007574 | LLP-039-000007577 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007582 | LLP-039-000007585 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007587 | LLP-039-000007596 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000007600 | LLP-039-000007615 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007620 | LLP-039-000007620 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007623 | LLP-039-000007624 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007631 | LLP-039-000007631 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007635 | LLP-039-000007642 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007645 | LLP-039-000007667 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007669 | LLP-039-000007669 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007672 | LLP-039-000007673 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007676 | LLP-039-000007679 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007681 | LLP-039-000007683 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007685 | LLP-039-000007693 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007695 | LLP-039-000007728 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000007731 | LLP-039-000007746 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007748 | LLP-039-000007754 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007756 | LLP-039-000007756 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007758 | LLP-039-000007765 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007769 | LLP-039-000007773 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007775 | LLP-039-000007777 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007779 | LLP-039-000007782 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007785 | LLP-039-000007785 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007790 | LLP-039-000007791 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007793 | LLP-039-000007799 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007805 | LLP-039-000007806 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007809 | LLP-039-000007813 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000007817 | LLP-039-000007820 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007822 | LLP-039-000007836 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007843 | LLP-039-000007852 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007854 | LLP-039-000007855 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007857 | LLP-039-000007858 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007862 | LLP-039-000007868 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007871 | LLP-039-000007871 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007873 | LLP-039-000007878 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007881 | LLP-039-000007882 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007884 | LLP-039-000007888 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007891 | LLP-039-000007892 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007894 | LLP-039-000007902 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000007905 | LLP-039-000007908 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007911 | LLP-039-000007913 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007916 | LLP-039-000007916 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007920 | LLP-039-000007921 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007929 | LLP-039-000007930 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007944 | LLP-039-000007944 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007946 | LLP-039-000007946 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007948 | LLP-039-000007948 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007950 | LLP-039-000007960 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007964 | LLP-039-000007964 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007972 | LLP-039-000007973 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007975 | LLP-039-000007975 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000007978 | LLP-039-000007982 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007984 | LLP-039-000007988 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007991 | LLP-039-000007991 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007993 | LLP-039-000007994 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007997 | LLP-039-000007998 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000008000 | LLP-039-000008000 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000008003 | LLP-039-000008005 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000008007 | LLP-039-000008008 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000008014 | LLP-039-000008019 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000008023 | LLP-039-000008036 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000008040 | LLP-039-000008040 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000008044 | LLP-039-000008047 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000008049 | LLP-039-000008056 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000008058 | LLP-039-000008061 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000008065 | LLP-039-000008065 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000008067 | LLP-039-000008075 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000008078 | LLP-039-000008091 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000008094 | LLP-039-000008097 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000008101 | LLP-039-000008109 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000008111 | LLP-039-000008118 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000008121 | LLP-039-000008122 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000008124 | LLP-039-000008129 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000008131 | LLP-039-000008153 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000008155 | LLP-039-000008159 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000008163 | LLP-039-000008171 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000008180 | LLP-039-000008208 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000008213 | LLP-039-000008213 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000008225 | LLP-039-000008237 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000008239 | LLP-039-000008246 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000008248 | LLP-039-000008260 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000008268 | LLP-039-000008268 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000008272 | LLP-039-000008273 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000008275 | LLP-039-000008281 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000008283 | LLP-039-000008295 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000008297 | LLP-039-000008298 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000008300 | LLP-039-000008300 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000008302 | LLP-039-000008307 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000008311 | LLP-039-000008312 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000008315 | LLP-039-000008317 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000008319 | LLP-039-000008319 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000008321 | LLP-039-000008323 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000008332 | LLP-039-000008345 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000008349 | LLP-039-000008359 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000008361 | LLP-039-000008372 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000008375 | LLP-039-000008375 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000008377 | LLP-039-000008377 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000008380 | LLP-039-000008383 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000008385 | LLP-039-000008388 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000008393 | LLP-039-000008400 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000008404 | LLP-039-000008408 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000008410 | LLP-039-000008411 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000008415 | LLP-039-000008421 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000008423 | LLP-039-000008427 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000008431 | LLP-039-000008441 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000008443 | LLP-039-000008443 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000008447 | LLP-039-000008450 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000008452 | LLP-039-000008460 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000008462 | LLP-039-000008468 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000008470 | LLP-039-000008471 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000008478 | LLP-039-000008483 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000008485 | LLP-039-000008486 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000008488 | LLP-039-000008500 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000008503 | LLP-039-000008503 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000008508 | LLP-039-000008508 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000008510 | LLP-039-000008512 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000008515 | LLP-039-000008523 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000008531 | LLP-039-000008532 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000008534 | LLP-039-000008534 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000008537 | LLP-039-000008538 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000008554 | LLP-039-000008554 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000008557 | LLP-039-000008557 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000008559 | LLP-039-000008574 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000008577 | LLP-039-000008577 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000008587 | LLP-039-000008593 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000008596 | LLP-039-000008596 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000008603 | LLP-039-000008609 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000008611 | LLP-039-000008611 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000008613 | LLP-039-000008613 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000008616 | LLP-039-000008632 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000008635 | LLP-039-000008637 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000008639 | LLP-039-000008639 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000008659 | LLP-039-000008659 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000008666 | LLP-039-000008670 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000008672 | LLP-039-000008672 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000000001 | LLP-040-000000005 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000000007 | LLP-040-000000012 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000000014 | LLP-040-000000014 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000000016 | LLP-040-000000017 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000000019 | LLP-040-000000024 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000000026 | LLP-040-000000032 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000000034 | LLP-040-000000035 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000000037 | LLP-040-000000039 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000000041 | LLP-040-000000048 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000000050 | LLP-040-000000050 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000000052 | LLP-040-000000053 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000000055 | LLP-040-000000057 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000000059 | LLP-040-000000061 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000000063 | LLP-040-000000102 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000000104 | LLP-040-000000112 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000000116 | LLP-040-000000121 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000000123 | LLP-040-000000128 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000000130 | LLP-040-000000151 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000000153 | LLP-040-000000179 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000000181 | LLP-040-000000201 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000000203 | LLP-040-000000226 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000000228 | LLP-040-000000228 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000000230 | LLP-040-000000237 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000000239 | LLP-040-000000240 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000000242 | LLP-040-000000247 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000000252 | LLP-040-000000252 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000000255 | LLP-040-000000255 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000000257 | LLP-040-000000258 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000000260 | LLP-040-000000260 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000000262 | LLP-040-000000265 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000000267 | LLP-040-000000269 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000000272 | LLP-040-000000272 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000000274 | LLP-040-000000274 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000000277 | LLP-040-000000282 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000000284 | LLP-040-000000294 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000000296 | LLP-040-000000296 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000000298 | LLP-040-000000299 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000000301 | LLP-040-000000305 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000000307 | LLP-040-000000312 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000000314 | LLP-040-000000333 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000000353 | LLP-040-000000355 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000000358 | LLP-040-000000378 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000000380 | LLP-040-000000380 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000000382 | LLP-040-000000388 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000000390 | LLP-040-000000451 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000000453 | LLP-040-000000540 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000000550 | LLP-040-000000642 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000000646 | LLP-040-000000646 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000000648 | LLP-040-000000651 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000000656 | LLP-040-000000722 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000000724 | LLP-040-000000735 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000000737 | LLP-040-000000743 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000000745 | LLP-040-000000747 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000000751 | LLP-040-000000752 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000000771 | LLP-040-000000771 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000000776 | LLP-040-000000777 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000000785 | LLP-040-000000785 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000000788 | LLP-040-000000788 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000000791 | LLP-040-000000799 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000000803 | LLP-040-000000803 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000000811 | LLP-040-000000812 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000000823 | LLP-040-000000842 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000000844 | LLP-040-000000847 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000000849 | LLP-040-000000852 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000000857 | LLP-040-000000860 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000000866 | LLP-040-000000871 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000000873 | LLP-040-000000874 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000000876 | LLP-040-000000878 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000000883 | LLP-040-000000892 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000000896 | LLP-040-000000896 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000000898 | LLP-040-000000912 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000000914 | LLP-040-000000929 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000000931 | LLP-040-000000940 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000000943 | LLP-040-000000950 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000000956 | LLP-040-000000966 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000000968 | LLP-040-000000969 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000000972 | LLP-040-000000984 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000000986 | LLP-040-000001004 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001006 | LLP-040-000001009 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001011 | LLP-040-000001015 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001017 | LLP-040-000001020 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001022 | LLP-040-000001029 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001031 | LLP-040-000001032 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001034 | LLP-040-000001034 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000001036 | LLP-040-000001036 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001038 | LLP-040-000001039 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001041 | LLP-040-000001041 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001044 | LLP-040-000001047 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001049 | LLP-040-000001050 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001052 | LLP-040-000001054 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001056 | LLP-040-000001066 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001068 | LLP-040-000001075 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001078 | LLP-040-000001084 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001086 | LLP-040-000001095 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001097 | LLP-040-000001106 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001108 | LLP-040-000001122 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000001124 | LLP-040-000001124 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001127 | LLP-040-000001135 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001137 | LLP-040-000001138 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001140 | LLP-040-000001142 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001144 | LLP-040-000001147 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001149 | LLP-040-000001150 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001152 | LLP-040-000001193 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001197 | LLP-040-000001225 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001227 | LLP-040-000001249 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001252 | LLP-040-000001253 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001255 | LLP-040-000001255 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001258 | LLP-040-000001260 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000001262 | LLP-040-000001262 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001268 | LLP-040-000001268 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001270 | LLP-040-000001273 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001276 | LLP-040-000001276 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001279 | LLP-040-000001281 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001283 | LLP-040-000001285 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001287 | LLP-040-000001304 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001306 | LLP-040-000001331 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001333 | LLP-040-000001344 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001347 | LLP-040-000001350 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001352 | LLP-040-000001357 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001359 | LLP-040-000001360 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000001362 | LLP-040-000001381 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001383 | LLP-040-000001400 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001402 | LLP-040-000001427 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001431 | LLP-040-000001431 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001435 | LLP-040-000001437 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001439 | LLP-040-000001442 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001444 | LLP-040-000001444 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001448 | LLP-040-000001452 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001454 | LLP-040-000001454 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001456 | LLP-040-000001472 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001474 | LLP-040-000001487 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001489 | LLP-040-000001491 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000001493 | LLP-040-000001497 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001499 | LLP-040-000001499 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001503 | LLP-040-000001507 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001509 | LLP-040-000001513 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001516 | LLP-040-000001516 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001518 | LLP-040-000001522 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001526 | LLP-040-000001539 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001541 | LLP-040-000001544 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001546 | LLP-040-000001561 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001563 | LLP-040-000001564 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001566 | LLP-040-000001574 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001576 | LLP-040-000001586 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000001588 | LLP-040-000001596 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001598 | LLP-040-000001605 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001607 | LLP-040-000001607 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001609 | LLP-040-000001610 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001612 | LLP-040-000001625 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001628 | LLP-040-000001628 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001630 | LLP-040-000001633 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001635 | LLP-040-000001643 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001646 | LLP-040-000001647 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001649 | LLP-040-000001649 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001653 | LLP-040-000001667 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001670 | LLP-040-000001670 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000001673 | LLP-040-000001674 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001676 | LLP-040-000001676 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001678 | LLP-040-000001680 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001684 | LLP-040-000001690 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001692 | LLP-040-000001700 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001702 | LLP-040-000001705 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001707 | LLP-040-000001708 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001711 | LLP-040-000001713 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001715 | LLP-040-000001717 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001719 | LLP-040-000001720 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001722 | LLP-040-000001725 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001728 | LLP-040-000001749 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000001753 | LLP-040-000001754 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001757 | LLP-040-000001771 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001773 | LLP-040-000001777 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001779 | LLP-040-000001779 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001781 | LLP-040-000001796 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001799 | LLP-040-000001811 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001813 | LLP-040-000001815 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001817 | LLP-040-000001817 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001820 | LLP-040-000001822 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001824 | LLP-040-000001825 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001827 | LLP-040-000001830 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001835 | LLP-040-000001836 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000001838 | LLP-040-000001838 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001840 | LLP-040-000001844 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001846 | LLP-040-000001847 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001849 | LLP-040-000001850 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001852 | LLP-040-000001857 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001860 | LLP-040-000001861 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001863 | LLP-040-000001863 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001870 | LLP-040-000001870 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001872 | LLP-040-000001873 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001876 | LLP-040-000001876 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001878 | LLP-040-000001890 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001892 | LLP-040-000001893 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000001895 | LLP-040-000001905 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001907 | LLP-040-000001907 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001909 | LLP-040-000001912 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001915 | LLP-040-000001918 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001920 | LLP-040-000001921 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001929 | LLP-040-000001931 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001933 | LLP-040-000001933 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001936 | LLP-040-000001944 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001946 | LLP-040-000001948 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001951 | LLP-040-000001956 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001958 | LLP-040-000001959 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001961 | LLP-040-000001983 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000001985 | LLP-040-000002002 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002004 | LLP-040-000002010 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002013 | LLP-040-000002016 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002018 | LLP-040-000002021 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002023 | LLP-040-000002029 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002031 | LLP-040-000002031 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002033 | LLP-040-000002048 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002050 | LLP-040-000002075 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002077 | LLP-040-000002077 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002081 | LLP-040-000002086 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002088 | LLP-040-000002088 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002090 | LLP-040-000002090 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000002092 | LLP-040-000002092 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002095 | LLP-040-000002099 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002101 | LLP-040-000002106 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002108 | LLP-040-000002115 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002117 | LLP-040-000002124 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002127 | LLP-040-000002130 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002132 | LLP-040-000002153 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002156 | LLP-040-000002157 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002159 | LLP-040-000002160 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002163 | LLP-040-000002167 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002171 | LLP-040-000002171 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002174 | LLP-040-000002184 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000002186 | LLP-040-000002186 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002189 | LLP-040-000002218 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002220 | LLP-040-000002243 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002247 | LLP-040-000002257 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002259 | LLP-040-000002261 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002263 | LLP-040-000002268 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002270 | LLP-040-000002276 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002279 | LLP-040-000002296 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002298 | LLP-040-000002309 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002318 | LLP-040-000002336 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002338 | LLP-040-000002340 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002343 | LLP-040-000002343 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000002346 | LLP-040-000002346 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002349 | LLP-040-000002350 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002353 | LLP-040-000002359 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002362 | LLP-040-000002372 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002374 | LLP-040-000002385 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002387 | LLP-040-000002390 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002392 | LLP-040-000002392 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002394 | LLP-040-000002406 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002410 | LLP-040-000002419 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002422 | LLP-040-000002422 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002427 | LLP-040-000002427 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002430 | LLP-040-000002431 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000002433 | LLP-040-000002437 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002439 | LLP-040-000002439 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002442 | LLP-040-000002451 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002453 | LLP-040-000002462 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002464 | LLP-040-000002478 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002481 | LLP-040-000002481 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002484 | LLP-040-000002484 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002486 | LLP-040-000002498 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002502 | LLP-040-000002504 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002506 | LLP-040-000002506 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002509 | LLP-040-000002527 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002529 | LLP-040-000002534 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000002536 | LLP-040-000002541 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002543 | LLP-040-000002554 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002556 | LLP-040-000002556 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002559 | LLP-040-000002560 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002562 | LLP-040-000002562 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002564 | LLP-040-000002565 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002569 | LLP-040-000002570 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002574 | LLP-040-000002577 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002579 | LLP-040-000002579 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002581 | LLP-040-000002585 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002587 | LLP-040-000002590 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002592 | LLP-040-000002604 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000002606 | LLP-040-000002607 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002609 | LLP-040-000002612 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002614 | LLP-040-000002620 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002622 | LLP-040-000002624 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002626 | LLP-040-000002628 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002630 | LLP-040-000002686 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002688 | LLP-040-000002701 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002703 | LLP-040-000002706 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002708 | LLP-040-000002714 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002716 | LLP-040-000002722 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002724 | LLP-040-000002728 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002735 | LLP-040-000002736 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000002740 | LLP-040-000002749 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002752 | LLP-040-000002752 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002754 | LLP-040-000002754 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002756 | LLP-040-000002756 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002758 | LLP-040-000002758 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002763 | LLP-040-000002779 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002782 | LLP-040-000002783 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002786 | LLP-040-000002787 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002790 | LLP-040-000002803 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002806 | LLP-040-000002807 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002809 | LLP-040-000002826 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002828 | LLP-040-000002836 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000002838 | LLP-040-000002839 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002841 | LLP-040-000002841 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002843 | LLP-040-000002847 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002849 | LLP-040-000002860 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002862 | LLP-040-000002865 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002869 | LLP-040-000002887 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002889 | LLP-040-000002891 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002893 | LLP-040-000002922 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002924 | LLP-040-000002924 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002927 | LLP-040-000002933 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002936 | LLP-040-000002936 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002938 | LLP-040-000002938 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000002940 | LLP-040-000002941 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002943 | LLP-040-000002950 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002953 | LLP-040-000002954 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002958 | LLP-040-000002958 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002960 | LLP-040-000002960 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002963 | LLP-040-000002970 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002973 | LLP-040-000002977 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002979 | LLP-040-000002982 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002984 | LLP-040-000002987 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002992 | LLP-040-000002992 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002994 | LLP-040-000002994 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002996 | LLP-040-000003035 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000003039 | LLP-040-000003040 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003042 | LLP-040-000003042 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003044 | LLP-040-000003052 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003054 | LLP-040-000003055 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003057 | LLP-040-000003064 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003066 | LLP-040-000003072 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003074 | LLP-040-000003078 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003081 | LLP-040-000003084 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003087 | LLP-040-000003098 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003100 | LLP-040-000003110 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003112 | LLP-040-000003114 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003116 | LLP-040-000003124 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000003126 | LLP-040-000003126 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003128 | LLP-040-000003129 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003133 | LLP-040-000003153 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003156 | LLP-040-000003159 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003163 | LLP-040-000003163 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003165 | LLP-040-000003166 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003168 | LLP-040-000003172 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003174 | LLP-040-000003185 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003189 | LLP-040-000003193 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003195 | LLP-040-000003195 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003197 | LLP-040-000003197 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003199 | LLP-040-000003199 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000003204 | LLP-040-000003216 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003218 | LLP-040-000003226 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003228 | LLP-040-000003229 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003232 | LLP-040-000003234 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003237 | LLP-040-000003237 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003242 | LLP-040-000003243 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003245 | LLP-040-000003246 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003252 | LLP-040-000003254 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003256 | LLP-040-000003256 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003259 | LLP-040-000003272 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003274 | LLP-040-000003276 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003280 | LLP-040-000003282 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000003285 | LLP-040-000003285 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003287 | LLP-040-000003287 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003290 | LLP-040-000003291 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003296 | LLP-040-000003297 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003299 | LLP-040-000003299 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003302 | LLP-040-000003302 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003305 | LLP-040-000003305 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003307 | LLP-040-000003308 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003313 | LLP-040-000003313 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003316 | LLP-040-000003316 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003319 | LLP-040-000003321 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003323 | LLP-040-000003326 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000003332 | LLP-040-000003356 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003358 | LLP-040-000003360 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003362 | LLP-040-000003366 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003369 | LLP-040-000003369 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003371 | LLP-040-000003373 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003375 | LLP-040-000003376 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003378 | LLP-040-000003383 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003385 | LLP-040-000003385 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003387 | LLP-040-000003394 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003397 | LLP-040-000003397 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003399 | LLP-040-000003400 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003402 | LLP-040-000003414 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000003417 | LLP-040-000003422 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003425 | LLP-040-000003427 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003429 | LLP-040-000003431 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003436 | LLP-040-000003439 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003441 | LLP-040-000003448 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003450 | LLP-040-000003452 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003455 | LLP-040-000003457 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003459 | LLP-040-000003459 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003461 | LLP-040-000003462 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003465 | LLP-040-000003465 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003467 | LLP-040-000003468 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003470 | LLP-040-000003474 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000003477 | LLP-040-000003479 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003481 | LLP-040-000003482 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003492 | LLP-040-000003495 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003501 | LLP-040-000003501 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003504 | LLP-040-000003507 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003509 | LLP-040-000003509 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003511 | LLP-040-000003513 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003515 | LLP-040-000003520 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003522 | LLP-040-000003523 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003525 | LLP-040-000003525 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003535 | LLP-040-000003536 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003538 | LLP-040-000003538 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000003541 | LLP-040-000003542 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003544 | LLP-040-000003545 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003547 | LLP-040-000003548 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003550 | LLP-040-000003555 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003557 | LLP-040-000003560 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003562 | LLP-040-000003564 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003569 | LLP-040-000003569 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003572 | LLP-040-000003572 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003574 | LLP-040-000003579 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003581 | LLP-040-000003582 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003584 | LLP-040-000003584 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003586 | LLP-040-000003586 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000003588 | LLP-040-000003594 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003597 | LLP-040-000003604 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003606 | LLP-040-000003607 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003609 | LLP-040-000003609 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003613 | LLP-040-000003614 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003616 | LLP-040-000003616 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003618 | LLP-040-000003620 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003626 | LLP-040-000003627 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003629 | LLP-040-000003632 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003637 | LLP-040-000003641 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003643 | LLP-040-000003647 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003649 | LLP-040-000003649 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000003651 | LLP-040-000003652 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003654 | LLP-040-000003656 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003662 | LLP-040-000003662 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003664 | LLP-040-000003664 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003666 | LLP-040-000003670 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003672 | LLP-040-000003672 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003677 | LLP-040-000003679 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003682 | LLP-040-000003682 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003685 | LLP-040-000003685 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003687 | LLP-040-000003688 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003696 | LLP-040-000003696 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003700 | LLP-040-000003701 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000003704 | LLP-040-000003708 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003711 | LLP-040-000003713 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003715 | LLP-040-000003716 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003718 | LLP-040-000003719 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003721 | LLP-040-000003723 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003725 | LLP-040-000003726 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003729 | LLP-040-000003729 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003731 | LLP-040-000003731 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003739 | LLP-040-000003739 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003741 | LLP-040-000003741 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003744 | LLP-040-000003744 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003750 | LLP-040-000003751 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000003755 | LLP-040-000003755 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003757 | LLP-040-000003758 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003761 | LLP-040-000003761 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003768 | LLP-040-000003769 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003771 | LLP-040-000003772 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003774 | LLP-040-000003777 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003782 | LLP-040-000003783 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003785 | LLP-040-000003785 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003787 | LLP-040-000003791 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003799 | LLP-040-000003800 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003802 | LLP-040-000003802 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003805 | LLP-040-000003805 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000003807 | LLP-040-000003807 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003811 | LLP-040-000003814 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003816 | LLP-040-000003821 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003824 | LLP-040-000003824 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003829 | LLP-040-000003829 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003831 | LLP-040-000003831 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003840 | LLP-040-000003840 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003843 | LLP-040-000003844 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003846 | LLP-040-000003848 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003850 | LLP-040-000003852 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003858 | LLP-040-000003858 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003860 | LLP-040-000003860 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000003862 | LLP-040-000003862 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003864 | LLP-040-000003864 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003866 | LLP-040-000003869 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003871 | LLP-040-000003872 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003874 | LLP-040-000003875 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003878 | LLP-040-000003878 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003884 | LLP-040-000003884 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003888 | LLP-040-000003888 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003891 | LLP-040-000003891 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003893 | LLP-040-000003894 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003896 | LLP-040-000003896 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003898 | LLP-040-000003900 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000003902 | LLP-040-000003905 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003911 | LLP-040-000003913 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003915 | LLP-040-000003915 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003918 | LLP-040-000003918 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003921 | LLP-040-000003925 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003927 | LLP-040-000003927 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003929 | LLP-040-000003934 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003937 | LLP-040-000003937 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003940 | LLP-040-000003940 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003943 | LLP-040-000003944 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003947 | LLP-040-000003947 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003949 | LLP-040-000003949 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000003951 | LLP-040-000003963 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003966 | LLP-040-000003967 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003971 | LLP-040-000003974 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003978 | LLP-040-000003982 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003984 | LLP-040-000003984 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003987 | LLP-040-000003990 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003993 | LLP-040-000003994 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003998 | LLP-040-000004007 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004010 | LLP-040-000004010 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004013 | LLP-040-000004014 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004016 | LLP-040-000004032 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004034 | LLP-040-000004037 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000004039 | LLP-040-000004041 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004043 | LLP-040-000004052 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004054 | LLP-040-000004054 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004056 | LLP-040-000004059 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004062 | LLP-040-000004063 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004066 | LLP-040-000004066 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004069 | LLP-040-000004071 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004073 | LLP-040-000004073 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004077 | LLP-040-000004078 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004080 | LLP-040-000004081 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004084 | LLP-040-000004093 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004095 | LLP-040-000004097 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000004100 | LLP-040-000004101 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004103 | LLP-040-000004103 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004105 | LLP-040-000004108 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004110 | LLP-040-000004114 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004117 | LLP-040-000004124 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004126 | LLP-040-000004126 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004128 | LLP-040-000004129 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004131 | LLP-040-000004138 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004141 | LLP-040-000004144 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004146 | LLP-040-000004154 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004156 | LLP-040-000004156 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004160 | LLP-040-000004177 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000004186 | LLP-040-000004191 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004193 | LLP-040-000004196 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004201 | LLP-040-000004203 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004208 | LLP-040-000004210 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004212 | LLP-040-000004216 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004218 | LLP-040-000004226 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004228 | LLP-040-000004228 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004231 | LLP-040-000004233 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004235 | LLP-040-000004253 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004255 | LLP-040-000004262 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004267 | LLP-040-000004267 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004271 | LLP-040-000004271 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000004273 | LLP-040-000004273 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004277 | LLP-040-000004281 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004284 | LLP-040-000004285 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004288 | LLP-040-000004289 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004292 | LLP-040-000004292 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004294 | LLP-040-000004300 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004302 | LLP-040-000004306 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004308 | LLP-040-000004310 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004314 | LLP-040-000004315 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004318 | LLP-040-000004318 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004322 | LLP-040-000004323 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004325 | LLP-040-000004325 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000004327 | LLP-040-000004332 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004335 | LLP-040-000004338 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004340 | LLP-040-000004342 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004347 | LLP-040-000004347 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004352 | LLP-040-000004355 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004357 | LLP-040-000004359 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004361 | LLP-040-000004364 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004366 | LLP-040-000004368 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004371 | LLP-040-000004372 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004374 | LLP-040-000004375 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004377 | LLP-040-000004381 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004384 | LLP-040-000004384 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000004387 | LLP-040-000004390 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004392 | LLP-040-000004399 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004401 | LLP-040-000004402 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004404 | LLP-040-000004404 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004413 | LLP-040-000004417 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004420 | LLP-040-000004422 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004425 | LLP-040-000004429 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004432 | LLP-040-000004433 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004435 | LLP-040-000004446 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004448 | LLP-040-000004448 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004450 | LLP-040-000004451 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004456 | LLP-040-000004458 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000004460 | LLP-040-000004460 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004463 | LLP-040-000004468 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004470 | LLP-040-000004471 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004474 | LLP-040-000004480 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004483 | LLP-040-000004485 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004487 | LLP-040-000004493 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004496 | LLP-040-000004496 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004500 | LLP-040-000004501 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004503 | LLP-040-000004505 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004509 | LLP-040-000004509 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004513 | LLP-040-000004516 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004518 | LLP-040-000004521 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000004523 | LLP-040-000004527 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004529 | LLP-040-000004535 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004537 | LLP-040-000004539 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004542 | LLP-040-000004542 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004545 | LLP-040-000004545 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004553 | LLP-040-000004554 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004557 | LLP-040-000004563 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004565 | LLP-040-000004569 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004571 | LLP-040-000004572 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004575 | LLP-040-000004576 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004578 | LLP-040-000004578 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004581 | LLP-040-000004585 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000004588 | LLP-040-000004588 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004591 | LLP-040-000004591 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004593 | LLP-040-000004594 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004597 | LLP-040-000004600 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004603 | LLP-040-000004604 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004606 | LLP-040-000004606 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004609 | LLP-040-000004613 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004616 | LLP-040-000004616 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004619 | LLP-040-000004624 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004626 | LLP-040-000004626 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004629 | LLP-040-000004630 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004632 | LLP-040-000004632 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000004634 | LLP-040-000004637 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004639 | LLP-040-000004646 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004648 | LLP-040-000004650 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004652 | LLP-040-000004652 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004654 | LLP-040-000004654 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004657 | LLP-040-000004658 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004661 | LLP-040-000004672 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004674 | LLP-040-000004674 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004676 | LLP-040-000004678 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004682 | LLP-040-000004687 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004693 | LLP-040-000004700 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004703 | LLP-040-000004710 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000004712 | LLP-040-000004715 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004717 | LLP-040-000004717 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004719 | LLP-040-000004728 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004731 | LLP-040-000004733 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004735 | LLP-040-000004737 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004739 | LLP-040-000004739 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004743 | LLP-040-000004749 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004752 | LLP-040-000004757 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004759 | LLP-040-000004762 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004764 | LLP-040-000004765 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004767 | LLP-040-000004773 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004779 | LLP-040-000004779 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000004783 | LLP-040-000004784 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004788 | LLP-040-000004788 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004792 | LLP-040-000004793 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004797 | LLP-040-000004802 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004805 | LLP-040-000004805 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004807 | LLP-040-000004807 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004809 | LLP-040-000004814 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004816 | LLP-040-000004823 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004826 | LLP-040-000004833 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004836 | LLP-040-000004839 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004841 | LLP-040-000004846 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004849 | LLP-040-000004849 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000004851 | LLP-040-000004854 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004857 | LLP-040-000004863 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004866 | LLP-040-000004867 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004869 | LLP-040-000004869 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004871 | LLP-040-000004873 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004876 | LLP-040-000004876 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004878 | LLP-040-000004879 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004884 | LLP-040-000004884 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004886 | LLP-040-000004887 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004890 | LLP-040-000004894 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004898 | LLP-040-000004898 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004900 | LLP-040-000004901 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000004914 | LLP-040-000004914 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004916 | LLP-040-000004918 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004920 | LLP-040-000004928 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004930 | LLP-040-000004930 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004932 | LLP-040-000004939 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004941 | LLP-040-000004941 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004943 | LLP-040-000004945 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004947 | LLP-040-000004947 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004950 | LLP-040-000004951 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004953 | LLP-040-000004956 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004958 | LLP-040-000004960 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004963 | LLP-040-000004967 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000004970 | LLP-040-000004970 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004973 | LLP-040-000004980 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004982 | LLP-040-000004982 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004984 | LLP-040-000004984 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004986 | LLP-040-000004987 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004990 | LLP-040-000004991 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004993 | LLP-040-000004998 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005003 | LLP-040-000005005 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005007 | LLP-040-000005010 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005012 | LLP-040-000005012 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005015 | LLP-040-000005016 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005019 | LLP-040-000005023 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000005025 | LLP-040-000005029 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005031 | LLP-040-000005033 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005035 | LLP-040-000005036 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005039 | LLP-040-000005043 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005045 | LLP-040-000005045 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005048 | LLP-040-000005051 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005054 | LLP-040-000005058 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005060 | LLP-040-000005094 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005096 | LLP-040-000005097 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005099 | LLP-040-000005099 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005103 | LLP-040-000005103 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005105 | LLP-040-000005105 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000005107 | LLP-040-000005107 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005109 | LLP-040-000005109 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005114 | LLP-040-000005118 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005121 | LLP-040-000005130 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005133 | LLP-040-000005136 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005142 | LLP-040-000005147 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005150 | LLP-040-000005151 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005153 | LLP-040-000005153 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005155 | LLP-040-000005155 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005162 | LLP-040-000005169 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005175 | LLP-040-000005192 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005194 | LLP-040-000005199 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000005201 | LLP-040-000005201 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005205 | LLP-040-000005205 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005208 | LLP-040-000005212 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005214 | LLP-040-000005216 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005218 | LLP-040-000005221 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005228 | LLP-040-000005231 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005234 | LLP-040-000005236 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005238 | LLP-040-000005255 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005257 | LLP-040-000005258 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005261 | LLP-040-000005262 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005264 | LLP-040-000005265 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005268 | LLP-040-000005269 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000005271 | LLP-040-000005272 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005275 | LLP-040-000005278 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005281 | LLP-040-000005284 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005286 | LLP-040-000005289 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005293 | LLP-040-000005296 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005299 | LLP-040-000005305 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005307 | LLP-040-000005309 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005315 | LLP-040-000005317 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005320 | LLP-040-000005322 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005340 | LLP-040-000005341 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005343 | LLP-040-000005345 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005349 | LLP-040-000005349 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000005355 | LLP-040-000005356 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005358 | LLP-040-000005361 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005363 | LLP-040-000005363 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005365 | LLP-040-000005368 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005371 | LLP-040-000005374 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005377 | LLP-040-000005378 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005381 | LLP-040-000005381 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005383 | LLP-040-000005385 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005388 | LLP-040-000005398 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005404 | LLP-040-000005408 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005410 | LLP-040-000005410 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005412 | LLP-040-000005420 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000005422 | LLP-040-000005425 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005427 | LLP-040-000005431 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005434 | LLP-040-000005440 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005443 | LLP-040-000005449 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005451 | LLP-040-000005452 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005454 | LLP-040-000005465 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005468 | LLP-040-000005480 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005482 | LLP-040-000005485 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005487 | LLP-040-000005493 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005499 | LLP-040-000005508 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005512 | LLP-040-000005522 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005525 | LLP-040-000005547 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000005549 | LLP-040-000005549 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005552 | LLP-040-000005563 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005566 | LLP-040-000005566 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005569 | LLP-040-000005590 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005592 | LLP-040-000005593 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005597 | LLP-040-000005598 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005600 | LLP-040-000005607 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005609 | LLP-040-000005616 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005619 | LLP-040-000005620 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005622 | LLP-040-000005622 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005624 | LLP-040-000005625 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005628 | LLP-040-000005639 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000005643 | LLP-040-000005643 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005645 | LLP-040-000005667 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005670 | LLP-040-000005670 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005672 | LLP-040-000005672 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005675 | LLP-040-000005675 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005679 | LLP-040-000005680 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005683 | LLP-040-000005690 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005692 | LLP-040-000005694 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005696 | LLP-040-000005697 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005699 | LLP-040-000005700 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005702 | LLP-040-000005703 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005705 | LLP-040-000005727 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000005729 | LLP-040-000005729 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005731 | LLP-040-000005744 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005746 | LLP-040-000005755 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005757 | LLP-040-000005791 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005794 | LLP-040-000005796 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005799 | LLP-040-000005802 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005804 | LLP-040-000005805 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005807 | LLP-040-000005810 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005812 | LLP-040-000005828 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005836 | LLP-040-000005838 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005840 | LLP-040-000005861 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005863 | LLP-040-000005864 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000005866 | LLP-040-000005866 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005868 | LLP-040-000005868 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005870 | LLP-040-000005873 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005875 | LLP-040-000005881 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005885 | LLP-040-000005894 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005898 | LLP-040-000005899 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005902 | LLP-040-000005902 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005905 | LLP-040-000005906 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005909 | LLP-040-000005911 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005913 | LLP-040-000005915 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005917 | LLP-040-000005919 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005922 | LLP-040-000005923 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000005925 | LLP-040-000005927 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005929 | LLP-040-000005930 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005934 | LLP-040-000005937 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005939 | LLP-040-000005948 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005950 | LLP-040-000005964 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005967 | LLP-040-000005972 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005974 | LLP-040-000006000 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006002 | LLP-040-000006009 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006011 | LLP-040-000006012 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006014 | LLP-040-000006017 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006021 | LLP-040-000006021 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006024 | LLP-040-000006024 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000006026 | LLP-040-000006053 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006055 | LLP-040-000006072 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006074 | LLP-040-000006081 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006083 | LLP-040-000006089 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006091 | LLP-040-000006092 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006094 | LLP-040-000006098 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006101 | LLP-040-000006102 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006104 | LLP-040-000006104 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006106 | LLP-040-000006113 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006118 | LLP-040-000006119 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006121 | LLP-040-000006121 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006124 | LLP-040-000006124 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000006126 | LLP-040-000006132 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006135 | LLP-040-000006146 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006148 | LLP-040-000006151 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006153 | LLP-040-000006153 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006155 | LLP-040-000006155 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006157 | LLP-040-000006157 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006160 | LLP-040-000006165 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006167 | LLP-040-000006167 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006169 | LLP-040-000006174 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006176 | LLP-040-000006176 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006179 | LLP-040-000006185 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006188 | LLP-040-000006188 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000006191 | LLP-040-000006195 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006198 | LLP-040-000006204 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006206 | LLP-040-000006206 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006211 | LLP-040-000006223 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006227 | LLP-040-000006231 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006239 | LLP-040-000006239 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006243 | LLP-040-000006244 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006246 | LLP-040-000006249 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006251 | LLP-040-000006251 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006254 | LLP-040-000006254 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006260 | LLP-040-000006265 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006268 | LLP-040-000006269 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000006275 | LLP-040-000006277 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006280 | LLP-040-000006281 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006288 | LLP-040-000006292 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006294 | LLP-040-000006295 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006297 | LLP-040-000006299 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006303 | LLP-040-000006303 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006311 | LLP-040-000006311 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006316 | LLP-040-000006317 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006321 | LLP-040-000006321 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006324 | LLP-040-000006331 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006333 | LLP-040-000006333 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006335 | LLP-040-000006339 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000006341 | LLP-040-000006346 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006349 | LLP-040-000006349 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006352 | LLP-040-000006352 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006355 | LLP-040-000006356 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006360 | LLP-040-000006367 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006371 | LLP-040-000006371 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006376 | LLP-040-000006376 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006378 | LLP-040-000006381 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006385 | LLP-040-000006386 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006388 | LLP-040-000006389 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006392 | LLP-040-000006392 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006394 | LLP-040-000006396 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000006398 | LLP-040-000006398 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006400 | LLP-040-000006406 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006408 | LLP-040-000006408 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006413 | LLP-040-000006413 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006415 | LLP-040-000006420 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006422 | LLP-040-000006454 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006457 | LLP-040-000006457 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006459 | LLP-040-000006463 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006465 | LLP-040-000006468 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006470 | LLP-040-000006481 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006483 | LLP-040-000006484 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006486 | LLP-040-000006489 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000006492 | LLP-040-000006493 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006495 | LLP-040-000006506 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006508 | LLP-040-000006510 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006514 | LLP-040-000006514 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006517 | LLP-040-000006555 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006557 | LLP-040-000006557 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006559 | LLP-040-000006564 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006573 | LLP-040-000006576 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006578 | LLP-040-000006578 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006581 | LLP-040-000006591 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006593 | LLP-040-000006619 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006621 | LLP-040-000006621 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000006623 | LLP-040-000006623 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006625 | LLP-040-000006626 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006628 | LLP-040-000006629 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006633 | LLP-040-000006640 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006662 | LLP-040-000006663 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006665 | LLP-040-000006668 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006682 | LLP-040-000006724 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006726 | LLP-040-000006726 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006728 | LLP-040-000006729 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006731 | LLP-040-000006731 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006734 | LLP-040-000006750 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006752 | LLP-040-000006752 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000006754 | LLP-040-000006764 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006766 | LLP-040-000006767 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006769 | LLP-040-000006772 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006774 | LLP-040-000006774 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006776 | LLP-040-000006777 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006782 | LLP-040-000006787 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006790 | LLP-040-000006794 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006799 | LLP-040-000006800 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006802 | LLP-040-000006822 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006824 | LLP-040-000006827 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006833 | LLP-040-000006844 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006846 | LLP-040-000006849 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000006857 | LLP-040-000006857 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006860 | LLP-040-000006860 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006862 | LLP-040-000006862 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006864 | LLP-040-000006864 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006866 | LLP-040-000006866 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006868 | LLP-040-000006868 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006870 | LLP-040-000006870 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006873 | LLP-040-000006895 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006899 | LLP-040-000006915 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006918 | LLP-040-000006922 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006924 | LLP-040-000006924 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006927 | LLP-040-000006952 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000006955 | LLP-040-000006958 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006960 | LLP-040-000006962 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006964 | LLP-040-000007005 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000007007 | LLP-040-000007009 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000007021 | LLP-040-000007021 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000007023 | LLP-040-000007036 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000007038 | LLP-040-000007039 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000007047 | LLP-040-000007062 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000007065 | LLP-040-000007065 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000007067 | LLP-040-000007067 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000007069 | LLP-040-000007073 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000007088 | LLP-040-000007101 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000007106 | LLP-040-000007117 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000007120 | LLP-040-000007131 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000007133 | LLP-040-000007157 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000007161 | LLP-040-000007174 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000007187 | LLP-040-000007192 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000007204 | LLP-040-000007205 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000007218 | LLP-040-000007246 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000007248 | LLP-040-000007253 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000007256 | LLP-040-000007266 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000007272 | LLP-040-000007291 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000007293 | LLP-040-000007294 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000007296 | LLP-040-000007302 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000007312 | LLP-040-000007317 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000007325 | LLP-040-000007328 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000007330 | LLP-040-000007334 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000007337 | LLP-040-000007352 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000007357 | LLP-040-000007376 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000007378 | LLP-040-000007381 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000007384 | LLP-040-000007401 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000007403 | LLP-040-000007416 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000007418 | LLP-040-000007422 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000007426 | LLP-040-000007427 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000007430 | LLP-040-000007467 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000007469 | LLP-040-000007486 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000007488 | LLP-040-000007498 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000007501 | LLP-040-000007503 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000007505 | LLP-040-000007507 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000007511 | LLP-040-000007516 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000007522 | LLP-040-000007523 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000007525 | LLP-040-000007534 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000007537 | LLP-040-000007543 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000007557 | LLP-040-000007586 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000007588 | LLP-040-000007589 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000007591 | LLP-040-000007595 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000007597 | LLP-040-000007607 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000007609 | LLP-040-000007614 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000007616 | LLP-040-000007712 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000007714 | LLP-040-000007714 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000007716 | LLP-040-000007720 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000007722 | LLP-040-000007722 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000007749 | LLP-040-000007765 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000007771 | LLP-040-000007771 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000007773 | LLP-040-000007773 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000007775 | LLP-040-000007775 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000007777 | LLP-040-000007784 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000007789 | LLP-040-000007789 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000007792 | LLP-040-000007792 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000007794 | LLP-040-000007794 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000007796 | LLP-040-000007796 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000007800 | LLP-040-000007804 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000007806 | LLP-040-000007811 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000007813 | LLP-040-000007829 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000007831 | LLP-040-000007832 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000007835 | LLP-040-000007847 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000007849 | LLP-040-000007849 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000007852 | LLP-040-000007852 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000007854 | LLP-040-000007869 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000007872 | LLP-040-000007872 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000007874 | LLP-040-000007905 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000007908 | LLP-040-000007914 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000007920 | LLP-040-000007925 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000007928 | LLP-040-000007937 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000007939 | LLP-040-000007951 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000007953 | LLP-040-000007958 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000007960 | LLP-040-000007964 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000007966 | LLP-040-000007967 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000007969 | LLP-040-000007975 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000007977 | LLP-040-000007981 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000007984 | LLP-040-000008002 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000008004 | LLP-040-000008042 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000008045 | LLP-040-000008072 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000008077 | LLP-040-000008099 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000008101 | LLP-040-000008125 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000008134 | LLP-040-000008135 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000008138 | LLP-040-000008138 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000008142 | LLP-040-000008177 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000008180 | LLP-040-000008184 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000008186 | LLP-040-000008224 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000008226 | LLP-040-000008227 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000008229 | LLP-040-000008244 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000008246 | LLP-040-000008249 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000008251 | LLP-040-000008255 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000008257 | LLP-040-000008257 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000008259 | LLP-040-000008259 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000008261 | LLP-040-000008261 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000008272 | LLP-040-000008288 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000008290 | LLP-040-000008293 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000008295 | LLP-040-000008296 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000008299 | LLP-040-000008330 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000008332 | LLP-040-000008336 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000008345 | LLP-040-000008352 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000008354 | LLP-040-000008354 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000008356 | LLP-040-000008356 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000008358 | LLP-040-000008358 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000008360 | LLP-040-000008381 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000008383 | LLP-040-000008420 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000008422 | LLP-040-000008422 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000008424 | LLP-040-000008425 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000008428 | LLP-040-000008429 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000008435 | LLP-040-000008443 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000008445 | LLP-040-000008455 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000008457 | LLP-040-000008457 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000008459 | LLP-040-000008460 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000008463 | LLP-040-000008463 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000008465 | LLP-040-000008465 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000008467 | LLP-040-000008472 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000008474 | LLP-040-000008475 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000008493 | LLP-040-000008493 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000008497 | LLP-040-000008499 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000008501 | LLP-040-000008504 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000008511 | LLP-040-000008512 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000008515 | LLP-040-000008520 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000008529 | LLP-040-000008530 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000008532 | LLP-040-000008544 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000008546 | LLP-040-000008573 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000008575 | LLP-040-000008587 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000008589 | LLP-040-000008589 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000008591 | LLP-040-000008607 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000008610 | LLP-040-000008634 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000008642 | LLP-040-000008642 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000008644 | LLP-040-000008655 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000008660 | LLP-040-000008668 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000008670 | LLP-040-000008670 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000008676 | LLP-040-000008679 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000008681 | LLP-040-000008682 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000008684 | LLP-040-000008699 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000008702 | LLP-040-000008702 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000008705 | LLP-040-000008718 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000008721 | LLP-040-000008722 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000008724 | LLP-040-000008724 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000008726 | LLP-040-000008726 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000008729 | LLP-040-000008739 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000008742 | LLP-040-000008746 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000008749 | LLP-040-000008749 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000008751 | LLP-040-000008771 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000008773 | LLP-040-000008776 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000008784 | LLP-040-000008791 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000008795 | LLP-040-000008799 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000008806 | LLP-040-000008806 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000008809 | LLP-040-000008809 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000008811 | LLP-040-000008811 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000008816 | LLP-040-000008816 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000008818 | LLP-040-000008845 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000008848 | LLP-040-000008858 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000008860 | LLP-040-000008870 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000008872 | LLP-040-000008888 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000008890 | LLP-040-000008896 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000008899 | LLP-040-000008911 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000008914 | LLP-040-000008914 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000008916 | LLP-040-000008924 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000008926 | LLP-040-000008934 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000008963 | LLP-040-000008963 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000008977 | LLP-040-000008996 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000008999 | LLP-040-000009014 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000009016 | LLP-040-000009023 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000009025 | LLP-040-000009029 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000009031 | LLP-040-000009075 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000009077 | LLP-040-000009080 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000009087 | LLP-040-000009122 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000009124 | LLP-040-000009125 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000009127 | LLP-040-000009132 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000009135 | LLP-040-000009135 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000009137 | LLP-040-000009138 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000009140 | LLP-040-000009149 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000009153 | LLP-040-000009153 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000009157 | LLP-040-000009159 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000009165 | LLP-040-000009190 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000009192 | LLP-040-000009198 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000009200 | LLP-040-000009200 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000009204 | LLP-040-000009204 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000009206 | LLP-040-000009210 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000009212 | LLP-040-000009216 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000009228 | LLP-040-000009230 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000009234 | LLP-040-000009235 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000009237 | LLP-040-000009237 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000009239 | LLP-040-000009240 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000009245 | LLP-040-000009305 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000009308 | LLP-040-000009321 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000009323 | LLP-040-000009324 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000009326 | LLP-040-000009336 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000009338 | LLP-040-000009339 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000009342 | LLP-040-000009356 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000009358 | LLP-040-000009399 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000009402 | LLP-040-000009421 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000009423 | LLP-040-000009432 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000009434 | LLP-040-000009446 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000009448 | LLP-040-000009453 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000009456 | LLP-040-000009456 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000009462 | LLP-040-000009468 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000009470 | LLP-040-000009471 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000009474 | LLP-040-000009478 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000009517 | LLP-040-000009517 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000009519 | LLP-040-000009519 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000009521 | LLP-040-000009529 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000009535 | LLP-040-000009542 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000009546 | LLP-040-000009574 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000009576 | LLP-040-000009590 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000009592 | LLP-040-000009598 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000009606 | LLP-040-000009609 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000009611 | LLP-040-000009627 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000009630 | LLP-040-000009646 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000009649 | LLP-040-000009654 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000009657 | LLP-040-000009678 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000009680 | LLP-040-000009694 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000009697 | LLP-040-000009701 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000009704 | LLP-040-000009708 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000009710 | LLP-040-000009710 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000009715 | LLP-040-000009734 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000009737 | LLP-040-000009738 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000009744 | LLP-040-000009745 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000009747 | LLP-040-000009747 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000009751 | LLP-040-000009753 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000009757 | LLP-040-000009759 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000009767 | LLP-040-000009768 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000009770 | LLP-040-000009770 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000009773 | LLP-040-000009774 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000009777 | LLP-040-000009780 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000009782 | LLP-040-000009782 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000009784 | LLP-040-000009799 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000009801 | LLP-040-000009801 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000009803 | LLP-040-000009805 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000009807 | LLP-040-000009821 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000009824 | LLP-040-000009858 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000009864 | LLP-040-000009866 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000009896 | LLP-040-000009896 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000009903 | LLP-040-000009904 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000009906 | LLP-040-000009906 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000009908 | LLP-040-000009969 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000009971 | LLP-040-000009972 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000009978 | LLP-040-000009978 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000009982 | LLP-040-000009982 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000009984 | LLP-040-000010001 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000010007 | LLP-040-000010008 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000010011 | LLP-040-000010013 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000010020 | LLP-040-000010023 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000010027 | LLP-040-000010034 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000010036 | LLP-040-000010038 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000010042 | LLP-040-000010045 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000010049 | LLP-040-000010055 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000010065 | LLP-040-000010079 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000010092 | LLP-040-000010110 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000010113 | LLP-040-000010121 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000010125 | LLP-040-000010131 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000010134 | LLP-040-000010137 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000010141 | LLP-040-000010141 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000010144 | LLP-040-000010162 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000010164 | LLP-040-000010165 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000010169 | LLP-040-000010169 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000010171 | LLP-040-000010177 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000010179 | LLP-040-000010181 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000010183 | LLP-040-000010186 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000010190 | LLP-040-000010194 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000010199 | LLP-040-000010203 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000010206 | LLP-040-000010207 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000010212 | LLP-040-000010212 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000010214 | LLP-040-000010223 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000010228 | LLP-040-000010230 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000010232 | LLP-040-000010232 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000010243 | LLP-040-000010259 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000010261 | LLP-040-000010269 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000010273 | LLP-040-000010312 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000010315 | LLP-040-000010318 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000010320 | LLP-040-000010321 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000010336 | LLP-040-000010380 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000010383 | LLP-040-000010384 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000010389 | LLP-040-000010390 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000010393 | LLP-040-000010398 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000010402 | LLP-040-000010402 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000010404 | LLP-040-000010430 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000010432 | LLP-040-000010433 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000010439 | LLP-040-000010442 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000010445 | LLP-040-000010496 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000010498 | LLP-040-000010505 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000010516 | LLP-040-000010516 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000010519 | LLP-040-000010531 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000010537 | LLP-040-000010538 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000010540 | LLP-040-000010563 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000010565 | LLP-040-000010581 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000010583 | LLP-040-000010584 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000010586 | LLP-040-000010588 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000010590 | LLP-040-000010590 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000010594 | LLP-040-000010599 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000010601 | LLP-040-000010621 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000010624 | LLP-040-000010624 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000010629 | LLP-040-000010629 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000010634 | LLP-040-000010640 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000010643 | LLP-040-000010653 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000010655 | LLP-040-000010656 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000010659 | LLP-040-000010661 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000010663 | LLP-040-000010663 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000010665 | LLP-040-000010673 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000010675 | LLP-040-000010675 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000010677 | LLP-040-000010681 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000010685 | LLP-040-000010703 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000010705 | LLP-040-000010705 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000010708 | LLP-040-000010713 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000010715 | LLP-040-000010717 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000010727 | LLP-040-000010730 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000010734 | LLP-040-000010743 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000010745 | LLP-040-000010746 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000010748 | LLP-040-000010749 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000010760 | LLP-040-000010760 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000010762 | LLP-040-000010786 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000010795 | LLP-040-000010820 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000010832 | LLP-040-000010832 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000010839 | LLP-040-000010847 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000010849 | LLP-040-000010875 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000010877 | LLP-040-000010887 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000010905 | LLP-040-000010906 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000010908 | LLP-040-000010911 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000010913 | LLP-040-000010916 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000010919 | LLP-040-000010927 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000010929 | LLP-040-000010952 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000010954 | LLP-040-000010964 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000010966 | LLP-040-000010972 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000010977 | LLP-040-000011003 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000011006 | LLP-040-000011010 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000011012 | LLP-040-000011027 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000011029 | LLP-040-000011050 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000011054 | LLP-040-000011072 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000011082 | LLP-040-000011086 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000011101 | LLP-040-000011102 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000011106 | LLP-040-000011111 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000011114 | LLP-040-000011115 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000011117 | LLP-040-000011120 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000011122 | LLP-040-000011123 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000011125 | LLP-040-000011125 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000011128 | LLP-040-000011132 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000011134 | LLP-040-000011140 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000011142 | LLP-040-000011144 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000011148 | LLP-040-000011182 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000011184 | LLP-040-000011189 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000011193 | LLP-040-000011202 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000011205 | LLP-040-000011253 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000011256 | LLP-040-000011262 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000011264 | LLP-040-000011279 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000011281 | LLP-040-000011300 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000011303 | LLP-040-000011309 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000011312 | LLP-040-000011314 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000011317 | LLP-040-000011317 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000011323 | LLP-040-000011360 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000011365 | LLP-040-000011396 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000011401 | LLP-040-000011401 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000011404 | LLP-040-000011411 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000011414 | LLP-040-000011414 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000011418 | LLP-040-000011420 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000011422 | LLP-040-000011437 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000011440 | LLP-040-000011452 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000011457 | LLP-040-000011457 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000011459 | LLP-040-000011465 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000011467 | LLP-040-000011469 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000011477 | LLP-040-000011477 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000011480 | LLP-040-000011491 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000011494 | LLP-040-000011503 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000011505 | LLP-040-000011509 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000011512 | LLP-040-000011513 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000011519 | LLP-040-000011566 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000011570 | LLP-040-000011573 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000011575 | LLP-040-000011593 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000011595 | LLP-040-000011600 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000011604 | LLP-040-000011605 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000011614 | LLP-040-000011614 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000011624 | LLP-040-000011624 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000011626 | LLP-040-000011630 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000011632 | LLP-040-000011633 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000011638 | LLP-040-000011690 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000011692 | LLP-040-000011698 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000011700 | LLP-040-000011716 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000011718 | LLP-040-000011724 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000011726 | LLP-040-000011726 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000011728 | LLP-040-000011756 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000011758 | LLP-040-000011762 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000011764 | LLP-040-000011768 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000011772 | LLP-040-000011783 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000011788 | LLP-040-000011824 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000011826 | LLP-040-000011855 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000011863 | LLP-040-000011889 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000011892 | LLP-040-000011917 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000011920 | LLP-040-000011920 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000011925 | LLP-040-000011935 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000011937 | LLP-040-000011942 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000011944 | LLP-040-000011944 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000011946 | LLP-040-000011946 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000011949 | LLP-040-000011949 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000011952 | LLP-040-000011954 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000011962 | LLP-040-000011962 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000011965 | LLP-040-000011968 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000011970 | LLP-040-000011974 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000011977 | LLP-040-000011991 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000011993 | LLP-040-000011995 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000011997 | LLP-040-000012002 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000012004 | LLP-040-000012006 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000012008 | LLP-040-000012052 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000012058 | LLP-040-000012058 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000012061 | LLP-040-000012062 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000012064 | LLP-040-000012068 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000012070 | LLP-040-000012074 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000012083 | LLP-040-000012094 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000012096 | LLP-040-000012096 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000012098 | LLP-040-000012098 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000012100 | LLP-040-000012100 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000012102 | LLP-040-000012102 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000012104 | LLP-040-000012104 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000012106 | LLP-040-000012110 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000012113 | LLP-040-000012124 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000012128 | LLP-040-000012128 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000012133 | LLP-040-000012158 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000012160 | LLP-040-000012160 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000012162 | LLP-040-000012162 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000012164 | LLP-040-000012164 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000012183 | LLP-040-000012185 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000012187 | LLP-040-000012230 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000012235 | LLP-040-000012249 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000012255 | LLP-040-000012264 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000012266 | LLP-040-000012278 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000012280 | LLP-040-000012312 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000012316 | LLP-040-000012321 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000012323 | LLP-040-000012347 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000012349 | LLP-040-000012349 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000012351 | LLP-040-000012352 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000012354 | LLP-040-000012358 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000012369 | LLP-040-000012372 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000012377 | LLP-040-000012383 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000012391 | LLP-040-000012391 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000012393 | LLP-040-000012393 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000012395 | LLP-040-000012396 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000012398 | LLP-040-000012441 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000012443 | LLP-040-000012455 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000012458 | LLP-040-000012458 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000012461 | LLP-040-000012463 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000012465 | LLP-040-000012466 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000012470 | LLP-040-000012471 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000012473 | LLP-040-000012473 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000012475 | LLP-040-000012475 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000012486 | LLP-040-000012486 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000012488 | LLP-040-000012489 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000012491 | LLP-040-000012494 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000012497 | LLP-040-000012499 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000012504 | LLP-040-000012504 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000012509 | LLP-040-000012513 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000012518 | LLP-040-000012518 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000012520 | LLP-040-000012521 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000012524 | LLP-040-000012524 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000012529 | LLP-040-000012529 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000012533 | LLP-040-000012534 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000012540 | LLP-040-000012542 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000012549 | LLP-040-000012559 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000012561 | LLP-040-000012617 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000012621 | LLP-040-000012642 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000012644 | LLP-040-000012644 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000012646 | LLP-040-000012647 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000012651 | LLP-040-000012654 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000012658 | LLP-040-000012663 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000012674 | LLP-040-000012683 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000012685 | LLP-040-000012704 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000012706 | LLP-040-000012707 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000012711 | LLP-040-000012721 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000012723 | LLP-040-000012735 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000012739 | LLP-040-000012739 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000012742 | LLP-040-000012767 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000012771 | LLP-040-000012771 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000012773 | LLP-040-000012775 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000012777 | LLP-040-000012777 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000012781 | LLP-040-000012801 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000012805 | LLP-040-000012805 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000012807 | LLP-040-000012807 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000012810 | LLP-040-000012812 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000012816 | LLP-040-000012817 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000012819 | LLP-040-000012820 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000012823 | LLP-040-000012853 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000012857 | LLP-040-000012872 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000012874 | LLP-040-000012991 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000012997 | LLP-040-000013002 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000013004 | LLP-040-000013042 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000013046 | LLP-040-000013063 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000013067 | LLP-040-000013069 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000013073 | LLP-040-000013073 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000013075 | LLP-040-000013087 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000013089 | LLP-040-000013103 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000013106 | LLP-040-000013107 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000013109 | LLP-040-000013110 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000013113 | LLP-040-000013126 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000013129 | LLP-040-000013132 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000013135 | LLP-040-000013140 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000013148 | LLP-040-000013151 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000013155 | LLP-040-000013156 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000013159 | LLP-040-000013166 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000013170 | LLP-040-000013190 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000013192 | LLP-040-000013209 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000013211 | LLP-040-000013221 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000013224 | LLP-040-000013225 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000013227 | LLP-040-000013227 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000013229 | LLP-040-000013251 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000001 | LLP-041-000000002 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000004 | LLP-041-000000007 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000009 | LLP-041-000000012 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000014 | LLP-041-000000021 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000023 | LLP-041-000000025 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000029 | LLP-041-000000030 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000033 | LLP-041-000000043 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000046 | LLP-041-000000048 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000051 | LLP-041-000000051 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000056 | LLP-041-000000056 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000059 | LLP-041-000000063 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000000065 | LLP-041-000000065 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000067 | LLP-041-000000068 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000070 | LLP-041-000000071 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000090 | LLP-041-000000090 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000100 | LLP-041-000000100 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000102 | LLP-041-000000103 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000111 | LLP-041-000000111 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000122 | LLP-041-000000122 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000125 | LLP-041-000000125 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000133 | LLP-041-000000133 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000136 | LLP-041-000000136 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000141 | LLP-041-000000141 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000000145 | LLP-041-000000145 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000149 | LLP-041-000000149 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000151 | LLP-041-000000153 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000164 | LLP-041-000000164 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000188 | LLP-041-000000209 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000211 | LLP-041-000000223 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000225 | LLP-041-000000225 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000227 | LLP-041-000000231 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000233 | LLP-041-000000237 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000241 | LLP-041-000000242 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000244 | LLP-041-000000248 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000250 | LLP-041-000000251 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000000254 | LLP-041-000000258 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000260 | LLP-041-000000260 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000262 | LLP-041-000000269 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000281 | LLP-041-000000286 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000288 | LLP-041-000000302 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000304 | LLP-041-000000310 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000312 | LLP-041-000000343 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000350 | LLP-041-000000380 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000383 | LLP-041-000000399 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000401 | LLP-041-000000431 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000433 | LLP-041-000000433 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000435 | LLP-041-000000437 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000000439 | LLP-041-000000443 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000445 | LLP-041-000000445 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000447 | LLP-041-000000474 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000476 | LLP-041-000000479 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000481 | LLP-041-000000485 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000487 | LLP-041-000000490 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000492 | LLP-041-000000495 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000497 | LLP-041-000000514 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000516 | LLP-041-000000516 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000518 | LLP-041-000000528 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000530 | LLP-041-000000532 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000534 | LLP-041-000000549 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000000551 | LLP-041-000000592 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000595 | LLP-041-000000597 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000599 | LLP-041-000000600 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000602 | LLP-041-000000606 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000609 | LLP-041-000000618 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000620 | LLP-041-000000638 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000640 | LLP-041-000000689 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000691 | LLP-041-000000705 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000707 | LLP-041-000000709 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000711 | LLP-041-000000739 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000742 | LLP-041-000000742 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000744 | LLP-041-000000744 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000000746 | LLP-041-000000750 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000752 | LLP-041-000000767 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000769 | LLP-041-000000769 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000771 | LLP-041-000000772 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000774 | LLP-041-000000778 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000780 | LLP-041-000000781 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000783 | LLP-041-000000788 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000790 | LLP-041-000000791 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000793 | LLP-041-000000796 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000798 | LLP-041-000000799 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000801 | LLP-041-000000805 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000807 | LLP-041-000000807 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000000809 | LLP-041-000000809 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000815 | LLP-041-000000822 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000827 | LLP-041-000000831 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000833 | LLP-041-000000835 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000837 | LLP-041-000000840 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000843 | LLP-041-000000843 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000847 | LLP-041-000000852 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000854 | LLP-041-000000854 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000856 | LLP-041-000000895 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000897 | LLP-041-000000914 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000916 | LLP-041-000000925 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000928 | LLP-041-000000931 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000000933 | LLP-041-000000939 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000942 | LLP-041-000000943 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000947 | LLP-041-000000958 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000961 | LLP-041-000000961 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000963 | LLP-041-000000967 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000969 | LLP-041-000000974 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000976 | LLP-041-000000990 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001011 | LLP-041-000001011 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001014 | LLP-041-000001015 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001019 | LLP-041-000001019 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001022 | LLP-041-000001022 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001025 | LLP-041-000001026 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000001028 | LLP-041-000001028 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001043 | LLP-041-000001043 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001048 | LLP-041-000001048 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001051 | LLP-041-000001055 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001059 | LLP-041-000001062 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001066 | LLP-041-000001067 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001070 | LLP-041-000001115 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001117 | LLP-041-000001117 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001119 | LLP-041-000001123 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001125 | LLP-041-000001128 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001130 | LLP-041-000001131 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001133 | LLP-041-000001133 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000001137 | LLP-041-000001138 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001150 | LLP-041-000001150 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001152 | LLP-041-000001159 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001161 | LLP-041-000001163 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001166 | LLP-041-000001168 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001171 | LLP-041-000001171 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001173 | LLP-041-000001180 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001188 | LLP-041-000001212 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001216 | LLP-041-000001217 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001219 | LLP-041-000001219 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001221 | LLP-041-000001221 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001227 | LLP-041-000001231 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000001240 | LLP-041-000001240 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001244 | LLP-041-000001248 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001256 | LLP-041-000001261 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001266 | LLP-041-000001266 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001273 | LLP-041-000001273 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001276 | LLP-041-000001279 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001281 | LLP-041-000001284 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001289 | LLP-041-000001301 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001304 | LLP-041-000001311 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001315 | LLP-041-000001315 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001317 | LLP-041-000001317 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001319 | LLP-041-000001323 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000001326 | LLP-041-000001329 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001331 | LLP-041-000001343 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001347 | LLP-041-000001352 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001355 | LLP-041-000001366 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001368 | LLP-041-000001398 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001400 | LLP-041-000001401 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001403 | LLP-041-000001420 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001423 | LLP-041-000001448 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001450 | LLP-041-000001459 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001474 | LLP-041-000001476 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001478 | LLP-041-000001479 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001481 | LLP-041-000001483 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000001485 | LLP-041-000001488 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001491 | LLP-041-000001498 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001503 | LLP-041-000001505 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001507 | LLP-041-000001519 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001521 | LLP-041-000001521 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001523 | LLP-041-000001523 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001525 | LLP-041-000001525 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001527 | LLP-041-000001527 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001529 | LLP-041-000001533 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001540 | LLP-041-000001544 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001547 | LLP-041-000001548 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001550 | LLP-041-000001551 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000001554 | LLP-041-000001565 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001569 | LLP-041-000001571 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001573 | LLP-041-000001576 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001579 | LLP-041-000001583 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001585 | LLP-041-000001588 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001596 | LLP-041-000001596 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001603 | LLP-041-000001605 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001608 | LLP-041-000001608 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001611 | LLP-041-000001611 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001613 | LLP-041-000001614 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001616 | LLP-041-000001616 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001620 | LLP-041-000001621 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000001627 | LLP-041-000001635 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001637 | LLP-041-000001641 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001644 | LLP-041-000001647 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001652 | LLP-041-000001666 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001668 | LLP-041-000001668 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001670 | LLP-041-000001670 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001672 | LLP-041-000001676 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001678 | LLP-041-000001679 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001681 | LLP-041-000001681 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001683 | LLP-041-000001684 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001688 | LLP-041-000001688 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001707 | LLP-041-000001716 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000001718 | LLP-041-000001720 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001722 | LLP-041-000001722 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001726 | LLP-041-000001727 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001730 | LLP-041-000001730 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001748 | LLP-041-000001775 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001777 | LLP-041-000001782 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001788 | LLP-041-000001788 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001790 | LLP-041-000001790 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001794 | LLP-041-000001800 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001802 | LLP-041-000001803 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001805 | LLP-041-000001811 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001813 | LLP-041-000001822 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000001825 | LLP-041-000001827 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001830 | LLP-041-000001830 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001833 | LLP-041-000001834 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001838 | LLP-041-000001838 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001844 | LLP-041-000001877 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001883 | LLP-041-000001899 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001910 | LLP-041-000001910 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001920 | LLP-041-000001926 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001928 | LLP-041-000001929 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001931 | LLP-041-000001937 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001941 | LLP-041-000001941 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001944 | LLP-041-000001944 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000001946 | LLP-041-000001955 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001959 | LLP-041-000001961 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001963 | LLP-041-000001964 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001966 | LLP-041-000001968 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001970 | LLP-041-000001974 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001976 | LLP-041-000001976 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001978 | LLP-041-000001978 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001980 | LLP-041-000001981 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001984 | LLP-041-000001992 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001997 | LLP-041-000001998 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002000 | LLP-041-000002000 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002002 | LLP-041-000002002 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000002004 | LLP-041-000002005 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002008 | LLP-041-000002009 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002028 | LLP-041-000002030 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002034 | LLP-041-000002047 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002049 | LLP-041-000002076 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002078 | LLP-041-000002080 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002082 | LLP-041-000002096 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002098 | LLP-041-000002107 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002109 | LLP-041-000002115 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002117 | LLP-041-000002141 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002143 | LLP-041-000002144 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002146 | LLP-041-000002209 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000002211 | LLP-041-000002212 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002215 | LLP-041-000002215 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002218 | LLP-041-000002223 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002231 | LLP-041-000002233 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002235 | LLP-041-000002239 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002244 | LLP-041-000002244 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002247 | LLP-041-000002247 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002249 | LLP-041-000002249 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002251 | LLP-041-000002251 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002254 | LLP-041-000002254 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002258 | LLP-041-000002260 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002271 | LLP-041-000002271 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000002282 | LLP-041-000002282 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002292 | LLP-041-000002292 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002296 | LLP-041-000002297 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002301 | LLP-041-000002302 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002305 | LLP-041-000002305 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002308 | LLP-041-000002311 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002317 | LLP-041-000002327 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002329 | LLP-041-000002331 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002333 | LLP-041-000002333 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002335 | LLP-041-000002338 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002340 | LLP-041-000002340 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002343 | LLP-041-000002354 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000002357 | LLP-041-000002357 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002360 | LLP-041-000002361 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002363 | LLP-041-000002366 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002374 | LLP-041-000002376 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002379 | LLP-041-000002397 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002399 | LLP-041-000002405 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002407 | LLP-041-000002410 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002413 | LLP-041-000002425 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002427 | LLP-041-000002428 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002432 | LLP-041-000002432 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002434 | LLP-041-000002435 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002439 | LLP-041-000002439 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000002441 | LLP-041-000002470 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002472 | LLP-041-000002472 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002475 | LLP-041-000002475 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002477 | LLP-041-000002477 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002481 | LLP-041-000002481 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002483 | LLP-041-000002486 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002488 | LLP-041-000002488 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002490 | LLP-041-000002499 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002501 | LLP-041-000002519 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002521 | LLP-041-000002521 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002526 | LLP-041-000002530 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002533 | LLP-041-000002534 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000002538 | LLP-041-000002538 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002540 | LLP-041-000002540 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002542 | LLP-041-000002542 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002544 | LLP-041-000002544 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002546 | LLP-041-000002548 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002550 | LLP-041-000002559 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002561 | LLP-041-000002561 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002567 | LLP-041-000002569 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002576 | LLP-041-000002577 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002580 | LLP-041-000002580 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002583 | LLP-041-000002583 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002585 | LLP-041-000002592 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000002594 | LLP-041-000002594 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002602 | LLP-041-000002606 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002609 | LLP-041-000002611 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002616 | LLP-041-000002616 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002618 | LLP-041-000002620 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002622 | LLP-041-000002622 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002624 | LLP-041-000002629 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002635 | LLP-041-000002636 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002638 | LLP-041-000002638 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002640 | LLP-041-000002642 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002651 | LLP-041-000002662 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002673 | LLP-041-000002680 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000002682 | LLP-041-000002686 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002690 | LLP-041-000002699 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002701 | LLP-041-000002702 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002704 | LLP-041-000002705 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002707 | LLP-041-000002707 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002709 | LLP-041-000002709 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002711 | LLP-041-000002711 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002715 | LLP-041-000002725 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002728 | LLP-041-000002728 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002730 | LLP-041-000002734 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002736 | LLP-041-000002738 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002747 | LLP-041-000002748 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000002750 | LLP-041-000002752 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002755 | LLP-041-000002755 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002758 | LLP-041-000002758 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002760 | LLP-041-000002762 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002765 | LLP-041-000002782 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002790 | LLP-041-000002790 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002792 | LLP-041-000002792 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002826 | LLP-041-000002827 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002837 | LLP-041-000002839 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002841 | LLP-041-000002843 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002846 | LLP-041-000002847 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002849 | LLP-041-000002849 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000002851 | LLP-041-000002853 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002856 | LLP-041-000002860 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002862 | LLP-041-000002862 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002866 | LLP-041-000002866 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002868 | LLP-041-000002878 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002880 | LLP-041-000002884 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002888 | LLP-041-000002892 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002895 | LLP-041-000002897 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002903 | LLP-041-000002904 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002906 | LLP-041-000002918 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002926 | LLP-041-000002926 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002933 | LLP-041-000002933 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000002938 | LLP-041-000002976 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002978 | LLP-041-000002979 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002982 | LLP-041-000002982 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002987 | LLP-041-000003001 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003003 | LLP-041-000003009 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003012 | LLP-041-000003015 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003017 | LLP-041-000003018 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003020 | LLP-041-000003029 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003031 | LLP-041-000003032 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003042 | LLP-041-000003043 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003045 | LLP-041-000003045 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003056 | LLP-041-000003056 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000003065 | LLP-041-000003065 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003074 | LLP-041-000003084 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003087 | LLP-041-000003087 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003089 | LLP-041-000003093 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003095 | LLP-041-000003112 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003114 | LLP-041-000003130 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003133 | LLP-041-000003134 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003136 | LLP-041-000003142 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003144 | LLP-041-000003150 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003153 | LLP-041-000003153 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003155 | LLP-041-000003156 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003163 | LLP-041-000003163 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000003175 | LLP-041-000003175 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003177 | LLP-041-000003177 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003194 | LLP-041-000003204 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003207 | LLP-041-000003213 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003215 | LLP-041-000003223 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003225 | LLP-041-000003226 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003228 | LLP-041-000003229 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003231 | LLP-041-000003244 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003246 | LLP-041-000003252 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003254 | LLP-041-000003254 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003256 | LLP-041-000003256 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003273 | LLP-041-000003282 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000003289 | LLP-041-000003290 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003292 | LLP-041-000003292 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003294 | LLP-041-000003294 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003296 | LLP-041-000003296 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003299 | LLP-041-000003307 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003312 | LLP-041-000003313 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003331 | LLP-041-000003338 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003346 | LLP-041-000003377 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003379 | LLP-041-000003404 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003408 | LLP-041-000003416 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003429 | LLP-041-000003431 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003433 | LLP-041-000003435 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000003437 | LLP-041-000003452 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003454 | LLP-041-000003454 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003456 | LLP-041-000003456 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003466 | LLP-041-000003484 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003487 | LLP-041-000003487 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003489 | LLP-041-000003489 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003492 | LLP-041-000003492 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003495 | LLP-041-000003495 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003497 | LLP-041-000003497 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003499 | LLP-041-000003500 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003502 | LLP-041-000003505 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003510 | LLP-041-000003535 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000003537 | LLP-041-000003538 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003542 | LLP-041-000003549 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003551 | LLP-041-000003557 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003559 | LLP-041-000003571 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003573 | LLP-041-000003579 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003589 | LLP-041-000003597 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003599 | LLP-041-000003606 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003608 | LLP-041-000003613 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003615 | LLP-041-000003618 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003621 | LLP-041-000003636 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003638 | LLP-041-000003642 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003645 | LLP-041-000003652 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000003654 | LLP-041-000003663 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003666 | LLP-041-000003668 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003682 | LLP-041-000003695 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003697 | LLP-041-000003715 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003717 | LLP-041-000003772 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003777 | LLP-041-000003788 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003791 | LLP-041-000003800 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003807 | LLP-041-000003807 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003810 | LLP-041-000003814 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003817 | LLP-041-000003852 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003854 | LLP-041-000003859 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003861 | LLP-041-000003899 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000003901 | LLP-041-000003918 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003921 | LLP-041-000003945 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003948 | LLP-041-000003952 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003956 | LLP-041-000003957 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003960 | LLP-041-000003963 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003965 | LLP-041-000003969 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003972 | LLP-041-000003973 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003976 | LLP-041-000003977 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003980 | LLP-041-000003980 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003982 | LLP-041-000003984 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003989 | LLP-041-000003994 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003997 | LLP-041-000003998 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000004000 | LLP-041-000004001 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004003 | LLP-041-000004004 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004006 | LLP-041-000004006 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004009 | LLP-041-000004010 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004012 | LLP-041-000004012 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004019 | LLP-041-000004022 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004024 | LLP-041-000004024 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004027 | LLP-041-000004027 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004029 | LLP-041-000004034 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004036 | LLP-041-000004038 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004040 | LLP-041-000004043 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004045 | LLP-041-000004045 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000004051 | LLP-041-000004052 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004057 | LLP-041-000004057 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004059 | LLP-041-000004061 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004063 | LLP-041-000004065 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004067 | LLP-041-000004067 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004072 | LLP-041-000004072 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004074 | LLP-041-000004075 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004079 | LLP-041-000004080 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004084 | LLP-041-000004090 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004095 | LLP-041-000004100 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004104 | LLP-041-000004105 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004107 | LLP-041-000004110 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000004113 | LLP-041-000004122 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004124 | LLP-041-000004126 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004128 | LLP-041-000004131 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004133 | LLP-041-000004137 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004140 | LLP-041-000004142 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004144 | LLP-041-000004149 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004151 | LLP-041-000004153 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004156 | LLP-041-000004158 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004160 | LLP-041-000004160 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004163 | LLP-041-000004163 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004170 | LLP-041-000004170 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004173 | LLP-041-000004177 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000004179 | LLP-041-000004182 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004185 | LLP-041-000004190 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004194 | LLP-041-000004196 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004198 | LLP-041-000004199 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004201 | LLP-041-000004202 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004204 | LLP-041-000004219 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004221 | LLP-041-000004223 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004226 | LLP-041-000004226 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004230 | LLP-041-000004233 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004235 | LLP-041-000004239 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004241 | LLP-041-000004242 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004245 | LLP-041-000004246 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000004248 | LLP-041-000004251 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004253 | LLP-041-000004254 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004258 | LLP-041-000004258 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004264 | LLP-041-000004264 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004266 | LLP-041-000004267 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004270 | LLP-041-000004270 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004272 | LLP-041-000004272 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004274 | LLP-041-000004278 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004280 | LLP-041-000004285 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004288 | LLP-041-000004293 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004295 | LLP-041-000004297 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004299 | LLP-041-000004302 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000004304 | LLP-041-000004311 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004313 | LLP-041-000004313 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004315 | LLP-041-000004320 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004323 | LLP-041-000004325 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004329 | LLP-041-000004329 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004331 | LLP-041-000004333 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004336 | LLP-041-000004338 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004341 | LLP-041-000004341 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004344 | LLP-041-000004344 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004346 | LLP-041-000004348 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004350 | LLP-041-000004351 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004353 | LLP-041-000004354 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000004356 | LLP-041-000004362 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004364 | LLP-041-000004366 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004368 | LLP-041-000004383 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004385 | LLP-041-000004385 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004387 | LLP-041-000004392 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004396 | LLP-041-000004404 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004406 | LLP-041-000004407 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004409 | LLP-041-000004409 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004411 | LLP-041-000004412 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004414 | LLP-041-000004414 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004416 | LLP-041-000004416 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004418 | LLP-041-000004420 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000004422 | LLP-041-000004425 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004427 | LLP-041-000004446 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004448 | LLP-041-000004455 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004458 | LLP-041-000004466 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004468 | LLP-041-000004473 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004476 | LLP-041-000004487 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004490 | LLP-041-000004491 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004493 | LLP-041-000004493 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004498 | LLP-041-000004502 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004504 | LLP-041-000004505 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004509 | LLP-041-000004515 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004517 | LLP-041-000004525 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000004529 | LLP-041-000004531 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004533 | LLP-041-000004533 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004540 | LLP-041-000004541 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004544 | LLP-041-000004545 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004549 | LLP-041-000004554 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004556 | LLP-041-000004562 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004565 | LLP-041-000004566 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004568 | LLP-041-000004572 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004577 | LLP-041-000004579 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004582 | LLP-041-000004582 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004584 | LLP-041-000004584 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004587 | LLP-041-000004587 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000004589 | LLP-041-000004590 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004593 | LLP-041-000004594 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004596 | LLP-041-000004596 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004598 | LLP-041-000004598 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004603 | LLP-041-000004605 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004608 | LLP-041-000004609 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004611 | LLP-041-000004612 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004614 | LLP-041-000004615 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004617 | LLP-041-000004618 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004620 | LLP-041-000004626 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004629 | LLP-041-000004631 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004633 | LLP-041-000004633 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000004639 | LLP-041-000004645 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004648 | LLP-041-000004649 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004651 | LLP-041-000004651 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004653 | LLP-041-000004653 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004655 | LLP-041-000004660 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004663 | LLP-041-000004670 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004672 | LLP-041-000004684 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004686 | LLP-041-000004686 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004688 | LLP-041-000004692 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004695 | LLP-041-000004696 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004698 | LLP-041-000004698 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004700 | LLP-041-000004717 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000004720 | LLP-041-000004720 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004723 | LLP-041-000004725 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004727 | LLP-041-000004728 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004731 | LLP-041-000004735 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004737 | LLP-041-000004751 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004755 | LLP-041-000004760 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004762 | LLP-041-000004763 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004766 | LLP-041-000004766 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004770 | LLP-041-000004770 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004773 | LLP-041-000004791 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004794 | LLP-041-000004795 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004797 | LLP-041-000004800 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000004803 | LLP-041-000004807 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004809 | LLP-041-000004818 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004822 | LLP-041-000004822 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004825 | LLP-041-000004825 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004827 | LLP-041-000004830 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004832 | LLP-041-000004837 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004839 | LLP-041-000004861 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004864 | LLP-041-000004876 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004878 | LLP-041-000004878 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004880 | LLP-041-000004881 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004883 | LLP-041-000004885 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004887 | LLP-041-000004888 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000004890 | LLP-041-000004895 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004899 | LLP-041-000004904 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004909 | LLP-041-000004912 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004916 | LLP-041-000004916 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004921 | LLP-041-000004921 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004923 | LLP-041-000004924 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004927 | LLP-041-000004933 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004935 | LLP-041-000004938 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004940 | LLP-041-000004947 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004949 | LLP-041-000004951 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004953 | LLP-041-000004963 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004965 | LLP-041-000004966 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000004968 | LLP-041-000004985 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004988 | LLP-041-000004997 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005000 | LLP-041-000005005 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005007 | LLP-041-000005009 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005011 | LLP-041-000005011 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005014 | LLP-041-000005015 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005017 | LLP-041-000005020 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005022 | LLP-041-000005024 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005027 | LLP-041-000005034 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005037 | LLP-041-000005038 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005040 | LLP-041-000005042 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005044 | LLP-041-000005057 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000005059 | LLP-041-000005060 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005062 | LLP-041-000005068 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005070 | LLP-041-000005070 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005072 | LLP-041-000005079 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005081 | LLP-041-000005091 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005094 | LLP-041-000005153 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005155 | LLP-041-000005190 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005192 | LLP-041-000005197 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005199 | LLP-041-000005200 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005203 | LLP-041-000005210 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005213 | LLP-041-000005215 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005217 | LLP-041-000005218 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000005221 | LLP-041-000005232 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005234 | LLP-041-000005235 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005238 | LLP-041-000005238 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005240 | LLP-041-000005240 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005247 | LLP-041-000005247 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005251 | LLP-041-000005251 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005255 | LLP-041-000005256 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005262 | LLP-041-000005263 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005265 | LLP-041-000005266 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005268 | LLP-041-000005269 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005277 | LLP-041-000005296 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005301 | LLP-041-000005306 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000005308 | LLP-041-000005308 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005311 | LLP-041-000005349 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005351 | LLP-041-000005351 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005359 | LLP-041-000005365 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005368 | LLP-041-000005406 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005408 | LLP-041-000005408 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005410 | LLP-041-000005422 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005425 | LLP-041-000005434 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005436 | LLP-041-000005437 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005446 | LLP-041-000005448 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005451 | LLP-041-000005452 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005457 | LLP-041-000005457 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000005461 | LLP-041-000005461 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005463 | LLP-041-000005489 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005491 | LLP-041-000005491 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005502 | LLP-041-000005514 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005518 | LLP-041-000005518 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005520 | LLP-041-000005521 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005527 | LLP-041-000005527 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005529 | LLP-041-000005543 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005545 | LLP-041-000005550 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005552 | LLP-041-000005577 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005579 | LLP-041-000005579 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005581 | LLP-041-000005581 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000005583 | LLP-041-000005588 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005590 | LLP-041-000005670 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005672 | LLP-041-000005698 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005700 | LLP-041-000005708 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005710 | LLP-041-000005732 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005734 | LLP-041-000005736 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005739 | LLP-041-000005739 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005742 | LLP-041-000005742 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005744 | LLP-041-000005744 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005746 | LLP-041-000005749 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005751 | LLP-041-000005752 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005755 | LLP-041-000005755 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000005757 | LLP-041-000005757 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005759 | LLP-041-000005759 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005761 | LLP-041-000005762 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005764 | LLP-041-000005766 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005768 | LLP-041-000005768 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005770 | LLP-041-000005770 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005772 | LLP-041-000005773 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005776 | LLP-041-000005790 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005793 | LLP-041-000005801 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005803 | LLP-041-000005825 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005827 | LLP-041-000005853 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005855 | LLP-041-000005855 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000005858 | LLP-041-000005860 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005862 | LLP-041-000005869 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005871 | LLP-041-000005871 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005883 | LLP-041-000005899 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005901 | LLP-041-000005901 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005904 | LLP-041-000005925 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005928 | LLP-041-000005938 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005951 | LLP-041-000005951 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005954 | LLP-041-000005955 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005957 | LLP-041-000005957 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005962 | LLP-041-000005962 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005964 | LLP-041-000005987 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000005989 | LLP-041-000006038 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000006040 | LLP-041-000006041 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000006043 | LLP-041-000006060 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000006063 | LLP-041-000006063 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000006065 | LLP-041-000006065 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000006069 | LLP-041-000006069 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000006071 | LLP-041-000006071 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000006074 | LLP-041-000006074 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000006076 | LLP-041-000006076 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000006078 | LLP-041-000006078 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000006080 | LLP-041-000006081 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000006084 | LLP-041-000006115 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000006117 | LLP-041-000006138 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000006141 | LLP-041-000006158 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000006162 | LLP-041-000006175 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000006177 | LLP-041-000006202 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000006204 | LLP-041-000006208 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000006211 | LLP-041-000006251 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000006253 | LLP-041-000006254 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000006256 | LLP-041-000006256 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000006258 | LLP-041-000006259 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000006261 | LLP-041-000006262 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000006264 | LLP-041-000006286 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000006288 | LLP-041-000006291 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000006293 | LLP-041-000006293 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000006296 | LLP-041-000006325 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000006327 | LLP-041-000006335 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000006337 | LLP-041-000006442 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000006446 | LLP-041-000006460 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000006462 | LLP-041-000006462 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000006464 | LLP-041-000006472 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000006474 | LLP-041-000006474 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000006476 | LLP-041-000006500 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000006502 | LLP-041-000006543 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000006545 | LLP-041-000006546 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000006548 | LLP-041-000006548 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000006550 | LLP-041-000006550 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000006552 | LLP-041-000006577 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000006580 | LLP-041-000006580 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000006582 | LLP-041-000006583 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000006585 | LLP-041-000006586 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000006588 | LLP-041-000006589 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000006593 | LLP-041-000006593 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000006601 | LLP-041-000006601 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000006603 | LLP-041-000006603 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000006606 | LLP-041-000006606 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000006610 | LLP-041-000006610 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000006612 | LLP-041-000006612 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000006614 | LLP-041-000006614 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000006616 | LLP-041-000006616 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000006618 | LLP-041-000006618 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000006620 | LLP-041-000006620 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000006632 | LLP-041-000006643 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000006645 | LLP-041-000006645 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000006647 | LLP-041-000006672 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000006679 | LLP-041-000006679 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000006684 | LLP-041-000006688 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000006690 | LLP-041-000006695 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000006697 | LLP-041-000006700 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000006702 | LLP-041-000006703 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000006706 | LLP-041-000006746 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000006748 | LLP-041-000006777 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000006787 | LLP-041-000006787 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000006789 | LLP-041-000006789 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000006791 | LLP-041-000006791 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000006793 | LLP-041-000006793 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000006795 | LLP-041-000006795 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000006797 | LLP-041-000006797 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000006799 | LLP-041-000006799 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000006801 | LLP-041-000006811 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000006813 | LLP-041-000006845 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000006847 | LLP-041-000006848 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000006850 | LLP-041-000006852 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000006865 | LLP-041-000006881 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000006883 | LLP-041-000006885 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000006887 | LLP-041-000007011 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007015 | LLP-041-000007058 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007060 | LLP-041-000007060 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007063 | LLP-041-000007083 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007085 | LLP-041-000007122 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007124 | LLP-041-000007128 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007133 | LLP-041-000007133 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007135 | LLP-041-000007156 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007158 | LLP-041-000007166 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000007168 | LLP-041-000007170 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007172 | LLP-041-000007172 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007174 | LLP-041-000007179 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007184 | LLP-041-000007187 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007190 | LLP-041-000007190 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007193 | LLP-041-000007195 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007197 | LLP-041-000007253 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007256 | LLP-041-000007264 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007266 | LLP-041-000007269 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007271 | LLP-041-000007273 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007278 | LLP-041-000007278 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007284 | LLP-041-000007287 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000007294 | LLP-041-000007294 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007297 | LLP-041-000007298 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007303 | LLP-041-000007304 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007307 | LLP-041-000007307 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007309 | LLP-041-000007309 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007311 | LLP-041-000007314 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007319 | LLP-041-000007319 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007321 | LLP-041-000007325 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007327 | LLP-041-000007327 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007329 | LLP-041-000007354 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007356 | LLP-041-000007357 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007362 | LLP-041-000007365 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000007368 | LLP-041-000007376 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007378 | LLP-041-000007378 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007380 | LLP-041-000007380 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007382 | LLP-041-000007390 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007392 | LLP-041-000007393 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007395 | LLP-041-000007395 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007398 | LLP-041-000007398 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007400 | LLP-041-000007403 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007405 | LLP-041-000007405 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007407 | LLP-041-000007411 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007413 | LLP-041-000007415 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007417 | LLP-041-000007417 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000007419 | LLP-041-000007419 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007423 | LLP-041-000007423 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007425 | LLP-041-000007430 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007432 | LLP-041-000007435 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007437 | LLP-041-000007438 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007441 | LLP-041-000007441 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007443 | LLP-041-000007458 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007460 | LLP-041-000007462 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007468 | LLP-041-000007468 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007470 | LLP-041-000007472 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007474 | LLP-041-000007476 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007480 | LLP-041-000007480 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000007489 | LLP-041-000007490 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007493 | LLP-041-000007497 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007499 | LLP-041-000007499 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007501 | LLP-041-000007501 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007503 | LLP-041-000007505 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007507 | LLP-041-000007507 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007509 | LLP-041-000007515 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007518 | LLP-041-000007534 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007536 | LLP-041-000007590 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007592 | LLP-041-000007600 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007604 | LLP-041-000007614 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007617 | LLP-041-000007664 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000007666 | LLP-041-000007675 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007677 | LLP-041-000007677 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007679 | LLP-041-000007680 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007683 | LLP-041-000007684 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007686 | LLP-041-000007687 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007693 | LLP-041-000007696 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007699 | LLP-041-000007700 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007703 | LLP-041-000007703 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007709 | LLP-041-000007709 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007731 | LLP-041-000007731 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007733 | LLP-041-000007739 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007741 | LLP-041-000007741 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000007743 | LLP-041-000007747 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007749 | LLP-041-000007750 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007752 | LLP-041-000007756 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007758 | LLP-041-000007774 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007776 | LLP-041-000007776 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007778 | LLP-041-000007779 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007781 | LLP-041-000007792 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007794 | LLP-041-000007794 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007796 | LLP-041-000007803 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007808 | LLP-041-000007815 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007819 | LLP-041-000007822 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007824 | LLP-041-000007824 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000007830 | LLP-041-000007832 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007834 | LLP-041-000007838 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007840 | LLP-041-000007843 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007845 | LLP-041-000007849 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007851 | LLP-041-000007856 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007858 | LLP-041-000007858 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007861 | LLP-041-000007884 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007888 | LLP-041-000007888 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007890 | LLP-041-000007890 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007894 | LLP-041-000007894 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007901 | LLP-041-000007908 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007910 | LLP-041-000007911 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000007914 | LLP-041-000007914 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007922 | LLP-041-000007922 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007924 | LLP-041-000007924 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007926 | LLP-041-000007936 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007939 | LLP-041-000007940 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007942 | LLP-041-000007942 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007945 | LLP-041-000007946 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007963 | LLP-041-000007974 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007976 | LLP-041-000007985 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007990 | LLP-041-000007996 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007998 | LLP-041-000007999 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000008004 | LLP-041-000008004 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000008006 | LLP-041-000008032 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000008039 | LLP-041-000008042 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000008044 | LLP-041-000008055 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000008057 | LLP-041-000008074 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000008076 | LLP-041-000008132 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000008134 | LLP-041-000008145 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000008149 | LLP-041-000008149 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000008151 | LLP-041-000008169 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000008171 | LLP-041-000008171 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000008173 | LLP-041-000008238 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000008241 | LLP-041-000008359 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000008371 | LLP-041-000008449 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000008452 | LLP-041-000008463 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000008465 | LLP-041-000008465 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000008467 | LLP-041-000008508 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000008510 | LLP-041-000008543 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000008546 | LLP-041-000008554 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000008556 | LLP-041-000008577 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000008580 | LLP-041-000008580 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000008582 | LLP-041-000008583 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000008586 | LLP-041-000008586 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000008589 | LLP-041-000008589 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000008594 | LLP-041-000008594 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000008596 | LLP-041-000008597 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000008599 | LLP-041-000008614 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000008623 | LLP-041-000008623 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000008626 | LLP-041-000008632 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000008634 | LLP-041-000008634 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000008637 | LLP-041-000008637 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000008639 | LLP-041-000008641 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000008645 | LLP-041-000008645 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000008675 | LLP-041-000008675 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000008678 | LLP-041-000008678 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000008683 | LLP-041-000008683 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000008686 | LLP-041-000008687 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000008689 | LLP-041-000008689 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000008691 | LLP-041-000008691 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000008693 | LLP-041-000008694 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000008697 | LLP-041-000008697 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000008700 | LLP-041-000008700 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000008703 | LLP-041-000008703 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000008720 | LLP-041-000008720 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000008731 | LLP-041-000008731 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000008735 | LLP-041-000008736 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000008747 | LLP-041-000008749 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000008751 | LLP-041-000008751 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000008753 | LLP-041-000008760 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000008765 | LLP-041-000008766 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000008772 | LLP-041-000008773 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000008797 | LLP-041-000008798 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000008801 | LLP-041-000008802 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000008805 | LLP-041-000008805 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000008807 | LLP-041-000008807 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000008809 | LLP-041-000008814 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000008852 | LLP-041-000008893 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000008909 | LLP-041-000008922 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000008933 | LLP-041-000008936 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000008939 | LLP-041-000008948 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000008951 | LLP-041-000008951 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000008953 | LLP-041-000008954 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000008956 | LLP-041-000008960 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000008966 | LLP-041-000008970 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000008972 | LLP-041-000008972 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000008974 | LLP-041-000008974 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000008976 | LLP-041-000008976 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000008978 | LLP-041-000009003 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009005 | LLP-041-000009005 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009007 | LLP-041-000009007 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009009 | LLP-041-000009009 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009012 | LLP-041-000009012 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009014 | LLP-041-000009014 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009016 | LLP-041-000009016 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000009018 | LLP-041-000009024 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009039 | LLP-041-000009039 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009049 | LLP-041-000009049 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009051 | LLP-041-000009051 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009064 | LLP-041-000009064 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009066 | LLP-041-000009066 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009072 | LLP-041-000009082 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009101 | LLP-041-000009106 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009108 | LLP-041-000009115 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009117 | LLP-041-000009117 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009119 | LLP-041-000009121 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009125 | LLP-041-000009132 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000009134 | LLP-041-000009134 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009136 | LLP-041-000009166 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009170 | LLP-041-000009170 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009172 | LLP-041-000009172 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009176 | LLP-041-000009184 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009186 | LLP-041-000009187 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009189 | LLP-041-000009190 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009192 | LLP-041-000009227 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009229 | LLP-041-000009232 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009234 | LLP-041-000009234 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009237 | LLP-041-000009242 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009244 | LLP-041-000009248 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000009250 | LLP-041-000009250 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009267 | LLP-041-000009298 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009302 | LLP-041-000009302 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009304 | LLP-041-000009304 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009306 | LLP-041-000009306 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009308 | LLP-041-000009356 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009358 | LLP-041-000009358 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009360 | LLP-041-000009430 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009434 | LLP-041-000009434 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009436 | LLP-041-000009436 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009438 | LLP-041-000009438 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009440 | LLP-041-000009440 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000009442 | LLP-041-000009442 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009444 | LLP-041-000009444 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009446 | LLP-041-000009446 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009448 | LLP-041-000009448 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009450 | LLP-041-000009450 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009453 | LLP-041-000009475 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009477 | LLP-041-000009500 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009502 | LLP-041-000009514 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009517 | LLP-041-000009536 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009538 | LLP-041-000009589 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009592 | LLP-041-000009638 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009640 | LLP-041-000009640 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000009642 | LLP-041-000009644 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009646 | LLP-041-000009650 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009652 | LLP-041-000009653 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009655 | LLP-041-000009656 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009658 | LLP-041-000009659 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009661 | LLP-041-000009661 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009663 | LLP-041-000009667 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009669 | LLP-041-000009678 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009680 | LLP-041-000009680 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009694 | LLP-041-000009706 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009709 | LLP-041-000009719 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009721 | LLP-041-000009721 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000009723 | LLP-041-000009750 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009756 | LLP-041-000009756 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009758 | LLP-041-000009759 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009766 | LLP-041-000009780 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009782 | LLP-041-000009782 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009787 | LLP-041-000009787 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009793 | LLP-041-000009793 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009795 | LLP-041-000009795 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009798 | LLP-041-000009827 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009830 | LLP-041-000009832 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009837 | LLP-041-000009839 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009860 | LLP-041-000009860 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000009863 | LLP-041-000009863 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009865 | LLP-041-000009866 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009869 | LLP-041-000009869 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009871 | LLP-041-000009871 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009873 | LLP-041-000009874 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009876 | LLP-041-000009877 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009879 | LLP-041-000009881 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009883 | LLP-041-000009887 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009891 | LLP-041-000009896 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009898 | LLP-041-000009900 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009902 | LLP-041-000009905 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009907 | LLP-041-000009913 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000009915 | LLP-041-000009922 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009925 | LLP-041-000009935 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009939 | LLP-041-000009942 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009952 | LLP-041-000009953 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009955 | LLP-041-000009981 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009983 | LLP-041-000009983 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009986 | LLP-041-000009986 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009989 | LLP-041-000010004 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000010006 | LLP-041-000010006 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000010013 | LLP-041-000010013 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000010016 | LLP-041-000010016 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000010022 | LLP-041-000010022 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000010024 | LLP-041-000010024 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000010026 | LLP-041-000010027 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000010029 | LLP-041-000010030 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000010032 | LLP-041-000010033 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000010035 | LLP-041-000010036 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000010038 | LLP-041-000010039 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000010041 | LLP-041-000010041 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000010043 | LLP-041-000010043 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000010046 | LLP-041-000010046 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000010048 | LLP-041-000010068 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000010070 | LLP-041-000010070 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000010072 | LLP-041-000010083 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000010092 | LLP-041-000010095 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000010097 | LLP-041-000010111 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000010113 | LLP-041-000010113 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000010115 | LLP-041-000010134 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000010136 | LLP-041-000010138 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000010140 | LLP-041-000010155 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000010157 | LLP-041-000010157 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000010159 | LLP-041-000010172 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000010180 | LLP-041-000010181 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000010184 | LLP-041-000010202 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000010207 | LLP-041-000010209 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000010213 | LLP-041-000010223 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000010225 | LLP-041-000010226 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000010228 | LLP-041-000010241 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000010243 | LLP-041-000010245 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000010247 | LLP-041-000010250 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000010252 | LLP-041-000010314 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000010317 | LLP-041-000010328 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000010342 | LLP-041-000010350 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000010352 | LLP-041-000010376 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000010382 | LLP-041-000010384 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000010391 | LLP-041-000010391 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000010409 | LLP-041-000010409 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000010413 | LLP-041-000010413 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000010415 | LLP-041-000010416 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000010423 | LLP-041-000010427 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000010429 | LLP-041-000010429 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000010433 | LLP-041-000010433 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000010435 | LLP-041-000010435 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000010438 | LLP-041-000010459 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000010476 | LLP-041-000010476 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000010480 | LLP-041-000010512 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000010530 | LLP-041-000010543 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000010547 | LLP-041-000010551 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000010566 | LLP-041-000010577 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000010616 | LLP-041-000010640 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000010643 | LLP-041-000010656 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000010673 | LLP-041-000010691 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| OLP | 072 | OLP-072-000000001 | OLP-072-000000001 | USACE; MVD; MVN;CEMVN-OD-HH | Jeffrey Harp | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| OLP | 072 | OLP-072-000000007 | OLP-072-000000007 | USACE; MVD; MVN;CEMVN-OD-HH | Jeffrey Harp | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| OLP | 072 | OLP-072-000000012 | OLP-072-000000014 | USACE; MVD; MVN;CEMVN-OD-HH | Jeffrey Harp | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| OLP | 072 | OLP-072-000000016 | OLP-072-000000017 | USACE; MVD; MVN;CEMVN-OD-HH | Jeffrey Harp | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| OLP | 072 | OLP-072-000000019 | OLP-072-000000021 | USACE; MVD; MVN;CEMVN-OD-HH | Jeffrey Harp | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| OLP | 072 | OLP-072-000000023 | OLP-072-000000048 | USACE; MVD; MVN;CEMVN-OD-HH | Jeffrey Harp | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| OLP | 072 | OLP-072-000000054 | OLP-072-000000058 | USACE; MVD; MVN;CEMVN-OD-HH | Jeffrey Harp | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| OLP | 072 | OLP-072-000000060 | OLP-072-000000061 | USACE; MVD; MVN;CEMVN-OD-HH | Jeffrey Harp | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| OLP | 072 | OLP-072-000000063 | OLP-072-000000067 | USACE; MVD; MVN;CEMVN-OD-HH | Jeffrey Harp | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| OLP | 072 | OLP-072-000000069 | OLP-072-000000071 | USACE; MVD; MVN;CEMVN-OD-HH | Jeffrey Harp | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 072 | OLP-072-000000073 | OLP-072-000000075 | USACE; MVD; MVN;CEMVN-OD-HH | Jeffrey Harp | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| OLP | 072 | OLP-072-000000077 | OLP-072-000000102 | USACE; MVD; MVN;CEMVN-OD-HH | Jeffrey Harp | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| OLP | 072 | OLP-072-000000104 | OLP-072-000000104 | USACE; MVD; MVN;CEMVN-OD-HH | Jeffrey Harp | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| OLP | 072 | OLP-072-000000106 | OLP-072-000000106 | USACE; MVD; MVN;CEMVN-OD-HH | Jeffrey Harp | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| OLP | 072 | OLP-072-000000108 | OLP-072-000000122 | USACE; MVD; MVN;CEMVN-OD-HH | Jeffrey Harp | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| OLP | 072 | OLP-072-000000124 | OLP-072-000000153 | USACE; MVD; MVN;CEMVN-OD-HH | Jeffrey Harp | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| OLP | 072 | OLP-072-000000155 | OLP-072-000000158 | USACE; MVD; MVN;CEMVN-OD-HH | Jeffrey Harp | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| OLP | 072 | OLP-072-000000160 | OLP-072-000000161 | USACE; MVD; MVN;CEMVN-OD-HH | Jeffrey Harp | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| OLP | 072 | OLP-072-000000163 | OLP-072-000000176 | USACE; MVD; MVN;CEMVN-OD-HH | Jeffrey Harp | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| OLP | 072 | OLP-072-000000178 | OLP-072-000000178 | USACE; MVD; MVN;CEMVN-OD-HH | Jeffrey Harp | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| OLP | 072 | OLP-072-000000181 | OLP-072-000000181 | USACE; MVD; MVN;CEMVN-OD-HH | Jeffrey Harp | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| OLP | 072 | OLP-072-000000183 | OLP-072-000000199 | USACE; MVD; MVN;CEMVN-OD-HH | Jeffrey Harp | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 072 | OLP-072-000000201 | OLP-072-000000202 | USACE; MVD; MVN;CEMVN-OD-HH | Jeffrey Harp | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| OLP | 072 | OLP-072-000000208 | OLP-072-000000216 | USACE; MVD; MVN;CEMVN-OD-HH | Jeffrey Harp | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| OLP | 072 | OLP-072-000000218 | OLP-072-000000243 | USACE; MVD; MVN;CEMVN-OD-HH | Jeffrey Harp | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| OLP | 072 | OLP-072-000000247 | OLP-072-000000252 | USACE; MVD; MVN;CEMVN-OD-HH | Jeffrey Harp | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| OLP | 072 | OLP-072-000000255 | OLP-072-000000266 | USACE; MVD; MVN;CEMVN-OD-HH | Jeffrey Harp | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| OLP | 072 | OLP-072-000000268 | OLP-072-000000269 | USACE; MVD; MVN;CEMVN-OD-HH | Jeffrey Harp | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| OLP | 072 | OLP-072-000000271 | OLP-072-000000306 | USACE; MVD; MVN;CEMVN-OD-HH | Jeffrey Harp | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| OLP | 072 | OLP-072-000000311 | OLP-072-000000313 | USACE; MVD; MVN;CEMVN-OD-HH | Jeffrey Harp | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| OLP | 072 | OLP-072-000000326 | OLP-072-000000330 | USACE; MVD; MVN;CEMVN-OD-HH | Jeffrey Harp | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| OLP | 072 | OLP-072-000000336 | OLP-072-000000336 | USACE; MVD; MVN;CEMVN-OD-HH | Jeffrey Harp | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| OLP | 072 | OLP-072-000000339 | OLP-072-000000350 | USACE; MVD; MVN;CEMVN-OD-HH | Jeffrey Harp | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| OLP | 072 | OLP-072-000000352 | OLP-072-000000352 | USACE; MVD; MVN;CEMVN-OD-HH | Jeffrey Harp | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 072 | OLP-072-000000356 | OLP-072-000000363 | USACE; MVD; MVN;CEMVN-OD-HH | Jeffrey Harp | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| OLP | 072 | OLP-072-000000366 | OLP-072-000000367 | USACE; MVD; MVN;CEMVN-OD-HH | Jeffrey Harp | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| OLP | 072 | OLP-072-000000370 | OLP-072-000000371 | USACE; MVD; MVN;CEMVN-OD-HH | Jeffrey Harp | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| OLP | 072 | OLP-072-000000373 | OLP-072-000000375 | USACE; MVD; MVN;CEMVN-OD-HH | Jeffrey Harp | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| OLP | 072 | OLP-072-000000377 | OLP-072-000000406 | USACE; MVD; MVN;CEMVN-OD-HH | Jeffrey Harp | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| OLP | 072 | OLP-072-000000413 | OLP-072-000000417 | USACE; MVD; MVN;CEMVN-OD-HH | Jeffrey Harp | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| OLP | 072 | OLP-072-000000419 | OLP-072-000000419 | USACE; MVD; MVN;CEMVN-OD-HH | Jeffrey Harp | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| OLP | 072 | OLP-072-000000421 | OLP-072-000000460 | USACE; MVD; MVN;CEMVN-OD-HH | Jeffrey Harp | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| OLP | 072 | OLP-072-000000462 | OLP-072-000000464 | USACE; MVD; MVN;CEMVN-OD-HH | Jeffrey Harp | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| OLP | 072 | OLP-072-000000466 | OLP-072-000000477 | USACE; MVD; MVN;CEMVN-OD-HH | Jeffrey Harp | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| OLP | 072 | OLP-072-000000479 | OLP-072-000000482 | USACE; MVD; MVN;CEMVN-OD-HH | Jeffrey Harp | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| OLP | 072 | OLP-072-000000484 | OLP-072-000000486 | USACE; MVD; MVN;CEMVN-OD-HH | Jeffrey Harp | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 072 | OLP-072-000000488 | OLP-072-000000494 | USACE; MVD; MVN;CEMVN-OD-HH | Jeffrey Harp | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| OLP | 072 | OLP-072-000000502 | OLP-072-000000537 | USACE; MVD; MVN;CEMVN-OD-HH | Jeffrey Harp | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| OLP | 072 | OLP-072-000000545 | OLP-072-000000545 | USACE; MVD; MVN;CEMVN-OD-HH | Jeffrey Harp | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| OLP | 072 | OLP-072-000000547 | OLP-072-000000547 | USACE; MVD; MVN;CEMVN-OD-HH | Jeffrey Harp | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| OLP | 072 | OLP-072-000000549 | OLP-072-000000550 | USACE; MVD; MVN;CEMVN-OD-HH | Jeffrey Harp | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| OLP | 072 | OLP-072-000000552 | OLP-072-000000609 | USACE; MVD; MVN;CEMVN-OD-HH | Jeffrey Harp | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Operations Department |