UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

IN RE: KATRINA CANAL BREACHES )
CONSOLIDATED LITIGATION )
)
)   CIVIL ACTION 05-4182
)
)   SECTION "K"(2)
PERTAINS TO:  MRGO )
)
)

### DECLARATION OF STEVAN G. SPENCER

I, Stevan G. Spencer, P.E., hereby declare as follows:

1.     I am an engineer licensed by the State of Louisiana.  My credentials are attached hereto as Exhibit 1.

2.     I have been employed by The Board of Commissioners of the Orleans Levee District ("O.L.D.") since 1993.  From 1993 to 2005, I served as Chief Engineer; and from January 2006 to the present, I served as the Director of Hurricane and Flood Protection for the O.L.D.

3.     The O.L.D. maintains and operates all flood control structures (levees and floodwalls) in Orleans Parish.  It also monitors and permits subsurface construction within 1,500 feet of river flood control structures and within 250 feet of hurricane flood control structures, which could impact their effectiveness and integrity in any high water or storm condition.  *See* Letter from S. Spencer, dated March 30, 2005 (Exhibit 8).

4.     In my capacity as Chief Engineer for the O.L.D., I  was responsible for, among other things, issuing the permits to entities/persons seeking to perform subsurface work within the aforementioned areas.  The O.L.D. does not perform independent

WAI-2888002v2


EXHIBIT
MSJ 12.1

UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

|  |  |
|---|---|
| IN RE: KATRINA CANAL BREACHES CONSOLIDATED LITIGATION | ) ) ) ) ) ) ) ) ) ) |
| PERTAINS TO: MRGO | |

CIVIL ACTION 05-4182

SECTION "K"(2)

## DECLARATION OF STEVAN G. SPENCER

I, Stevan G. Spencer, P.E., hereby declare as follows:

1.  I am an engineer licensed by the State of Louisiana. My credentials are attached hereto as Exhibit 1.

2.  I have been employed by The Board of Commissioners of the Orleans Levee District ("O.L.D.") since 1993. From 1993 to 2005, I served as Chief Engineer; and from January 2006 to the present, I served as the Director of Hurricane and Flood Protection for the O.L.D.

3.  The O.L.D. maintains and operates all flood control structures (levees and floodwalls) in Orleans Parish. It also monitors and permits subsurface construction within 1,500 feet of river flood control structures and within 250 feet of hurricane flood control structures, which could impact their effectiveness and integrity in any high water or storm condition. *See* Letter from S. Spencer, dated March 30, 2005 (Exhibit 8).

4.  In my capacity as Chief Engineer for the O.L.D., I was responsible for, among other things, issuing the permits to entities/persons seeking to perform subsurface work within the aforementioned areas. The O.L.D. does not perform independent

WAI-2888002v2

engineering investigations of any kind in connection with an entity's/person's request to perform subsurface work on or near a flood control structure. Instead, the O.L.D. requests a letter of no objection from engineers at both the United States Army Corps of Engineers in New Orleans ("USACE") and the Louisiana Department of Transportation and Development ("LADOTD"). The O.L.D. relies wholly on the USACE's and LDOTD's engineering judgment as to whether permission to perform certain works should be granted.

5.      On or around November 7, 2000, I received a letter from Dennis O'Conner at Washington Group International, Inc. ("Washington Group") notifying the O.L.D. about its project to demolish and remove existing structures and to install temporary facilities on the floodside of the Jourdan Avenue levees/floodwalls bordering the east bank of the Inner Harbor Navigation Canal (IHNC), between Florida and Claiborne Avenues ("East Bank Industrial Area" or "EBIA"). (Exhibit 2). Washington Group apparently was working under contract with the USACE, and performing this work in furtherance of the new Inner Harbor Navigation Canal ("IHNC") Lock Replacement Project in Orleans Parish.

6.      To the best of my recollection, with the exception of Washington Group's November 2000 letter, prior to Hurricane Katrina, I had never received a request for permission from the USACE (or from a contractor working for the USACE) to perform work near levees and floodwalls in Orleans Parish that was unrelated to a flood control project. Upon receiving the November 2000 letter from Washington Group, which, at the time, I interpreted as a request for a permit, I directed Mr. O'Conner via facsimile to send

-2-

copies of his letter and accompanying plans to Brian Keller in the Operations Division of the USACE and Ms. Geneva Grille, at LADOTD. (Exhibit 3).

7.    On December 29, 2000, I received a letter of no objection from LDOTD for Washington Group to conduct its demolition and removal activities in the EBIA. (Exhibit 4). On April 6, 2001, I received a similar letter of no objection from the USACE. (Exhibit 5). Accordingly, on or around April 11, 2001, I directed my secretary, Deborah Abunaser, to send Mr. O'Conner two unsigned permit forms from O.L.D. (Exhibit 6). The O.L.D. does not have any record that Mr. O'Conner ever received the unsigned permit forms, nor does it have any record that a permit was executed by Washington Group or by me. My signature would have been necessary to make such a permit valid.

8.    Based on the letters of no objection from the engineers at the USACE and the LADOTD, my customary practice would have been to issue Washington Group a permit to perform the demolition and remediation work proposed. I also would have waived the $100 permitting fee because the project was being performed on behalf of the United States government.

9.    Between January 2001 and August 2005, the O.L.D. continued to maintain, operate and inspect the levee and floodwalls along Jourdan Avenue, which bordered the EBIA. O.L.D. employees mowed the grass on the protected side of these levees/floodwalls, and such employees were responsible for reporting any defects or problems encountered while performing their work (*e.g.,* the existence of sand boils, pooling water, visible damage to the floodwall). I am not aware of any problems that were reported along the levee/floodwalls bordering the EBIA between 2001 and July

2005. Examples of the Reports of the mowing, maintenance and inspections of the Jourdan Avenue levee, as maintained in O.L.D's files, are attached as Exhibit 7.

10.     Had Washington Group received an O.L.D. permit, upon completion of its work in the EBIA, the O.L.D. would have accompanied the USACE on a "walk through" final inspection of the site. The OLD would have verified that, in light of the work performed, it still could access, inspect and maintain the levees and floodwalls in the area. The O.L.D. would not have performed a subsurface investigation of the levees and floodwalls in relation to the work Washington Group performed for the USACE. Rather, the engineers at the USACE would have been responsible for any such investigation, if they deemed it necessary, based on the scope of work that the USACE authorized.

I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge and belief.

Executed on __10/27/08__
           date

Stevan G. Spencer, P.E.

# EXHIBIT 1

SF10
REV.10/03

**APPLICANT: READ THE INSTRUCTIONS ON PAGE 2 BEFORE FILLING OUT THIS APPLICATION**
Print clearly or type. Staple all loose pages before submitting application.



**STATE PRE-EMPLOYMENT APPLICATION**

STATE OF LOUISIANA
DEPARTMENT OF CIVIL SERVICE
P.O. BOX 94111, Capitol Station
Baton Rouge, Louisiana 70804-9111

AN EQUAL OPPORTUNITY EMPLOYER

| FOR OFFICE USE | | |
|---|---|---|
| Action(s)_____ | JS NO. | |
| Session_____ | V.P | |
| Data Entry Completed_____ | | |
| ISIS _____ | S.R. | |

Print Name Above — LAST: Spencer — FIRST: Stevan — MI: G

## SEE INSTRUCTIONS ON PAGE 2

| Parish of Residence | Are you 18 or older? | Other names ever used | Social Security Number |
|---|---|---|---|
| Jefferson | ☒ Yes ☐ No | | REDACTED |

| NAME – First | Middle | Last | |
|---|---|---|---|
| Stevan | George | Spencer | |

| Mailing Address | Work Telephone No. |
|---|---|
| 3717 Lake Michel Court | (504)286-3100 |

| City | State | Zip Code | Home Telephone No. |
|---|---|---|---|
| Gretna | Louisiana | 70056 | REDACTED |

ARE YOU REQUESTING A REGRADE? ☐ YES ☒ NO

Email Address: sspencer@orleanslevee.com

| Register, Job Title(s) or Test Series Applied for | FOR OFFICE USE | | | | | ADDITIONAL TITLES | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | SER | CD | REJ | GRD | TR | | SER | CD | REJ | GRD | TR |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |

**ALL TITLES LISTED ABOVE MUST HAVE THE SAME SERIES NO.**

JOB LOCATION AVAILABILITY – IMPORTANT: Mark at least one (1), but no more than twenty (20) parishes. Mark only the parish (es) where you are willing to work. If you fail to reply to an inquiry or decline an offer of employment in a parish you marked, you will be removed from the eligible list. Availability information on your most recent SF-10 will be your availability for all jobs for which you have applied.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ☐01 Acadia | ☐09 Caddo | ☐17 E B R | ☐25 Jackson | ☐33 Madison | ☐41 Red River | ☐49 St Landry | ☐57 Vermilion |
| ☐02 Allen | ☐10 Calcasieu | ☐18 E. Carroll | ☒26 Jefferson | ☐34 Morehouse | ☐42 Richland | ☐50 St Martin | ☐58 Vernon |
| ☐03 Ascension | ☐11 Caldwell | ☐19 E. Feliciana | ☐27 Jeff Davis | ☐35 Natchitoches | ☐43 Sabine | ☐51 St Mary | ☐59 Washington |
| ☐04 Assumption | ☐12 Cameron | ☐20 Evangeline | ☐28 Lafayette | ☒36 Orleans | ☐44 St Bernard | ☒52 St. Tammany | ☐60 Webster |
| ☐05 Avoylles | ☐13 Catahoula | ☐21 Franklin | ☐29 Lafourche | ☐37 Ouachita | ☒45 St Charles | ☒53 Tangipahoa | ☐61 WBR |
| ☐06 Beauregard | ☐14 Claiborne | ☐22 Grant | ☐30 LaSalle | ☐38 Plaquemines | ☐46 St Helena | ☐54 Tensas | ☐62 W Carroll |
| ☐07 Bienville | ☐15 Concordia | ☐23 Iberia | ☐31 Lincoln | ☐39 Pte. Coupee | ☐47 St James | ☐55 Terrebonne | ☐63 W. Feliciana |
| ☐08 Bossier | ☐16 DeSoto | ☐24 Iberville | ☐32 Livingston | ☐40 Rapides | ☐48 St John | ☐56 Union | ☐64 Winn |

Please check the type of employment you will accept:
☒ Permanent ☐ Temporary

Note: Temporary Appointments are no more than 36 months.

Are you claiming Veteran's Preference points on this application?
☐ YES (If "Yes" complete military service information on Page 3)
☒ NO

AUTHORITY TO RELEASE INFORMATION: I consent to the release of information concerning my capacity and/or all aspects of prior job performance by employers, educational institutions, law enforcement agencies, and other individuals and agencies to duly accredited investigators, human resources staff, and other authorized employees of the state government for the purpose of determining my eligibility and suitability for employment.

I certify that all statements made on this application and any attached papers are true and complete to the best of my knowledge. I understand that information on this application may be subject to investigation and verification and that any misrepresentation or material omission may cause my application to be rejected, my name to be removed from the eligible register and/or subject me to dismissal from state service.

I HAVE READ THE STATEMENTS ABOVE CAREFULLY BEFORE SIGNING THIS APPLICATION:

Signature of Applicant: _____

Date: _____

Social Security No. _____ REDACTED

(For Verification):

1

**EXHIBIT 1**

# General Instructions

- Be sure you include your Social Security Number and Zip Code.

- Answer all questions and provide complete information about prior employment and education.

- List ALL prior employment. Attach additional sheets if needed.

- Keep a copy of your completed application for your own records.

- Do NOT submit a resume instead of this application.

- If responding to a vacancy posted on the web, follow the instructions in the posting carefully.

## If you are applying to take a Civil Service Test:

- Bring a completed application; picture I.D. and proof of Social Security number with you to one of our testing centers.

- Visit our website at www.civilservice.louisiana.gov for test dates, times and locations.

  Note: If you need special testing accommodations due to a disability, please contact the Civil Service Staffing Division at 225-342-8536 to make arrangements prior to testing.

## If you wish to claim Veteran's Preference for wartime service or a campaign badge or medal:

- Attach a copy of your DD214 to your application.

- Complete Section on Active Military Service/Veteran's Preference.

  Note: If you have already received veteran's preference points on Civil Service scores within the past year, you do not need to submit a DD214 with this application

  See Veteran's Points Information on our website at www.civilservice.louisiana.gov for a list of qualifying service periods and information about additional preference for disabled veterans or their families. Click on "Applying For Jobs", or " Testing Information."

## Definitions of terms used on application form.

Register: A group of jobs, which have identical Minimum Qualifications and use the same selection procedure (test). To apply for one or more jobs on a register, simply write the register title on the application rather than each of the individual job titles. For example, Administrative Specialist 4 and Administrative Manager 1 are both on the PET General Admin register. To apply for both jobs write "PET Gen Admin" under "REGISTER, JOB TITLE (S) OR TEST SERIES APPLIED FOR".

Series Number:  A four-digit number identifying a test of selection procedure.  Registers with the same series number can be applied for on one application form. **Registers with different series numbers require separate application forms.**

Regrade: The process used to apply for additional job titles using an already established Civil Service test grade record without re-taking the test.

## Please answer the following questions,

☒ Yes ☐ No    Do you possess a valid driver's license?

☐ Yes ☒ No    Do you possess a valid commercial driver's license?

☐ Yes ☒ No    Are you currently holding or running for an elective public office?

☐ Yes ☒ No    Have you ever been on probation or sentenced to jail/prison as a result of a felony conviction or guilty plea to a felony charge? If "Yes", give the law enforcement authority (city police, sheriff, FBI, etc.) the offense, date of offense, place and disposition of case.

☐ Yes ☒ No    Have you ever been fired from a job or resigned to avoid dismissal? If "YES" answer, please explain. A "YES" answer will not necessarily bar you from state employment.

If you are a male from the ages of 18 through 25, please answer the following question "YES" of "NO".
☐ Yes ☐ No    Are you registered with the Selective Service System or exempted from such registration?
☒ Does not Apply    If you are not a male in this age group, check "does not apply".

2

NAME   Stevan G. Spencer

**ACTIVE MILITARY SERVICE/ VETERAN'S PREFERENCE**
If you are a first time applicant, of if you are claiming Veteran's Preference for the first time, required PROOF MUST BE ATTACHED to this application to have preference points added to your score.

List the dates (month and year) and branch for all ACTIVE DUTY military service. Was this service performed on an active, full-time basis with full pay and allowances? (Check YES or NO for each period of service.)

| FROM | TO | BRANCH OF SERVICE | YES | NO |
|------|----|-------------------|-----|-----|
| | | | ☐ | ☐ |
| | | | ☐ | ☐ |
| | | | ☐ | ☐ |

List all GRADES held and dates of each grade. Begin with highest grade. IMPORTANT: Use E-, or O-, or WO-grade.

| FROM | TO | GRADE HELD | FROM | TO | GRADE HELD |
|------|----|------------|------|----|------------|
| | | | | | |
| | | | | | |

**TRAINING AND EDUCATION**

Have you received a high school diploma or equivalency certificate?   ☒ YES   Date received 5/1/1967 _____   ☐ NO   Highest grade and date completed _____

| A. LIST BUSINESS, VOCATIONAL OR TECHNICAL COLLEGES OR SCHOOLS ATTENDED | NAME/LOCATION OF SCHOOL | Dates Attended (Month & Year) FROM  TO | | Did You Graduate? YES  NO | | TITLE OF PROGRAM | SEM HRS | CLOCK HOURS PER WEEK |
|---|---|---|---|---|---|---|---|---|
| | NA | | | ☐ | ☐ | | | |
| | | | | ☐ | ☐ | | | |
| | | | | ☐ | ☐ | | | |

List any accounting
Practice sets completed_____

| B. LIST COLLEGES OR UNIVERSITIES ATTENDED (include graduate or professional school) | NAME OF COLLEGE OR UNIVERSITY/ CITY AND STATE | Dates Attended (Month & Year) FROM  TO | | Total Credit Hours Earned Sem  OR  Qtr | | Type of Degree Earned (BA,MA, etc) | Major Field of Study | Date Degree Received (Month & Year) |
|---|---|---|---|---|---|---|---|---|
| | University of Kansas-Lawrence,KS | 08/1967 | 12/1971 | 142 | | BS | Civil Engineering | 02/1972 |
| | University of Kansas-Lawrence,KS | 08/1973 | 12/1974 | 34 | | MS | Civil Engineering | 05/1975 |
| | | | | | | | | |
| | | | | | | | | |

| C. MAJOR SUBJECTS | CHIEF UNDERGRADUATE SUBJECTS (Show Major on Line 1.) | Total Credit Hours Earned Semester  OR  Quarter | | CHIEF GRADUATE SUBJECTS (Show Major on Line 1.) | Total Credit Hours Earned Semester  OR  Quarter | |
|---|---|---|---|---|---|---|
| | Structural Engineering | 28 | | Geotechnical Engineering | 15 | |
| | Geotechnical engineering | 7 | | Geology | 15 | |
| | Hydrology | 6 | | Hydrology | 3 | |

**LICENSES AND CERTIFICATION**

List any job-related licenses or certificates that you have (CPA, Registered Nurse, P.E., etc.)

| | TYPE OF PROFESSIONAL LICENSE OR CERTIFICATE (Specify Which One) | DATE ORIGINALLY LICENSED/OR CERTIFIED | EXPIRATION DATE | NAME AND ADDRESS OF LICENSING OR CERTIFYING AGENCY | TYPING SPEED WPM |
|---|---|---|---|---|---|
| 1 | Professional Civil Engineer,LA  #15946 Professional Environmental Engineer, LA #15946 | 9/29/76 12/6/94 | 3/31/09 | Baton Rouge, Louisiana | |
| 2 | Professional Civil Engineer,TX  #46101 Professional Civil Engineer,MS #11269 | 9/25/79 7/29/91 | 6/30/07 12/31/07 | Austin,TX Jackson,MS | |

3

**IF YOU DO NOT ANSWER ALL QUESTIONS COMPLETELY, YOUR APPLICATION MAY BE REJECTED OR DELAYED SEVERAL WEEKS, AND YOU WILL MISS JOB OPPORTUNITIES.**

NAME ___Stevan G. Spencer___

WORK EXPERIENCE – IMPORTANT: List all jobs and activities including military service, part-time employment, self-employment, and volunteer work. BEGIN with your FIRST job in Block A; END with your MOST RECENT or PRESENT job.

| **A** EMPLOYER/COMPANY NAME | | KIND OF BUSINESS | |
|---|---|---|---|
| City of ElDorado, City Engineer's Office | | Municipality Government | |
| STREET ADDRESS | | YOUR OFFICIAL JOB TITLE | |
| 220 East First Ave. | | Civil Engineer | |
| CITY AND STATE | TELEPHONE NUMBER | BEGINNING SALARY | ENDING SALARY |
| ElDorado, Kansas | (316)-3219100 | $706/month | $750/month |
| DATES OF EMPLOYMENT (Mo/Da/YR) FROM  1 / -  / 1972 TO 12 / - /1972 | AVERAGE HRS. WORKED PER WEEK 44 | REASON FOR LEAVING temporary-federally funded position | NO. OF EMPLOYEES YOU DIRECTLY SUPERVISED 2 to 3 |
| NAME / TITLE AND PHONE NO. OF YOUR SUPERVISOR Bill Needham (504) 321-9100 | | LIST JOB TITLES OF EMPLOYEES YOU DIRECTLY SUPERVISED Engineering Technicians | |
| NAME / TITLE OF PERSON WHO CAN VERIFY THIS EMPLOYMENT Lynn Martin, City Engineer, P.E. | | | |

| DUTIES: % OF TIME | List the major duties involved with job and give an approximate percentage of time spent on each duty. MAJOR DUTIES |
|---|---|
| 20 | Prepared reports and cost estimates. -Completed municipalicy water usage study and report. Prepared cost estimates for street and airport paving projects. Took CPM course. |
| 20 | Design. -Designed street graqding for overlay and paving projects. Designed sanitary and storm sewer projects. |
| 30 | Supervision. -Supervised 2 to 3 engineer technicians on surveying crews and as draftsmen. |
| 20 | Surveying. -Set up grades on pavement projects for streets and airport runway. Set up sewer grade lines using laser and targets. Did topographical surveys for proposed project routes. |
| | |
| | |
| | |
| 100% | |

| **B** EMPLOYER/COMPANY NAME | | KIND OF BUSINESS | |
|---|---|---|---|
| City of Wichita, City Engineer's Office | | Municipality Government | |
| STREET ADDRESS | | YOUR OFFICIAL JOB TITLE | |
| 455 N. Main Str. | | Civil Engineer | |
| CITY AND STATE | TELEPHONE NUMBER | BEGINNING SALARY | ENDING SALARY |
| Wichita, Kansas 67202 | ( 316)268-4266 | $830/month | $830/month |
| DATES OF EMPLOYMENT (Mo/Da/YR) FROM  1 / -  / 1973 TO  8 / - / 1973 | AVERAGE HRS. WORKED PER WEEK 44 | REASON FOR LEAVING To attend graduate school full time | NO. OF EMPLOYEES YOU DIRECTLY SUPERVISED 1 to 2 |
| NAME / TITLE AND PHONE NO. OF YOUR SUPERVISOR Don Schneider, P.E.  (316) 268-4266 | | LIST JOB TITLES OF EMPLOYEES YOU DIRECTLY SUPERVISED Draftsmen | |
| NAME / TITLE OF PERSON WHO CAN VERIFY THIS EMPLOYMENT Same as above | | | |

| DUTIES: % OF TIME | List the major duties involved with job and give an approximate percentage of time spent on each duty. MAJOR DUTIES |
|---|---|
| 10 | Supervision. -Supervised 1 to 2 draftsmen in the preparation of street alignment and paving plans. |
| 20 | Prepared cost estimates. -Prepared cost estimates for city paving projects, and prepared plans for public bidding. |
| 70 | Design. Drafted and designed street paving projects. Drew up paving plans from field survey notes.  Inspected projects in the field as they were built. |
| | |
| | |
| | |
| | |
| 100% | |

4

WORK EXPERIENCE – IMPORTANT: List all jobs and activities including military service, part-time employment, self-employment, and volunteer work. BEGIN with your FIRST job in Block A; END with your MOST RECENT or PRESENT job.

**C**

| EMPLOYER/COMPANY NAME | | | KIND OF BUSINESS | |
| --- | --- | --- | --- | --- |
| Allied Laboratories, Inc. | | | Geotechnical and testing laboratory. | |
| STREET ADDRESS | | | YOUR OFFICIAL JOB TITLE | |
| 203 So. Ellis | | | Civil Engineer | |
| CITY AND STATE | TELEPHONE NUMBER | | BEGINNING SALARY | ENDING SALARY |
| Wichita, Kansas  67211 | ( 316)-2626457 | | $900/month | $900/month |
| DATES OF EMPLOYMENT (Mo/Da/YR) | AVERAGE HRS. WORKED | | REASON FOR LEAVING | NO. OF EMPLOYEES YOU |
| FROM   6 / -  / 1974 TO 8 / -/1974 | PER WEEK 44 | | Tempoary summer job during graduate school | DIRECTLY SUPERVISED 2 to 3 |
| NAME / TITLE AND PHONE NO. OF YOUR SUPERVISOR | | | LIST JOB TITLES OF EMPLOYEES YOU DIRECTLY SUPERVISED | |
| Karl E. Horner, P.E.  (316) 262-6457 | | | 2 to 3 drillers, technicians and laboratory personell | |
| NAME / TITLE OF PERSON WHO CAN VERIFY THIS EMPLOYMENT | | | | |
| Same as above | | | | |

| DUTIES: | List the major duties involved with job and give an approximate percentage of time spent on each duty. |
| --- | --- |
| % OF TIME | MAJOR DUTIES |
| 10 | Laboratory testing.  -Classified soil samples and ran strength and classification tests. |
| 20 | Supervision.  -Directed driller and technicians in the field, classified and prepared samples, logged borings.  Directed laboratory technician on testing soil samples, and asphaltic samples per ASTM standards. |
| 30 | Design.  -Wrote final reports and performed bear capacity calculations for small buildings footings and ground preparation, including airport post office.  Prepared invoices for billing to clients. |
| 40 | Field exploration.  -Logged and prepared samples for laboratory after sampling with hollow stem auger drill rig.  Staked out boring locations for future jobs and checked sites for underground utilities.  Planned scope of boring program and completed cost estimates for future projects. |
| | |
| | |
| | |
| 100% | |

**D**

| EMPLOYER/COMPANY NAME | | | KIND OF BUSINESS | |
| --- | --- | --- | --- | --- |
| McCleland Engineers, Inc., Now Fugro McClelland | | | Geotechnical Consultant and Laboratory | |
| STREET ADDRESS | | | YOUR OFFICIAL JOB TITLE | |
| Old address: 1524 Edwards Avenue, Suite 2 | | | Civil Engineer | |
| CITY AND STATE | TELEPHONE NUMBER | | BEGINNING SALARY | ENDING SALARY |
| Harahan, Louisiana 70123<br><br>New Address:<br>6100 Hilcroft<br>Houston, Texas  77801 | ( 713)369-5600 | | $1,500.00/month | $2,550.00/month |
| DATES OF EMPLOYMENT (Mo/Da/YR) | AVERAGE HRS. WORKED | | REASON FOR LEAVING | NO. OF EMPLOYEES YOU |
| FROM   1 / -  / 1975 TO  4 / -/ 1982 | PER WEEK 52 | | Layed off in company wide 10% RIF, local office was closed eventually. | DIRECTLY SUPERVISED 10 to 12 |
| NAME / TITLE AND PHONE NO. OF YOUR SUPERVISOR | | | LIST JOB TITLES OF EMPLOYEES YOU DIRECTLY SUPERVISED | |
| James R. Hooper, P.E. | | | Civil engineers | |
| NAME / TITLE OF PERSON WHO CAN VERIFY THIS EMPLOYMENT | | | Engineering technicians | |
| Same as above | | | Drillers and crews | |

| DUTIES: | List the major duties involved with job and give an approximate percentage of time spent on each duty. |
| --- | --- |
| % OF TIME | MAJOR DUTIES |
| 10 | Lab testing.  -Logged and classified soil samples during drilling operations offshore on 185-ft long core boat and jack up barges. Ran strength tests, assigned detaile lab tests program.  Field testing involved percussion and push sampling methods, use of drilling fluids, rock coring, cone penetrometer, benthos drop core sampler and in-situ testing and measurement devices; including electrical piezometer, remote vane and natural gamma logger.  Prepared boring logis in the field. |
| 15 | Prepared technical reports. -Prepared offshore site specific geotechnical reports for pile installation and jack-up rig penetration studies.  Reviewed outside consultant gas testing results for comparison with stratigraphy from soil boring log and test results. |

| % OF TIME | |
|---|---|
| 35 | responsible for training, rating and observing junior engineers, registered engineers and technicians on soil classification, testing and sampling procedures while offshore.  In office, trained engineers in use of computer and computer software programs for axial and lateral pile capacity calculations.  Directed drilling, classification and sampling operations for three marine/dock projects while in the Persian Gulf. |
| 40 | Design (100% calculation). -As project engineers, performed engineering analysis encompassing the area of axial and lateral pile capacity, settlement of pile foundations, bearing capacity and settlement studies and underwater slope stability analysis.  Wrote cost proposals and invoiced when required.  Approximately 35% of time spent in the field for supervising both onshore and offshore soil boring operations.  Also operated in the supervision of pile load tests and monitored pile pile driving process equipment foundations, installation of inclinometers and piezometers.  Completed WEAP analysis for various types of pile and hammer combinations, checked the results with various dynamic pile driving formulas.  Was responsible for planning subsurface exploration programs, soil classifications and assignment of laboratory tests, along with the interpretation of design data, completion of geotechnical analysis.  Completed numerous jack-up rig penetration studies in the office and in the field with rig ready to move on to the site.  Co-authored one technical paper for 12th OTC in 1980 entitled "In-Situ Bearing Capacity Evaluations". |
| | |
| | |
| | |
| 100% | |

**WORK EXPERIENCE – IMPORTANT: List all jobs and activities including military service, part-time employment, self-employment, and volunteer work. BEGIN with your FIRST job in Block A; END with your MOST RECENT or PRESENT job.**

| **E** EMPLOYER/COMPANY NAME | | KIND OF BUSINESS | |
|---|---|---|---|
| U.S. Army Corps of Engineers | | Federal Government-Civilian | |
| STREET ADDRESS | | YOUR OFFICIAL JOB TITLE | |
| P.O. Box 60267 | | Civil Engineer, GS-11-3 | |
| CITY AND STATE | TELEPHONE NUMBER | BEGINNING SALARY | ENDING SALARY |
| New Orleans, Louisiana 70160 | ( 504)-8621005 | $2,200.00/month | $2,330.00/month |
| DATES OF EMPLOYMENT (Mo/Da/YR) | AVERAGE HRS. WORKED | REASON FOR LEAVING | NO. OF EMPLOYEES YOU |
| FROM   5/ -  / 1982 TO 6/ -/1984 | PER WEEK 48 | Looking for greater challenge and more varied work. | DIRECTLY SUPERVISED  1 to 2 |
| NAME / TITLE AND PHONE NO. OF YOUR SUPERVISOR | | LIST JOB TITLES OF EMPLOYEES YOU DIRECTLY SUPERVISED | |
| Jay L. Joseph  (504) 862-1005 | | 1 to 2 engineering technicians and draftsmen | |
| NAME / TITLE OF PERSON WHO CAN VERIFY THIS EMPLOYMENT | | | |
| Same as above | | | |

| DUTIES: | List the major duties involved with job and give an approximate percentage of time spent on each duty. |
|---|---|
| **% OF TIME** | **MAJOR DUTIES** |
| 10 | Supervision. -Supervised technicians and draftsmen in preparation of geologic profiles, boring logs, stability plates.  Trained new engineers in use of stability analysis computer programs and soil testing assignments. |
| 10 | Prepared technical reports. -Wrote geotechnical reports for various sections of Mississippi River that were being reveted with ACM.  Report included soil borings, soil test results, stability analysis and location plans. |
| 10 | Permit review. -Reviewed construction permit requests to Corps by contractors, performed coordination with contractor permitee as required. |
| 70 | Design (100% calculations). -Assisted as geotechnical engineer in the Foundations and Materials Branch, completed levee and embankment design, revetment design and foundation design for river training works required for the Mississippi River Deep Draft Project.  Was responsible for planning subsurface exploration programs, assignment of laboratory tests, interpretation of design data, completions of geotechnical analyses and final report preparation.  Used Corps programs for levee slope stability calculations, bank degrading and stability control line development.  Directed one pile load test for Morgan City floodwall.  Provided inspection services for two week assignment on Old River Structure. |
| | |
| | |
| | |
| 100% | |

| **F** EMPLOYER/COMPANY NAME | | KIND OF BUSINESS | |
|---|---|---|---|
| Walk Haydel & Associates | | Engineering Design Consultant | |
| STREET ADDRESS | | YOUR OFFICIAL JOB TITLE | |
| 600 Carondelet Street | | Civil Engineer | |
| CITY AND STATE | TELEPHONE NUMBER | BEGINNING SALARY | ENDING SALARY |
| New Orleans, Louisiana 70130 | (504)586-8111 | $2,800.00/month | $3,600.00/month |

| DATES OF EMPLOYMENT (Mo/Da/YR)<br>FROM  6 / -  / 1984 TO 5 / - / 1989 | AVERAGE HRS. WORKED<br>PER WEEK 48 | REASON FOR LEAVING<br>Looking for greater challenge<br>and long term management<br>position | NO. OF EMPLOYEES YOU<br>DIRECTLY SUPERVISED 8 to 10 |
|---|---|---|---|
| NAME / TITLE PHONE NO. OF YOUR SUPERVISOR          . | | LIST JOB TITLES OF EMPLOYEES YOU DIRECTLY SUPERVISED<br>2 to 3 civil engineers, EIT | |
| NAME / TITLE OF PERSON WHO CAN VERIFY THIS EMPLOYMENT | | 2 to 3 civil engineers, PE<br>4 to 6 draftsmen | |

| DUTIES:<br>% OF TIME | List the major duties involved with job and give an approximate percentage of time spent on each duty.<br>MAJOR DUTIES |
|---|---|
| 10 | Coordination. -Responsible for doordination four projects between WH&A and minority engineering firms for set-aside small businesses by the federal government on the Strategic Petroleum Reserve (SPR) Project.  Coordinated surveyor and geotechnical projects for numerous projects at the seven SPR sites. |
| 10 | Project Management. -Developed manhour budgets, CPM charts and manpower allocation schedules on mine and other civil projects.  Responsible for tracking and keeping within projected budgets for my projects.  Attended project scheduling meetings with client (DOE). |
| 10 | Construction Management. -Visited field sites during construction of projects to trouble shoot and monitor progress of jobs.  Reviewed and responded on Title III submittals from contractor during construction.  Kept track of requirements, submittals and standards as jobs proceeded. |
| 30 | Supervision. -Was assistant department head for civil department for SPR site projects in Special Projects Office.  Trained new engineers in technical specification writing.  Gave departmental reviews on personnel to Chief Engineer.  Attended staff meetings for department head when necessary.  Helped with manpower allocation projections for engineers and draftsmen.  Supervised and reviewed work of four to five engineers and reviewed work of draftsmen.  Reviewed Electrical and Mechnical Departments drawings for interfacing of work on large projects. |
| 40 | Design (45% calculations, 30% technical specifications,25% Drawings). -"In -house" geotechnical consultant as required.  Responsible for a variety of Civil/Structural/Environmental projects at the seven SPR sites in Louisiana and Texas for the Department of Energy.  Lead design engineer in numerous shoreline erosion and river training works including the use of degraded banks, sheet piling, riprap dikes, sloped concrete pavement and gabions.  Also worked on several projects that required the design of surface waste containment, and utilized both cut-ff walls and earthen dikes ustilizing concrete and HDPE liners.  Planned soil boring programs for geotechnically oriented projecs and directed their completion in the field.  Located and specified monitor wells when required. Responsible for heading Civil/Structural portion of multidisciplinary tasks, including: design, calculations, writing the basic construction performance specifications in the CSI format and fild trips.  Completed and submitted permits to the U.S. Army Corps of Engineers for crossing levees and wetlands.  Used computer progras for slope stability and simple frame analyses.  designed, prepared plans and specifications and completed construction management on a one mile long bank stabilization dike for a SPR site in Black Lake, LA. Developed marsh restoration program for mitigation purposes in Mud Lake, Texas SPR site.  Directed construction management for addition anchorage piling at DOE, St. James Dock on the Mississippi River.  Designed a sheetwall pipeline crossing and crane facility (pile supported) across GIWW spoil bank for DOE project. |
|  |  |
|  |  |
| 100% |  |

FOR ADDITIONAL WORK EXPERIENCE OR INFORMATION, ATTACH SF10A OR 8 ½ X 11 PAPER. USE SAME FORMAT AS WORK EXPERIENCE ON THIS APPLICATION.

# State of Louisiana

Pre-employment Application
Standard Form 10(SF-10)
www.civilservice.louisiana.gov

## APPLICANT EEO DATA FORM

**Voluntary Applicant Information**

The STATE OF LOUISIANA requests the data below so we may comply with federal Equal Employment Opportunity Law requirements. The information is strictly **VOLUNTARY** and in no way influences employment prospects.

**Ethnic Origin:**

☐ Hispanic or Latino          ☒ Non-Hispanic or Non-Latino

**Race: (Please check all that apply)**

☒ White                                    ☐ Asian

☐ American Indian / Alaskan Native          ☐ Black or African American

☐ Native Hawaiian or Other Pacific Islander    ☐ Other: _____

**Gender:**                              **Date of Birth: 12/28/49**

☒ Male          ☐ Female

---

How did you find out about this job?

☐ Civil Service Website    ☐ Paper Announcement at Agency   ☐ Newspaper Ad

☐ Flier  ☐ Career Fair  ☐ Word of Mouth   ☐ Other: _____

8

LOUISIANA DEPARTMENT OF CIVIL SERVICE
SUPPLEMENTAL EXPERIENCE FORM

SF-10A (R 1/93)                                                                                                                    AN EQUAL OPPORTUNITY EMPLOYER

This form is to be used for listing supplemental work experience. Each space should be carefully filled in to give complete information. Staple this sheet to your SF-10 Pre-Employment Application Form and keep a copy for your records.

| Print Your Full Name (First, MI, Last) | Social Security Number | Register Title(s) of Job(s) for which you are applying |
|---|---|---|
| Stevan G. Spencer | REDACTED | |

**25. WORK EXPERIENCE  (Continued)**

| Employer / Company Name | Kind of Business |
|---|---|
| Brown & Root, Inc. | Engineering Design Consultants |

| Street Address | Your official job title |
|---|---|
| 1112 Engineers Road | Project Manager, Level 14 |

| City and State | Beginning Salary | Ending Salary |
|---|---|---|
| Belle Chasse, Louisiana 70037 | $4,300.00/month | $5,100.00/month |

| Dates of Employment (Mo/Da/Yr) | Average Hrs Worked | Reason for Leaving | No. of Employees You |
|---|---|---|---|
| From  5/ 15 / 1989       To  9/ 25 / 1992 | Per Week    48 | Layed off prior to office closing, due to lack of funded projects. | Directly Supervised  4/6 |

| Name/Title of Your Supervisor | List Job Titles of Employees You Directly Supervised |
|---|---|
| Mr. Jack Moger, Office Manager (deceased) | 2 to 3 Registered Civil Engineers |
| Name/Title of Person Who Can Verify This Employment (if other than | to 3 Intergraph CADD Operators |
| Supervisor)      Jack Griffin, Public Works Director for Gretna, LA | |
| (504) 228-1812 | |

DUTIES: List the major duties involved with job and give an approximate percentage of time spent on each duty.

| % Of Time | MAJOR DUTIES |
|---|---|
| 10 | Coordination. - Coordinated in a day to day effort with our client (Plaquemines parish government) and the U.S. Army Corps of engineers on the design and development and construction of main-line Mississippi River levees. |
| 10 | Project Management. -As project managers for Plaquemines parish and on behalf of B&R I attended regularly scheduled status meetings with the Parish President and the Corps on levee projects. Kept track of parish funded only projects and estimated constructions costs and completion times. Assisted in preparing FEMA relief requests for all of Plaquemines parish below St. Jude in order to reduce building flood elevations (BFE). This involved progress reports to FEMA once a year, and developing emergency closure manuals, levee maintenance manuals and cost tracking  mechanisim manuals. |
| 10 | Construction Management. -Assisted Corps in construction management of all Federal and Parish levee projects. Provided construction management on all parish built and funded projects. Supervised construction management of two sheet pile wall pipeline crossings. Provided construction management for a one mile long temporary-flood protection sheet pile wall in an existing earthen levee, the project was totally parish funded. Provided submittal review and approval on all materials and construction, and reviewed contractor invoices for approval by Parish, along with claims and change orders. |
| 30 | Supervision. Trained 2 to 3 registered civil engineers in levee design.  Instructed them in how to use Corps provided software for underwater levee bank stability anyalysis, sheet pile/flood wall design computations and wave loading on structures. Trained same on technical specification writing and submittal review.  Trained 2 to 3 Intergraph CADD operators in levee design details and layouts of levees and drawings. Completed annual reviews on engineers and operators. Recommended and reviewed raise and advancements with Office Manager. |
| 40 | Design (30% calculations, 30% technical specifications and 40% drawing review and preparations). -Assigned as lead geotechnical/civil engineer for levee construction projects, including lateral levees, funded wholely with Plaquemines Parish funds and Mississippi River levee enlargements, under federal-local cost sharing programs. Responsible for geotechnical investigations and analysis, stability analysis, survey alignment and elevations. Design was accomplished using PCSTABLE stability analysis and stability with uplift (Corps of Engineers program) stability analysis.  Drawings were produced on an Intergraph CADD system, using Inroads software programs. Also involved in geotechnical analysis related to sediment transport and subsurface bearing conditions for coastal erosion control features.   Designed (geotechnical/civil/structural, alignment and right of way) and prepared construction plans and technical specifications for $14M of Federal levee enlargements and $2.6M of Parish funded levee enlargements, expedited levee program by 5 years ahead of Corps schedule. Received Society of American Military Engineers projectr of the year award in 1991 from the Vicksburg Post for a $4.5M project designed through Port Sulphur in Plaquemines Parish. Coordinated utility and facilities relocations betwoon Parish and landowners. Designed and prepared drawings for three levee gap closure and two separate pipeline gap closures for Parish forces and private contractor, respectively.  Developed construction schedules, costs and engineering design budgets for all projects. Completed geotechnical underwater stability analysis on all levee enlargements under our control, MSRC dock stability at Fort Jackson and two fresh water diversions at West Point LaHache and LaReusitte-till in Plaquemines Parish. Assisted Parish in relocation efforts and established new right-of-way maps and alignments. Prepared construction permits for submittal to Corps on river construction projects and wetland projects. Obtained LADOTD permits for Parish related levee work on several projects that crossed State right-of-way, including R/W acquisition from the State. Prepared geotechnical scopes of work and obtained boring permits from Corps, DOTD and local levee districts. Designed H-pile floodgate supports for several hurricane protection sheet pile walls and pipeline crossings. For St. Charles Parish and DNR-designed 2 mile long stabilization dike and prepared construction plans and specifications for a location on the south shore of Lake Pontchartrain. Varying the use of light-weight core material with various designs enabled the final design to undergo a minimujm amount of differential settlement and keep its design section for a longer periods of time before maintenance was required. |
| 100% | |

| Employer / Company Name | Kind of Business |
|---|---|
| Walk Haydol & Associates | Engineering Design Consultants |

| Street Address | Your official job title |
|---|---|
| 600 Carondelet Street | Civil Engineer |

| City and State | Beginning Salary | Ending Salary |
|---|---|---|
| New Orleans, Louisiana | $4,160.00/month | $4,160.00/month |

| Dates of Employment (Mo/Da/Yr) | Average Hrs. Worked | Reason for Leaving | No. of Employees You |
|---|---|---|---|
| From  1 / 11 / 1993       To 4 / 2 / 1993 | Per Week  44 | Temporary contract work, looking for permanent position with wider expereince | Directly Supervised  2/3 |

| Name/Title of Your Supervisor | List Job Titles of Employees You Directly Supervised |
|---|---|
| Kenneth P. Disallis, Civil Engineer Department Head  (504) 586-8111 | 2 to 3 draftsmen |

| Name/Title of Person Who Can Verify This Employment (If other than Supervisor)  Same as above | | |
|---|---|---|

**DUTIES: List the major duties involved with job and give an approximate percentage of time spent on each duty.**

| % Of Time | MAJOR DUTIES |
|---|---|
| 100 | Design (50% calculations, 25% technical specifications, 25 % drawing review).  -Prepared construction technical specifications for Marine Spill Response Corporation Airport facility in Plaquemines Parish.  Developed preliminary rigid pavement design stand standard for the City of new Orleans, by completing  study of various pavement designs (Army, AASHTO, PCA,ACI).  Prepared construction details, sized containment volumes and began specifications for $30M Citgo plant environmental process plant clean-up in Lake Charles,LA.  Clean-up involved dike containment, liner design, soil clean-up and site drainage reorganizing.  Reviewed submittals for MSRC Dock facility and access roads. Coordinated testing program for geogrid quality assurance verification. |
| | |
| | |
| | |
| | |
| 100% | / / / / / / / / / / / / / / / / / / / / / |

IF YOU REQUIRE ADDITIONAL SPACE, USE ANOTHER SF-10A OR 8 1/2 X 11" PAPER AND ATTACH TO YOUR APPLICATION. BE SURE TO USE THE SAME FORMAT FOR ALL WORK EXPERIENCE, AND ALWAYS INCLUDE YOUR NAME AND SOCIAL SECURITY NUMBER ON ATTACHMENTS.

DID YOU REMEMBER TO:  (1) Sign and date your application?  (2) Include your Social Security Number and Zip Code?  (3) Make a copy of your records?

**LOUISIANA DEPARTMENT OF CIVIL SERVICE**
**SUPPLEMENTAL EXPERIENCE FORM**

SF-10A (R 1/93)                                                                                     AN EQUAL OPPORTUNITY EMPLOYER

This form is to be used for listing supplemental work experience.  Each space should be carefully filled in to give complete information.  Staple this sheet to your SF-10 Pre-Employment Application Form and keep a copy for your records.

| Print Your Full Name (First, MI, Last)  Stevan G. Spencer | Social Security Number  REDACTED | | Register Title(s) of job(s) for which you are applying |
|---|---|---|---|

**25. WORK EXPERIENCE  (Continued)**

| Employer / Company Name  Orleans Levee District | Kind of Business  Governmental Agency-political subdivision of State of Louisiana | | |
|---|---|---|---|
| Street Address  6001 Stars & Stripes Blvd | Your official job title  Chief Engineer (Engineer 8) | | |
| City and State  New Orleans, Louisiana  70126 | Beginning Salary  $55K/year | Ending Salary  $100K/year | |
| Dates of Employment (Mo/Da/Yr)  From  4/ 3 / 1993   To  1/ 31 / 2006 | Average Hrs Worked  Per Week    52 | Reason for Leaving  Promoted to Director of Hurricane and Flood  Protection for Orleans Levee Districgt | No. of Employees You  Directly Supervised |
| Name/Title of Your Supervisor  Max Hearn, Executive Director | List Job Titles of Employees You Directly Supervised | | |
| Name/Title of Person Who Can Verify This Employment (If other than Supervisor)   Cynthia Taylor, HR Director, (504) 286-3100 | | | |

**DUTIES: List the major duties involved with job and give an approximate percentage of time spent on each duty.**

| % Of Time | MAJOR DUTIES |
|---|---|
| 10 | Served as principal technical engineering advisor to the Board of Commissioners to the Orleans Levee District (OLD). |
| 40 | Served as senior manager and administrator of the Engineering Department by exercising line supervision over engineering, construction, planning and maintenance managers in directing the work of approximately 163 employees ranging from senior engineers to maintenance personnel.  Revised department rules, regulations and procedures to meet changes in law and or policy.  Prepared Performance Planning and Review forms for personnel as required for supervisors.  Formulated current and long range programs for construction of Orleans Parish flood control system for the entire perimeter of the Parish, with particular emphasis on areas under development in easter New Orleans and the lower Coast.  Directed, supervised and monitored all planning and engineering programs (construction, maintenance, public works, traffic and safety) and projects.  Directed improvement, program operations and operation of flood protection structures and devices.  Prepared and recommended state capital outlay funding requests for OLD projects. |
| 5 | Directed preparation of engineering projects in support of New Orleans Lakefront Airport Master Plan for development of unimproved areas and improvement of aircraft operating areas. |
| 5 | Oversaw and directed engineering projects for modernization of road and bridge systems within Levee Board jurisdiction.  This includes roads and bridges comprising main thoroughfares as well as levee and floodwall crossings. |

| | |
|---|---|
| | Approved engineering designs, plans and specifications prepared by consultants and staff designers. Made periodic field inspections. |
| 5<br>5 | Selected and assigned staff, identifying staff development needs and arranged for any necessary training. Coordinated work by scheduling assignments and directing the work of subordinates. Supervised subordinates, reviewing and evaluating work, and provided guidance when needed. |
| 2 | Conducted staff meetings and conferences with subordinates to discuss operating problems, organization, budgeting matters, personnel matters, technical problems, and the status of programs and projects. |
| 4 | Conferred, coordinated and negotiated with the District Commander, U.S. Army Corps of Engineers; director Southeast Region, Federal Aviation Authority; executives of the Louisiana State Department of Transportation and Development; and other agencies or parties who may be affected by projects. Met with government officials, private industry individuals, professionals, and citizens to promote cooperation between the Levee Board and government agencies and private interests. Prepared and coordinated Federal Emergency Management Agency (FEMA) claims from weather events. Coordinated federal project funding and legislation with OLD political consultants. |
| | Negotiated for acquisition of rights of way for flood control projects. |
| 2<br>2 | Developed and monitored budget recommendations for capital outlay, personnel services, equipment, and materials, determing the most efficient and cost effective use of manpower and other resources. |
| 2 | Reviewed the application of automated data procession methods to the work of the Engineering Department.l |
| 6 | Maintained records and prepared required reports and correspondence relative to engineering activities. Prepared monthly Planning, Engineering and Construction Committee Meeting agenda long with backup materials. |
| 2 | Approved house construction plans for the six lakefront subdivisions under OLD jurisdiction. Reviewed and approved construction plans for permits along the Mississippi River and all hurricane levees (128.7 miles total). |
| | Note: Filled in on a tempoary basis the Executive Directors positon as directed by the President of the OLD<br>    In emergency situations (e.g.,hurricanes, high winds and /or tides, conditions conducive to flooding, etc.) was required to be on call and to report for duty if so required. If required, remained on duty until such emergency conditions subsided or until released from duty by the proper authority. |

100%

| | / | / | / | / | / | / | / | / | . / | | / | / | / | / | / | / | / | / | / | / | / | / |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Employer / Company Name<br>Orleans Levee District | Kind of Business<br>Governmental Agency, political subdivsion State of Louisiana |
|---|---|
| Street Address<br>6920 Franklin Avenue | Your official job title<br>Director of Hurricane and Flood Protection |

| City and State<br>New Orleans, Louisian 70122 | | Beginning Salary<br>    $108K/year | Ending Salary<br>    $119.1K/year |
|---|---|---|---|
| Dates of Employment (Mo/Da/Yr)<br>From 2 / 1 / 2006   To 10 /  / 2007 | Average Hrs. Worked<br>Per Week  55 | Reason for Leaving<br>Seeking varied experience and position with<br>pay comensurate with position | No. of Employees You<br>Directly Supervised |
| Name/Title of Your Supervisor<br>President of Board | | List Job Titles of Employees You Directly Supervised | |
| Name/Title of Person Who Can Verify This Employment (if other than<br>Supervisor)  Dionne Brown HR@ 504-286-3100 | | | |

DUTIES: List the major duties involved with job and give an approximate percentage of time spent on each duty.

| % Of<br>Time | MAJOR DUTIES |
|---|---|
| 100 | Appointed as temporary unclassified administrator, upon resignation of Executive Director. Duties still included those as Chief engineer as listed above. Additional responsibilities included preparing Board meeting agendas, detailed budget review and preparations, managing of floodside of agency and reporting to only Board. Non-flood assets were taken over by co-director, but engineering matters still came through Chief engineers office. Greater involvement with Corps and DOTD and other local agencies in regards to recovery efforts for the area from storms. |
| | |
| | |
| | |
| | |

100%

| / | / | / | / | / | / | / | / | / | . / | | / | / | / | / | / | / | / | / | / | / | / | / |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

IF YOU REQUIRE ADDITIONAL SPACE, USE ANOTHER SF-10A OR 8 1/2 X 11" PAPER AND ATTACH TO YOUR APPLICATION. BE SURE TO USE THE SAME FORMAT FOR ALL WORK EXPERIENCE, AND ALWAYS INCLUDE YOUR NAME AND SOCIAL SECURITY NUMBER ON ATTACHMENTS.

DID YOU REMEMBER TO: (1) Sign and date your application?  (2) Include your Social Security Number and Zip Code?  (3) Make a copy of your records?

# **EXHIBIT 2**

JAN-09-2001  08:49     DOTD DIST 02 DESIGN              5049428302   P.03/04

# Washington

*Government*

Dennis O'Conner
Project Manager

November 7, 2000

Mr. Stevan G. Spencer
Orleans Levee District
6001 Stars & Stripes Blvd.
New Orleans, LA  70126

Subject:     Levee Board Permits and Notifications
             East Bank Industrial Area -- Inner Harbor Navigation Canal

Dear Mr. Spencer:

Bobby Smith of Washington Group International Inc. (WGI) contacted the Levee
Board District on 18-Oct-00 to inquire about permits and notifications required for
demolition and remediation work Washington Group International will be performing
at the East Bank Industrial Area (EBIA) of the Inner Harbor Navigation Canal (IHNC)
under contract to the United States Army Corps of Engineers.

The 32-acre site is located between Florida Avenue and Claiborne Avenue and
extends from the canal to the floodwall. The project will prepare the site for future
construction of a new lock to replace the existing canal lock located south of
Claiborne. Project work will include removal of existing structures and installation of
temporary facilities to support the project. Project work is scheduled to begin
approximately November 27, 2000 and be complete in November 2002.

Details of temporary facilities to be constructed and the existing facilities to be
demolished are provided below. Reference to the enclosed drawings has been
provided where applicable.

### Facilities to be installed

- Two new temporary electrical feed drops at existing Levee crossing and two new
  utility poles in the office complex area. (Fig.1-1 Site Electrical Pan)
- Vehicle and equipment wash station with pit (Fig.3-1 Site Office Plan)
- Temporary potable water line for office trailers and wash station. (Fig. 1
  Construction Water System Plan & Fig. 2 Site Facilities Plumbing Plan)
- Temporary sanitary sewer line and holding tanks. (Fig. 2)

Federal Projects  • 3520 General DeGaulle Drive, Suite 3010 • New Orleans, Louisiana USA 70114 • Phone (504) 365-3148 • Fax (504) 368-8403
•www.wgint.com

## EXHIBIT 2

OLD-MRGO-B00L-00319956

JAN-09-2001   08:50          DOTD DIST 02 DESIGN                    5049428302    P.04/04

Stevan G. Spencer
November 7, 2000
Page 2

- 8-Foot permanent security fence on three sides of the site at the perimeter of the property. (Fig. 1-2)
- Grid trenching over entire site at a depth of five feet. (Drawing 25' Grid Trench Map)
- Development of barrow pit for soil to backfill (South end of site)

### Demolition and Removal

- Removal of all electrical, sewer, gas, water and telephone facilities on the site including Boland sewer lift station. (Identified as item 114 on Figure 3-5 and Table 3-5)
- Demolition of all above ground and subsurface structures including slabs, foundations and barges etc. (Fig. 3-5)
- Excavations and remediation areas (Fig. 3-2, 3-3, 3-6 and Table 3-7)
- Removal of all wooden and steel pilings to a depth of 36-Feet

When all demolition and remedial activities have been completed, entire area will be graded, and hydro-mulched.

Should you have any questions or need additional information please contact me at 504-386-3148.
368
Sincerely,

Dennis O'Conner
Project Manager

DOC:js

Enclosure(s)

Federal Projects • 1520 General DeGaulle Drive, Suite 3010 • New Orleans, Louisiana USA 70114 • Phone (504) 366-3148 • Fax (504) 368-5403
www.wglnt.com

TOTAL P.04

OLD-MRGO-B00L-00319957

# EXHIBIT 3

NOV-13-2000  13:30   FROM  O L B  ENGINEERING          TO          3688403   P.01

# The Board of Commissioners

OF THE

## Orleans Levee District

SUITE 202 - ADMINISTRATION BUILDING
6001 STARS AND STRIPES BLVD.
New Orleans, La.
70126-8006

TEL. 504-243-4000

PROTECTING YOU
AND YOUR FAMILY

Engineering Department Phone No. (504) 243-4045
FAX No. (504) 246-6262

## FAX COVER SHEET

DATE: __11/13/00__

# SHEETS INCLUDING COVER SHEET: __4__

RECEIVER FAX #: __368-8403__

TO: __Dennis O'Conner__

FROM: __Stevan Spencer__

SUBJECT: __IHNC - Locks demolition work__

___ PLEASE CALL          ___ FOR YOUR APPROVAL

_X_ FOR YOUR INFORMATION  ___ YOUR COMMENTS, PLEASE

___ PLEASE REPLY          ___ PLEASE MAIL SIGNED COPY

MESSAGE: __Also send a copy of your letter__
__(11/7/00) with attachments to Brian Keller__
__& Geneva Grille — addresses attached.__
__S. Spencer__

If all pages have not been received, please call or Fax me at the number shown above.

RX TIME   01/13 '03 PM 12:40

NCS-004-000000834

**EXHIBIT 3**

## Washington
Government

Dennis O'Connor
Project Manager

November 7, 2000.

Mr. Stevan G. Spencer
Orleans Levee District
6001 Stars & Stripes Blvd.
New Orleans, LA  70126

Subject:      Levee Board Permits and Notifications
              East Bank Industrial Area – Inner Harbor Navigation Canal

Dear Mr. Spencer:

Bobby Smith of Washington Group International Inc. (WGI) contacted the Levee
Board District on 18-Oct-00 to inquire about permits and notifications required for
demolition and remediation work Washington Group International will be performing
at the East Bank Industrial Area (EBIA) of the Inner Harbor Navigation Canal (IHNC)
under contract to the United States Army Corps of Engineers.

The 32-acre site is located between Florida Avenue and Claiborne Avenue and
extends from the canal to the floodwall. The project will prepare the site for future
construction of a new lock to replace the existing canal lock located south of
Claiborne. Project work will include removal of existing structures and installation of
temporary facilities to support the project. Project work is scheduled to begin
approximately November 27, 2000 and be complete in November 2002.

Details of temporary facilities to be constructed and the existing facilities to be
demolished are provided below. Reference to the enclosed drawings has been
provided where applicable.

### Facilities to be installed

- Two new temporary electrical feed drops at existing Levee crossing and two new
  utility poles in the office complex area. (Fig.1-1 Site Electrical Plan)
- Vehicle and equipment wash station with pit (Fig.3-1 Site Office Plan)
- Temporary potable water line for office trailers and wash station. (Fig. 1
  Construction Water System Plan & Fig. 2 Site Facilities Plumbing Plan)
- Temporary sanitary sewer line and holding tanks. (Fig. 2)

NCS-004-000000835

Steven G. Spencer
November 7, 2000
Page 2

- 8-Foot permanent security fence on three sides of the site at the perimeter of the property. (Fig. 1-2)
- Grid trenching over entire site at a depth of five feet. (Drawing 25' Grid Trench Map).
- Development of barrow pit for soil to backfill (South end of site)

### Demolition and Removal

- Removal of all electrical, sewer, gas, water and telephone facilities on the site including Boland sewer lift station. (Identified as Item 114 on Figure 3-5 and Table 3-5)
- Demolition of all above ground and subsurface structures including slabs, foundations and barges etc. (Fig. 3-5)
- Excavations and remediation areas (Fig. 3-2, 3-3, 3-6 and Table 3-7)
- Removal of all wooden and steel pilings to a depth of 36-Feet

When all demolition and remedial activities have been completed, entire area will be graded, and hydro-mulched.

Should you have any questions or need additional information please contact me at 504-386-3148.

Sincerely,

Dennis O'Conner
Project Manager

DOC:js

Enclosure(s)

NCS-004-000000836

... 



Page 2
April 25, 2000
Orleans Levee District
Permitting Process

Permits for work along the Mississippi River are given with general provision that no work is allowed when the Carrollton Gage at the USACE New Orleans District exceeds Elev. 11.0' NGVD. Waivers can be requested that may allow all or a portion of the work to continue, while monitored, up to Elev. 15.0' at the Carrollton Gage. Should the Mississippi River exceed Elev. 15.0' at Carrollton Gage, all contractor work must stop as directed by the OLD and USACE. It may also be necessary at this river stage to backfill some excavations to insure that no seepage or piping occure. This prohibition is due to the possibility of impacting the effectiveness of the adjacent flood control structure.

The permit request (with drawings, reports, etc.) should be sent to:

    Steven G. Spencer, P.E.
    Chief Engineer
    Orleans Levee District
    6001 Stars & Strips Blvd.
    Suite 202 Administration Building
    New Orleans Lakefront Airport
    New Orleans, LA  70126
    Phone:  243-4045
    Fax:  246-6262

Please note that there is a $100.00 processing fee for OLD permits. Make your check payable to the "Orleans Levee District."

Also, copies of the same drawings must be submitted to the following agencies for their review and approval:

    Ms. Geneva Grille.
    LADOTD
    7252 Lakeshore Drive
    New Orleans, LA  70124
    Phone:  283-3418
    Fax:  942-8302

    Mr. Brian Keller
    CEMVN-OD-T
    U.S. Army Corps of Engineers
    P.O. Box 60267
    New Orleans, LA  70160-0267
    Phone:  862-2344
    Fax:  862-2317

            Sincerely,

            Steven G. Spencer, P.E.
            Chief Engineer

SGS:wn

xc:    Brian Keller, USACE
      Geneva Grille, LADOTD

NCS-004-000000837

# EXHIBIT 4

RECEIVED
JAN 05 2001

STATE OF LOUISIANA
DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT
P.O. Box 94245
Baton Rouge, Louisiana 70804-9245

(225) 274-4345

12-29-2000

M. J. "MIKE" FOSTER, JR.
GOVERNOR

KAM K. MOVASSAGHI
SECRETARY

Orleans Levee District
Board of Commissioners
Suite 202, Administration Building
New Orleans Lakefront Airport
New Orleans, LA 70126

JAN 5 '01 AM 9:06

**Attention:** Mr. James P. Huey, President

***PERMIT REQUEST***
***FORM OF NO OBJECTION***

**This Letter of No Objection is not a regulatory permit and does not authorize the implementation of any project without documented approval from all appropriate regulatory authorities.**

**Permit Applicant:** Washington Government

**Form of Request:** Copy of a letter to the Orleans Levee District.

**Date of Request:** 11-07-2000

**Applicant's Proposed Request:** Approval to conduct demolition and removal activities and to install facilities for future construction of a new lock.

**Project Location:** All work will take place on a 32 acre site located between Florida Avenue and Claiborne Avenue and extending from the canal to the floodwall; in New Orleans; and in Orleans Parish, Louisiana.

The above referenced request has been examined by Ms. Geneva P. Grille, District Design, Water Resources and Development Engineer(s) for the Department of Transportation and Development, and no objection is proffered for the proposed work, provided:

1. Any damage to levee/floodwall caused by the construction, operation, and maintenance of the facility be repaired by the applicant, at their expense, and to the satisfaction of the Levee Board.

2. That the Levee District be notified upon completion of the demolition activities, so that an inspection and an approval of the levee condition may be made.

3. That the proposed work and structures do not adversely impact or prohibit the Levee District's maintenance operations, or any potential flood fight activities at the levee.

4. That should changes in the location or the section of the existing floodwall and waterway in the generally prevailing conditions in the vicinity be required in the future, in the public interest, the applicant shall make such changes in the project concerned or in the arrangement thereof as may be necessary to satifactorily meet the situation, and shall bear the cost thereof.

Orig - B. Spencer
xc: M. Huey

AN EQUAL OPPORTUNITY EMPLOYER
A DRUG FREE WORKPLACE

**EXHIBIT 4**

12-29-2000
Page 2

Yours very truly,

CURTIS PATTERSON, P.E.
ASSISTANT SECRETARY, PUBLIC
WORKS & INTERMODAL
TRANSPORTATION

for: D. J. WEBRE, JR., P.E.
PORTS & FLOOD CONTROL CHIEF

5060/GPG/AG

cc:  Mr. John E. Evanco
     Ms. Geneva P. Grille
United States Army Corps of Engineers
Coastal Management Section
Louisiana Department of Wildlife & Fisheries
State Land Office
Division of Water Pollution Control
Orleans Parish City Council
Washington Government
  Federal Projects
  35520 General DeGaulle Drive, Suite 3010
  New Orleans, LA 70114

OLD-MRGO-B00L-00319955

# EXHIBIT 5



**DEPARTMENT OF THE ARMY**

NEW ORLEANS DISTRICT, CORPS OF ENGINEERS

P.O. BOX 60267

NEW ORLEANS, LOUISIANA 70160-0267

REPLY TO
ATTENTION OF:

April 6, 2001

Operations Division
Technical Support Branch

Mr. Stevan Spencer, Chief Engineer
Board of Commissioners
Orleans Levee District
202 Administration Building
New Orleans Lakefront Airport
New Orleans, Louisiana 70126

Dear Mr. Spencer:

We have received a copy of a letter request dated
November 7, 2000, addressed to your Board, from Washington Group
International, Inc., concerning permission to remove existing
structures and install temporary facilities on the floodside of
the Inner Harbor-Navigation Canal (IHNC) east levee/floodwall,
between approximate baseline stations 13+00 and 56+00, in Orleans
Parish, Louisiana. The proposed work is necessary to accommodate
our IHNC Lock Replacement Project scheduled to be done in this
area.

The applicant was advised to submit additional information
and revised drawings for our further review. Subsequently, by
letter dated January 17, 2001, the applicant submitted the
necessary information and revised drawings which have been
reviewed and approved. Therefore, we have no objection to your
Board's issuance of a permit for the proposed work provided:

a. The work is accomplished in accordance with the above
referenced letters and accompanying revised drawings.

b. The temporary facilities are removed upon completion of
the IHNC Lock Replacement Project.

c. Any damage to the levee/floodwall resulting from the
applicant's activities is repaired at the applicant's expense.

This letter of no objection is based upon engineering
criteria, and no interpretation or comments regarding local laws,
zoning, or ordinances concerning property rights, etc., have been
made. Additionally, this letter of no objection does not obviate
the applicant's requirement to obtain federal, state, or local
permits required by law.

**EXHIBIT 5**

OLD-MRGO-B00L-00319952

-2-

Please furnish this office a copy of your permit if the applicant's proposal is approved by your Board.

Sincerely,

Gregory E. Breerwood
Deputy Chief, Operations Division

Copies Furnished:

LA DOTD, Baton Rouge
LA DOTD, New Orleans
Washington Group International, Inc.
    Attn:   Dennis O'Conner
Orleans Levee District   Attn:   Tony Bertucci

OLD-MRGO-B00L-00319953

# EXHIBIT 6



April 11, 2001

Mr. Dennis O'Conner
Project Manager
Washington Group International, Inc.
3520 General DeGaulle Drive
Suite 301D
New Orleans, Louisiana 70114

RE:   PG 01-14
      PERMISSION TO DEMOLISH AND REMOVE OF EXISTING STRUCTURES AND
      TO INSTALL TEMPORARY FACILITIES ON THE FLOOD SIDE OF THE INNER
      HARBOR NAVIGATION CANAL (IHNC) EAST LEVEE/FLOODWALL, BETWEEN
      BASELINE STATIONS 13+00 AND 56+00, TO ACCOMMODATE NEW IHNC LOCK
      REPLACEMENT PROJECT, IN ORLEANS PARISH

Dear Sir:

We are in receipt of your letter dated November 7, 2000 requesting permission for the subject
project.

The Board of Commissioners of the Orleans Levee District (OLD) grants permission to
Washington Group International, Inc. (hereinafter referred to as "Permittee") for the subject
project provided that:

1.   All work is done in accordance with the above referenced letter.

2.   All provisions of the letter of no objection from the U.S. Army Corps of Engineers dated
     April 6, 2001 are followed.

3.   All provision from the Louisiana Department of Transportation in their letter of
     December 29, 2000 be strictly adhered to.

**EXHIBIT 6**

OLD-MRGO-B00L-00319944

PG01-14
April 11, 2001
- Page 2 -

As further consideration for the issuance of the aforesaid permit, Permittee understands and agrees that any and all improvements constructed pursuant hereto are done so at the Permittee's sole risk, and in the future, should any changes in the existing servitude be required in the public interest, this permit is NULL AND VOID and Permittee agrees and covenants to promptly remove any and all improvements constructed on District property in the area encompassed by this permit, at Permittee's sole cost and expense, and without any rights for reimbursement whatsoever against this Board for any costs or damages related or unrelated thereto.

This permit is granted subject to the express condition that Permittee shall protect, defend, indemnify, and keep, save and hold forever harmless the OLD from any and all liabilities, losses, costs, claims, damages, demands, judgments, attorneys' fees, expenses, penalties, fines, lawsuits under any theory of law (including strict and/or absolute liability) and legal actions of any kind and nature arising out of any accident or any occurrence, negligent or otherwise, causing injury including death, to any person or persons or damage to property, directly or indirectly due to, resulting from, or growing or arising out of the use and/or occupation of the subject OLD property or the work to be done thereon or on adjacent property, including but not limited to such as may be imposed for the violation of any law, ordinance, or regulation (federal, state, or local); and, Permittee shall defend, indemnify and hold forever harmless the OLD from and against any and all costs and expenses in connection with the foregoing, including court costs, related litigation expenses and reasonable attorneys' fees that may be incurred by the OLD; provided, however, that nothing herein shall be construed as indemnifying the OLD against its own negligence or that of its officers, agents, servants, or employees when such negligence is the sole and only direct cause of such loss, damage, injury or death and only when there is no negligence on Permittee's part which is a contributing cause of such loss, damage, injury or death. Only those matters that are the result of the sole negligence of the OLD and its employees and agents and not caused or contributed by the negligence, fault or strict liability of Permittee or any third party shall be excluded from Permittee's duty to defend, indemnify, and hold harmless the OLD. Furthermore, Permittee shall be liable for all attorneys' fees and costs incurred by the OLD if it must retain counsel or file suit to enforce the terms of this defense and indemnity agreement. The OLD shall notify Permittee of any claim, demand, suit or other action brought on or raised against the OLD for which Permittee may be liable as stated above. Permittee further agrees that the obligations of the Permittee to hold forever harmless, defend and indemnify the OLD, as required under the terms of this agreement, shall be effective and enforceable by the OLD against the Permittee upon notice given by the OLD to the Permittee of any said indemnified liabilities, claims, demands or lawsuits asserted by any party or third person against the OLD. The OLD expressly reserves the right to participate in its defense with counsel of its own choosing, and the charges of such counsel shall be reimbursed by Permittee.

In addition to any other provisions provided herein, Permittee specifically assumes any and all responsibility for property damage to the OLD's property, and to personal injury to the OLD's officers, agents, servants or employees caused by, resulting from, arising out of or connected with

PG01-14
April 11, 2001
- Page 3 -

the use of the Premises and/or any buildings and improvements thereon or caused by the activities of Permittee and/or its invitees and/or licensees on the subject OLD property. In addition, to any hold harmless previously provided for hereinabove, Permittee does hereby agree to defend, indemnify and hold the OLD forever harmless from any legal liability or responsibility from any and all liabilities claims and causes of action for injury, damage or otherwise, of and by and to any person, firm or corporation or their property, occurring on the subject OLD property, resulting from or arising out of any defect or condition of the OLD's property that is not part of the subject OLD property.

It is further hereby expressly agreed that the obligations of Permittee under this Permit shall survive the expiration and/or termination of this Permit granted by the OLD.

Further provided that this permit shall automatically expire if construction of the permitted facility has not started within six months of the date hereof or it is not completed within one year of the date of this letter. In any event, this permit shall expire one year from the date hereof.

If the permitted work described herein has not been completed on expiration hereof, the Permittee shall apply for a new permit for which the prevailing fee will be charged.

(For use on Mississippi River batture permits only: Further provided that the consent herein given is conditioned upon Permittee being the owner of the riparian property described above or upon Permittee having obtained the written authorization of the riparian proprietor to Permittee use of said property for the purpose mentioned).

Permittee is solely responsible for inspecting and maintaining all improvements covered by this permit. Permittee shall be responsible for the upkeep of their improvements regardless of damage by others or by weather conditions. Permittee shall restore all Board property to its original condition as it was prior to improvements.

Prior to beginning construction, Permittee shall contact the Board, telephone (504) 243-4045, in order that inspection can be arranged for compliance with the conditions of this permit. The Board maintains at all times all rights to revoke this permit with Permittee agreeing to promptly removing any and all improvements contained in the area encompassed by this permit at Permittee's sole cost and expense, and without any rights for reimbursement whatsoever against this Board for any costs or damages related or unrelated thereto. Should the Chief Engineer of the Board determine that the Permittee has violated any condition of this permit, including but not limited to, violation of Permittee's responsibility for maintaining all improvements covered by this permit, the Chief Engineer may at his sole discretion and without any appeal or recourse by Permittee revoke and terminate this permit, without notice to permittee.

This permit is granted based upon engineering criteria, and no interpretation or comments regarding local laws, zoning, or ordinances concerning property rights, etc., have been made. Additionally, this permission does not obviate Permittee's requirement to obtain federal state or

OLD-MRGO-B00L-00319946

PG01-14
April 11, 2001
- Page 4 -

local permits required by law, and no work should commence until all necessary permits are acquired. This permission is being granted to the Permittee and is not transferable to any other person, company or agency.

Enclosed for your signature are duplicate original permits. Please sign both as indicated and return to this office for execution. A duplicate original permit will be forwarded to you upon completion.

Sincerely,

Stevan G. Spencer, P.E.
Chief Engineer

SGS:ABB:dba

xc:    ~~Max Hearn, Executive Director~~  ʊₖ
       Lionel Thompson, Asst. O & M Director
       Brian Keller, USACE
       Geneva Grille, LADOTD

       *Washington Group International*

       ~~THE COMPANY NAME~~
       AGREES TO THE CONDITIONS CONTAINED HEREIN

_____
Signature

_____
Title

_____
Date

OLD-MRGO-B00L-00319947

April 10, 2001

DENNIS O'Conner
PROJECT MANAGER
Washington Group International, Inc.
3520 General De Gaulle DR
Suite 3010
New Orleans, La 70114

100°° ?
pt

PG C1 - 14

RE:   PERMISSION TO: THE demolition and removal of existing structures and to install temporary facilities on the floodside of the Inner-Harbor Navigation canal east Levee/Floodwall, between baseline Stations 13+00 & 56+00 to accommodate new IHNC Lock

Dear Sir: Replacement Project in Orleans Parish

We are in receipt of your letter dated Nov. 7, 2000 requesting permission for the subject project.

The Board of Commissioners of the Orleans Levee District grants permission to Washington Group International, Inc.
_____ (hereinafter referred to as "Permittee") for the subject project provided that:

1.   All work is done in accordance with the above referenced letter.

2.   All provisions of the letter of no objection from the U. S. Army Corps of Engineers dated April 6, 2001 are followed.

3.   All provisions from the Department of Transportation in their letter of DEC. 29, 2000 be strictly adhered to.

As further consideration for the issuance of the aforesaid permit, Permittee understands and agrees that any and all improvements constructed pursuant hereto are done so at the Permittee's sole risk, and in the future, should any changes in the existing servitude be required in the public interest, this permit is NULL AND VOID and Permittee agrees and covenants to promptly remove any and all improvements constructed in the area encompassed by this permit, at Permittee's sole cost and expense, and without any rights for reimbursement whatsoever against this Board for any costs or damages related or unrelated thereto.

OLD-MRGO-B00L-00319948

Page 2
(Date)
(Permittee)

This permit is granted subject to the express condition that Permittee shall protect, defend, indemnify, and keep, save and hold forever harmless the OLD from any and all liabilities, losses, costs, claims, damages, demands, judgments, attorneys' fees, expenses, penalties, fines, lawsuits under any theory of law (including strict and/or absolute liability) and legal actions of any kind and nature arising out of any accident or any occurrence, negligent or otherwise, causing injury including death, to any person or persons or damage to property, directly or indirectly due to, resulting from, or growing or arising out of the use and/or occupation of the subject OLD property or the work to be done thereon or on adjacent property, including but not limited to such as may be imposed for the violation of any law, ordinance, or regulation (federal, state, or local); and, Permittee shall defend, indemnify and hold forever harmless the OLD from and against any and all costs and expenses in connection with the foregoing, including court costs, related litigation expenses and reasonable attorneys' fees that may be incurred by the OLD; provided, however, that nothing herein shall be construed as indemnifying the OLD against its own negligence or that of its officers, agents, servants, or employees when such negligence is the sole and only direct cause of such loss, damage, injury or death and only when there is no negligence on Permittee's part which is a contributing cause of such loss, damage, injury or death. Only those matters that are the result of the sole negligence of the OLD and its employees and agents and not caused or contributed by the negligence, fault or strict liability of Permittee or any third party shall be excluded from Permittee's duty to defend, indemnify, and hold harmless the OLD. Furthermore, Permittee shall be liable for all attorneys' fees and costs incurred by the OLD if it must retain counsel or file suit to enforce the terms of this defense and indemnity agreement. The OLD shall notify Permittee of any claim, demand, suit or other action brought on or raised against the OLD for which Permittee may be liable as stated above. Permittee further agrees that the obligations of the Permittee to hold forever harmless, defend and indemnify the OLD, as required under the terms this agreement, shall be effective and enforceable by the OLD against the Permittee upon notice given by the OLD to the Permittee of any said indemnified liabilities, claims, demands or lawsuits asserted by any party or third person against the OLD. The OLD expressly reserves the right to participate in its defense with counsel of its own choosing, and the charges of such counsel shall be reimbursed by Permittee.

In addition to any other provisions provided herein, Permittee specifically assumes any and all responsibility for property damage to the OLD's property, and to personal injury to the OLD's officers, agents, servants or employees caused by, resulting from, arising out of or connected with the use of the Premises and/or any buildings and improvements thereon or caused by the activities of Permittee and/or its invitees and/or licensees on the subject OLD property. In addition, to any hold harmless previously provided for hereinabove, Permittee does hereby agree

OLD-MRGO-B00L-00319949

Page 3
(Date)
(Permittee)

to defend, indemnify and hold the OLD forever harmless from any legal liability or responsibility from any and all liabilities claims and causes of action for injury, damage or otherwise, of and by and to any person, firm or corporation or their property, occurring on the subject OLD property, resulting from or arising out of any defect or condition of the OLD's property that is not part of the subject OLD property.

It is further hereby expressly agreed that the obligations of Permittee under this Permit shall survive the expiration and/or termination of this Permit granted by the OLD.

Further provided that this permit shall automatically expire if construction of the permitted facility has not started within six months of the date hereof or it is not completed within on year of the date of this letter. In any event, this permit shall expire one year from the date hereof.

If the permitted work described herein has not been completed on expiration hereof, the Permittee shall apply for a new permit for which the prevailing fee will be charged.

(For use on Mississippi River batture permits only: Further provided that the consent herein given is conditioned upon Permittee being the owner of the riparian property described above or upon Permittee having obtained the written authorization of the riparian proprietor to Permittee use of said property for the purpose mentioned.

Permittee is solely responsible for inspecting and maintaining all improvements covered by this permit. Permittee shall be responsible for the upkeep of their improvements regardless of damage by others or by weather conditions. Permittee shall restore all Board property to its original condition as it was prior to improvements.

Prior to beginning construction, Permittee shall contact the Board, telephone (504) 243-4045, in order that inspection can be arranged for compliance with the conditions of this permit. The Board maintains at all times all rights to revoke this permit with Permittee agreeing to promptly removing any and all improvements contained in the area encompassed by this permit at Permittee's sole cost and expense, and without any rights for reimbursement whatsoever against this Board for any costs or damages related or unrelated thereto. Should the Chief Engineer of the Board determine that the Permittee has violated any condition of this permit, including but not limited to, violation of Permittee's responsibility for maintaining all improvements covered by this permit.

OLD-MRGO-B00L-00319950

Page 4
(Date)
(Permittee)

This permit is granted based upon engineering criteria, and no interpretation or comments regarding local laws, zoning, or ordinances concerning property rights, etc., have been made. Additionally, this permission does not obviate Permittee requirement to obtain federal state or local permits required by law, and no work should commence until all necessary permits are acquired. This permission is being granted to the Permittee and is not transferable to any other person, company or agency.

Enclosed for your signature are duplicate original permits. Please sign both as indicated and return to this office for execution. A duplicate original permit will be forwarded to you upon completion.

Sincerely,


Stevan G. Spencer, P.E.
Chief Engineer

SGS:ABB:wn
xc:    Max Hearn, Executive Director
       Brian Keller, USACE
       Geneva Grille, LADOTD    *Washington Group International, Inc.*

(PERMITTEE TITLE)
AGREES TO THE CONDITIONS CONTAINED HEREIN

_____
Signature

_____
Title

_____

Revised as of 9/1/99

OLD-MRGO-B00L-00319951

# EXHIBIT 7

SUPERVISOR:  DENNIS TROCCHIANO

EASTBANK LEVEES          DATE: _4-3-01_

| CREW | LOCATION | ASSIGNMENT | HOURS |
|------|----------|-----------|-------|
| T.C. Williams | 3rd DIST - JORDAN | CUTTING GRASS | 8 |
| A. HOUSE | 17TH ST CANAL | INTERSTATOR | 8 |
| J. TURNER | | " | 8 |
| B. LEE | BFI - FLORIDA | BUTTERFLY | 8 |
| R. LNEELY | " " | " | 8 |
| S. BUCKLEY | " " | " | 8 |
| C. BARRIERE | N.O.E. LAKEFRONT | INTERSTATOR | 8 |
| A. NELSON | MISSI RIVER EAST | TURFCMT | 8 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

REMARKS: _____SAME  AS  ABOVE_____

SIGNATURE: _____

**EXHIBIT 7**

OLD-MRGO-B07I-00356267

SUPERVISOR:   DENNIS TROCCHIANO

EASTBANK LEVEES          DATE: 11 - 5 - 01

| CREW | LOCATION | ASSIGNMENT | HOURS |
|---|---|---|---|
| T.C. Williams | FRANCE - HAYNES | CUTTING GRASS | 8 |
| A. HOUSE | LONDON AVE | INTERSTATOR | 8 |
| J. TURNER | " " | " | 8 |
| B. LEE | ORLEANS AVE | " | 8 |
| C. BARRIERE | " " | " | 8 |
| S. Buckley | JORDAN RD | " | 8 |
| A. NELSON | FRANCE R | TULFCAT | 8 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

REMARKS: _____ SAME AS ABOVE _____

SIGNATURE: _____

OLD-MRGO-B07I-00356393

SUPERVISOR:  DENNIS TROCCHIANO

EASTBANK LEVEES          DATE: 4-17- 01

| CREW | LOCATION | ASSIGNMENT | HOURS |
|------|----------|-----------|-------|
| T.C Williams | N.O.E. LAKEFRONT | CUTTING GRASS | 8 |
| J. TURNER | CITRUS BACK LEVEE | BUTTERFLY | 8 |
| B. LEE | " " " | " | 8 |
| A. NELSON | " " " | " | 8 |
| S. BUCKLEY | " " " | " | 8 |
| R. LARRY | " " " | " | 8 |
| D. RICHARDS | " " " | " | 8 |
| A. BROWN | FLORIDA AVE | " | 8 |
| P. GORNER | " " | " | 8 |
| T. DAVIS | " " | " | 8 |
| C. BROBIELE | UNO-LONDON | INTERSTATOR | 8 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

REMARKS: _____ SAME AS ABOVE _____

SIGNATURE: _____

OLD-MRGO-B07I-00356394

SUPERVISOR: DENNIS TROCCHIANO

EASTBANK LEVEES          DATE: 4-18-01

| CREW | LOCATION | ASSIGNMENT | HOURS |
|------|----------|------------|-------|
| T.C.Williams | N.O.E. L/FRONT | CUTTING GRASS | 8 |
| C.BARRIERE | LONDON - SEA LAND | INTERSTATOR | 8 |
| J.TURNER | CITRUS BACK LEVEE | BUTTERFLY | 8 |
| R.Laney | " " " | " | 8 |
| B.LEE | " " " | " | 8 |
| A.NELSON | " " " | " | 8 |
| D.RICHARDS | " " " | " | 8 |
| S.BUCKLEY | " " " | " | 8 |
| A.BROWN | 3rd DIST - FLORIDA | CUTTING GRASS | 8 |
| P.GOFFNER | " " | " " | 8 |
| T.DAVIS | " " | " " | 8 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

REMARKS:          SAME  AS  ABOVE

SIGNATURE: _ _ _ _

SUPERVISOR: DENNIS TROCCHIANO

EASTBANK LEVEES          DATE: 7-10-01

| CREW | LOCATION | ASSIGNMENT | HOURS |
|------|----------|------------|-------|
| T.C. Williams | GREEN SPACE | CUTTING GRASS | 8 |
| C. Barriele | LONDON CANAL | INTERSTATOR | 8 |
| J. Turner | " " | " | 8 |
| R. Larry | LINO - PONCH PARK | " | 8 |
| B. Lee | " " | " | 8 |
| S. Buckley | LINO - UPS JORDAN | " | 8 |
| A. Nelson | JORDAN ROAD | BUTTERFLY | 8 |
| A. Brown | WEST END - Q/SPACE | TUBEFCAT | 8 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

REMARKS: _____ SAME AS ABOVE _____

SIGNATURE: _____

OLD-MRGO-B07I-00356399

SUPERVISOR: DENNIS TROCCHIANO

EASTBANK LEVEES          DATE: 9-11-01

| CREW | LOCATION | ASSIGNMENT | HOURS |
|---|---|---|---|
| T.C. Williams | Monticello | Cutting Grass | 8 |
| J. Turner | Eagle & River | Intecstator | 8 |
| S. Buckley | " " | " | 8 |
| A. Nelson | " " | " | 8 |
| C. Barriere | " " | " | 8 |
| R. Larry | London - New York | Intecstator | 8 |
| B. Lee | Monticello - Abita | Butterfly | 8 |
| A. Brown | France - Jordan | Turfcat | 8 |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

REMARKS: _____ SAME AS ABOVE _____

SIGNATURE: _A. M. W____

SUPERVISOR: DENNIS TROCCHIANO

EASTBANK LEVEES                DATE: 1-24-02

| CREW | LOCATION | ASSIGNMENT | HOURS |
|------|----------|------------|-------|
| F. HOUSE | LONDON CANAL | CUTTING GRASS | 8 |
| J. TURNER | " " | " " | 8 |
| A. BROWN | " " | " " | 8 |
| R. LARRY | " " | " " | 8 |
| C. BARRIERS | FRANCE ed - JORDAN | " " | 8 |
| B. LEE | " " | TURFCAT | 8 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

REMARKS: _____ SAME AS ABOVE _____

SIGNATURE: _____

OLD-MRGO-B07I-00356410

SUPERVISOR: DENNIS TROCCHIANO

EASTBANK LEVEES          DATE: 2-19-02

| CREW | LOCATION | ASSIGNMENT | HOURS |
|------|----------|-----------|-------|
| G. BARRIERE | LONDON CANAL | CUTTING GRASS | 8 |
| A. HOUSE | " " | " " | 8 |
| S. BUCKLEY | " " | " " | 8 |
| R. LARRE | " " | INTERSTATOR | 8 |
| J. TURNER | JORDAN AVE | INTERSTATOR | 8 |
| B. LEE | FLORIDA AVE | INTERSTATOR | 8 |
| A. NELSON | MISSI RIVER EAST BANK | TURFCAT | 8 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

REMARKS: _____ SAME   AS   ABOVE _____

SIGNATURE: _A.S.L.W____

OLD-MRGO-B07I-00356412

SUPERVISOR: DENNIS TROCCHIANO

EASTBANK LEVEES          DATE: 2 - 26 - 02

| CREW | LOCATION | ASSIGNMENT | HOURS |
|---|---|---|---|
| C. BARRIERE | LONDON · CANAL | CUTTING GLASS | 8 |
| J. TURNER | FLORIDA AVE | " " | 8 |
| K. LEE | " " | " " | 8 |
| A. NELSON | " " | " " | 8 |
| A. BROWN | " " | " " | 8 |
| S. BUCKLEY | " " | " " | 8 |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

REMARKS: _____ SAME AS ABOVE

SIGNATURE: _____

SUPERVISOR: DENNIS TROCCHIANO

.. EASTBANK LEVEES          DATE: _3-18-02_

| CREW | LOCATION | ASSIGNMENT | HOURS |
|------|----------|------------|-------|
| C. BARBIERE | LONDON · CANAL | CUTTING GRASS | 8 |
| H. HOUSE | MISSI RIVER EAST BANK | INTERSTATOR | 8 |
| A. NELSON | "    "    " | " | 8 |
| J. TURNER | "    "    " | " | 8 |
| S. BUCKLEY | LONDON CANAL | " | 8 |
| A. BROWN | FRANLE X JORDAN | SPRAYING | 8 |
| D. RICHARDS | "    " | " | 8 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

REMARKS: _____ SAME   AS   ABOVE _____

SIGNATURE: _Alf S. Winn_

SUPERVISOR: DENNIS TROCCHIANO

EASTBANK LEVEES          DATE: 3-25-02

| CREW | LOCATION | ASSIGNMENT | HOURS |
|------|----------|------------|-------|
| C. BREZIERE | FLORIDA - SEA LAND | CUTTING GRASS | 8 |
| J. TURNER | AIR PRODUCTS | BUTTERFLY | 8 |
| R. LARRY | " " | " | 8 |
| B. LEE | " " | " | 8 |
| S. BUCKLEY | " " | " | 8 |
| A. NELSON | " " | " | 8 |
| A. HOUSE | 17TH ST- CANAL | INTERSTATOR | 8 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

REMARKS: _____ SAME  AS  ABOVE _____

SIGNATURE: _____

SUPERVISOR: DENNIS TROCCHIANO

.. EASTBANK LEVEES          DATE: 4-25-02

| CREW | LOCATION | ASSIGNMENT | HOURS |
|------|----------|-----------|-------|
| C. BARRICLE | BAYOU ST-JOHN | CUTTING GRASS | 8 |
| R. LARRY | " " | INTERSTATOR | 8 |
| D. RICHARDS | " " | " | 8 |
| S. BUCKLEY | LONDON CANAL | " | 8 |
| A. BROWN | FLORIDA CANAL | SPRAYING | 8 |
| J. TURNER | CITRUS BACK LEVEE | LEVEE MAINT | 8 |
| B. LEE | " " " | " " | 8 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

REMARKS: _____ SAME AS ABOVE _____

SIGNATURE: _____

OLD-MRGO-B07I-00356419

SUPERVISOR: DENNIS TROCCHIANO

.. EASTBANK LEVEES          DATE: 4-29-02

| CREW | LOCATION | ASSIGNMENT | HOURS |
|------|----------|------------|-------|
| C. BARRIERE | GREEN SPACE | CUTTING GRASS | 8 |
| J. TURNER | PUBLIC SERVICE | BUTTERFLY | 8 |
| R. LARRY | " " | " | 8 |
| A. NELSON | " " | " | 8 |
| B. LEE | LONDON - JORDAN | INTERSTATOR | 8 |
| S. BUCKLEY | " " | " | 8 |
| A. BROWN | 3R DIST | SPRAYING | 8 |
| D. RICHARDS | " " | " | 8 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

REMARKS:  SAME AS ABOVE

SIGNATURE: _A. L. W._

OLD-MRGO-B07I-00356420

SUPERVISOR: DENNIS TROCCHIANO

EASTBANK LEVEES          DATE: 5 - 21 - 02

| CREW | LOCATION | ASSIGNMENT | HOURS |
|------|----------|------------|-------|
| C. BARRIERE | 3RD DIST - FLORIDA | CUTTING GRASS | 8 |
| R. HOUSE | 17TH ST - CANAL | INTERSTATOR | 8 |
| A. BROWN | C. TRUS BACK LEVEE | LEVEE MAINT | 8 |
| B. LEE | " " " | " " | 8 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

REMARKS:         SAME  AS  ABOVE

SIGNATURE: _Ph. H. W_

OLD-MRGO-B07I-00356288

SUPERVISOR: DENNIS TROCCHIANO

EASTBANK LEVEES          DATE: 5-23-02

| CREW | LOCATION | ASSIGNMENT | HOURS |
|------|----------|-----------|-------|
| J. TURNER | 3RD DIST - JORDAN | CUTTING GRASS | 8 |
| A. HOUSE | " " | BUSCH HOG | 8 |
| A. NELSON | SEA - LAND | INTERSTATOR | 8 |
| D. RICHARDS | " " | " | 8 |
| R. LARRY | LONDON CANAL | " | 8 |
| A. BROWN | ORLEANS CANAL | SPRAYING | 8 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

REMARKS: _____ SAME AS ABOVE _____

SIGNATURE: _____

OLD-MRGO-B07I-00356422

SUPERVISOR: DENNIS TROCCHIANO

EASTBANK LEVEES          DATE: 6-12-02

| CREW | LOCATION | ASSIGNMENT | HOURS |
|------|----------|------------|-------|
| E. BARRIERE | BAYOU ST-JOHN | CUTTING GRASS | 8 |
| R. LARRY | JORDAN RV | INTERSTATOR | 8 |
| A. NELSON | " " | " | 8 |
| B. LEE | 17ST - CANAL | " | 8 |
| J. TURNER | " | " | 8 |
| D. RICHARDS | BAYOU ST-JOHN | TURFCAT | 8 |
| A. BROWN | MARCONI - ORLEANS | SPRAYING | 8 |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

REMARKS:          SAME AS ABOVE

SIGNATURE: _____

SUPERVISOR: DENNIS TROCCHIANO

.. EASTBANK LEVEES          DATE: 8- 15- 02

| CREW | LOCATION | ASSIGNMENT | HOURS |
|------|----------|-----------|-------|
| A. HOUSE | HOLY CROSS | INTERSTATOR | 8 |
| B. LEE | " ' | " | 8 |
| D. RICHARDS | " " | " | 8 |
| A. NELSON | " " | " | 8 |
| J. TURNER | JORDAN ROAD | B/FLY | 8 |
| S. BUCKLEY | " " | B/FLY | 8 |
| A. BROWN | LONDON CANAL | TURFCAT | 8 |
| D. GUFFNER | " " | " | 8 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

REMARKS: _____ SAME AS ABOVE

SIGNATURE: _A.M. A. W.___

OLD-MRGO-B07I-00356424

SUPERVISOR: DENNIS TROCCHIANO

EASTBANK LEVEES          DATE: 9-3-02

| CREW | LOCATION | ASSIGNMENT | HOURS |
|------|----------|-----------|-------|
| C. BARRIERE | MAYNES - PONCH PARK | CUTTING GRASS | 8 |
| A. HOUSE | HOLY CROSS | INTERSTATOR | 8 |
| J. TURNER | " " | " | 8 |
| R. LARRY | " " | " | 8 |
| D. RICHARDS | " " | " | 8 |
| A. NELSON | " " | " | 8 |
| B. LEE | LONDON - JORDAN | " | 8 |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

REMARKS: _____ SAME  AS  ABOVE _____

SIGNATURE: _____

OLD-MRGO-B07I-00356426

SUPERVISOR: DENNIS TROCCHIANO

EASTBANK LEVEES          DATE: *10-17-02*

| CREW. | LOCATION | ASSIGNMENT | HOURS |
|-------|----------|------------|-------|
| C. BACRIELE | MISSI RIVER EAST BANK | CUTTING GRASS | 8 |
| J. TURNER | PONCH PARK | INTERSTATOR | 8 |
| S. BUCKLEY | JORDAN ROAD | " | 8 |
| A. HOUSE | NTTH ST CANAL | " | 8 |
| R. LARRY | MARCONI - ORLEANS | " | 8 |
| A. NELSON | FRANCE RD | " | 8 |
| D. RICHARD | " " | " | 8 |
| A. BROWN | MISSI RIVER EAST BANK | TURFCAT | 8 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

REMARKS:          *SAME  AS  ABOVE*

SIGNATURE: _A. M. Wari_

OLD-MRGO-B07I-00356295

SUPERVISOR: DENNIS TROCCHIANO

EASTBANK LEVEES          DATE: 12/23/02

| CREW | LOCATION | ASSIGNMENT | HOURS |
|---|---|---|---|
| C. Barriere | Florida Ave/BFI | Trimming Trees | 8 |
| R. Lonny | " " " | " " | 8 |
| | | | |
| A. House | London Ave Canal | Interstation | 8 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

REMARKS: SAME AS ABOVE

SIGNATURE: _____

OLD-MRGO-B07I-00356430

SUPERVISOR: DENNIS TROCCHIANO

EASTBANK LEVEES          DATE: _1- 6 - 03_

| CREW. | LOCATION | ASSIGNMENT | HOURS |
|---|---|---|---|
| C. BALLIELE | FLORIDA AVE - BFI | CUTTING TREES | 8 |
| A. HOUSE | " " " | " " | 8 |
| A. BROWN | " " " | " " | 8 |
| R. LARRY | SEA LAND - LONDON | INTERSTATOR | 8 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

REMARKS: _____ SAME  AS  ABOVE

SIGNATURE: _____

SUPERVISOR: DENNIS TROCCHIANO

EASTBANK LEVEES          DATE: 3 - 21 - 03

| CREW. | LOCATION | ASSIGNMENT | HOURS |
|-------|----------|------------|-------|
| C. BARRIERE | HAINES. LEVEE | CUTTING GRASS | 8 |
| J. TURNER | LONDON CANAL | INTERSTATOR | 8 |
| S. BUCKLEY | '' '' | '' | 8 |
| A. BROWN | 3n J DIS FLORIDA | SPRAYING | 8 |
| P. GOFFNER | '' '' | | 8 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

REMARKS:          SAME   AS   ABOVE

SIGNATURE: _A.K.L. W____

OLD-MRGO-B07I-00356437

SUPERVISOR: DENNIS TROCCHIANO

EASTBANK LEVEES          DATE: 4/3/23

| CREW | LOCATION | ASSIGNMENT | HOURS |
|------|----------|------------|-------|
| J Turnbr | Floridr Ave LBFT | Butterfly | 8 |
| S. Buckley | " " " " | " | 8 |
| A. Nelson | Miss Hwsn & Brid | Interstate | 8 |
| R. Lavely | " " " " | " | 8 |
| C. Barrient | 14th St. Canal | Trimming Grass | 8 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

REMARKS:   SAME AS ABOVE

SIGNATURE

SUPERVISOR: DENNIS TROCCHIANO

EASTBANK LEVEES          DATE: 4·28·03

| CREW. | LOCATION | ASSIGNMENT | HOURS |
|-------|----------|------------|-------|
| C BAZRIELE | SEA LAND - FLOCIAN | CUTTING. GRASS | 8 |
| A. HOUSE | JOEDAN AVE | BUSH HOG | 8 |
| B. LARRY | LONDON AVE | INTERSTATOR | 8 |
| A. NELSON | PONCEI PARK | INTERSTATOR | 8 |
| J. TURNER | GREEN SPACE | TUEFCMT | 8 |
| J. WATCON | " | " | 8 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

REMARKS:        SAME  AS  ABOVE

SIGNATURE: AM SL Wa

OLD-MRGO-B07I-00356441

SUPERVISOR: DENNIS TROCCHIANO

EASTBANK LEVEES          DATE: 5-7-03

| CREW | LOCATION | ASSIGNMENT | HOURS |
|------|----------|-----------|-------|
| C. BARRIECE | LONDON. CANAL | CUTTING GRASS | 8 |
| A. BROWN | JORDAN ROAD | TURFOAT | 8 |
| P. GOFFNER | " " | " | 8 |
| R. LARRY | MRGO LEVEE | B/FLY | 8 |
| S. BUCKLEY | " " | " | 8 |
| T. DAVIS | " " | " | 8 |
| J. WATSON | " " | " | 8 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

REMARKS: _____ SAME AS ABOVE

SIGNATURE: AM G. W___

OLD-MRGO-B07I-00356443

SUPERVISOR: .DENNIS TROCCHIANO

EASTBANK LEVEES          DATE: 5-15-03

| CREW. | LOCATION | ASSIGNMENT | HOURS |
|-------|----------|------------|-------|
| C.BARRIERE | 3rd DIST-BENIFIT | CUTTING GRASS | 8 |
| J.TURNER | BFI - FLORIDA | B/FLY | 8 |
| S.BUCKLEY | BFI - FLORIDA | B/FLY | 8 |
| R.LARRY | UNO - LONDON | INTERSTATOR | 8 |
| A.BROWN | HAYNES LEVEE | SPRAYING | 8 |
| P.GOFENER | " " | " | 8 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

REMARKS: _____ SAME AS ABOVE

SIGNATURE: All L. Win

OLD-MRGO-B07I-00356444

SUPERVISOR: DENNIS TROCCHIANO

.. EASTBANK LEVEES        DATE: _10-02-03_

| CREW | LOCATION | ASSIGNMENT | HOURS |
|------|----------|------------|-------|
| C. BARRIELE | LONDON CANAL | CUTTING GRASS | 8 |
| A. NELSON | LINO - LONDON | INTERSTATOR | 8 |
| J. TURNER | 17TH ST CANAL | INTER | 8 |
| H. CONNERS | // | INTER | 8 |
| R. LARRY | BAYOU ST-JOHN | INTER | 8 |
| A. BROWN | PONCH PARK | TURFCAT | 8 |
| J. WATSON | JORDAN ROAD | TURFCAT | 8 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

REMARKS: _____ SAME AS ABOVE

SIGNATURE: _A.J.L. Wa___

OLD-MRGO-B07I-00356313

SUPERVISOR: DENNIS TROCCHIANO

·· EASTBANK LEVEES  DATE: _11·06-03_

| CREW | LOCATION | ASSIGNMENT | HOURS |
|------|----------|------------|-------|
| C. BARRIERE | 17TH ST CANAL | CUTTING GRASS | 8 |
| J. TURNER | FLORIDA AVE | B/FLY | 8 |
| H. CONNERS | " " | B/FLY | 8 |
| R. LARRY | ORLEANS CANAL | INTERSTATOR | 8 |
| J. WATSON | " " | TURFCAT | 8 |
| A. BROWN | CITRUS BACK LEVEE | SPRAYING | 8 |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

REMARKS: _SAME AS ABOVE_

SIGNATURE: _____

OLD-MRGO-B07I-00356314

**EAST BANK LEVEES DAILY REPORT**

DENNIS TROCCHIANO/A GNMENT _LEVEE MAINT 1 GENERAL_

STARTED AT _0600 AM ON 7-15-04_

COMPLETED TO _230 PM ON 7-15-04_

| OPERATORS & LABORERS | EQUIPMENT / Location Code: | NO. | BRIEF SUMMARY OF JOB |
|---|---|---|---|
| CARROLL BARRIERE | 201681 | 8 | LEVEE MAINT WATCHING CREW ON GREEN SPACE |
| ARTHUR BROWN | 100005 | 1 | SPRAYING CHEMICALS ON ORLEANS CANAL AND WEST END |
| STEWART BUCKLEY | 201681 | 7 | CUTTING GRASS WITH WEED EATER ON GREEN SPACE |
| HARRY CONNERS | 100002 | 15 | CUTTING GRASS WITH INTERSTATOR ON WEST CANAL |
| ANTHONY DAVIS | 100032 | 1 | LEVEE INSPECTION WATCHING CREW ON JORDAN CANAL |
| TRAVIS DAVIS | 100006 | 22 | CUTTING GRASS WITH TURFCAT ON BAYOU ST-JOHN |
| PRESTON GOFFNER | 100005 | 1 | SPRAYING CHEMICALS ON ORLEANS CANAL AND WEST END |
| ADAM HOUSE | 501757 | | BURED SHACK IN HOUSE SERVICES |
| AUGUSTUS JONES | 201681 | 7 | CUTTING GRASS WITH WEED EATER ON GREEN SPACE |
| ROBERT LARRY | 100006 | | CUTTING GRASS WITH INTERSTATOR ON LONDON CANAL |
| ALLEN NELSON | 100008 | 15 | CUTTING GRASS WITH INTERSTATOR ON JORDAN ROAD |
| DARRIN RICHARDS | 100008 | 15 | CUTTING GRASS WITH INTERSTATOR ON JORDAN ROAD |
| JAMES TURNER | 100017 | 17 | CUTTING GRASS WITH TURF AT AIRPRODUCTS |
| ALFRED WARNER | 100032 | 1 | LEVEE INSPECTION WATCHING CREW ON GREEN SPACE |
| DEMETRIC WASHINGTON | 201681 | 7 | CUTTING GRASS WITH WEED EATER ON GREEN SPACE |
| JAMES WATSON, IV | 201681 | 7 | CUTTING GRASS WITH WEED EATER ON GREEN SPACE |
| ROBERT WELDON | A/L ⑧ | | |

OLD-MRGO-B07I-00356326

# EAST BANK LEVEES DAILY REPORT

DENNIS TROCCHIANO  GNMENT _LEVEE INSPECT._  _IN GENERAL_

STARTED AT _0600 AM  10-18-04_

COMPLETED TO _230 PM  10-18-04_

| OPERATORS & LABORERES | EQUIPMENT | NO. | BRIEF SUMMARY OF JOB |
|---|---|---|---|
| CARROLL BARRIERE | Location Code:<br>_100020_ | _5_ | _CUTTING GRASS<br>LEVEE FOREMAN<br>MAXENT LEVEE_ |
| ARTHUR BROWN | Location Code:<br>_100006_ | _22_ | _CUTTING GRASS<br>WITH TURFCAT<br>ON BAYOU ST-JOHN_ |
| STEWART BUCKLEY | Location Code:<br>_CU (8)_ | | |
| HARRY CONNERS | Location Code:<br>_100008_ | _15_ | _CUTTING GRASS<br>WITH INTERSTATER<br>ON JORDAN POND UP._ |
| ANTHONY DAVIS | Location Code:<br>_100032_ | _1_ | _LEVEE INSPECTION<br>WATCHING CREW<br>ON MAXENT LEVEE_ |
| TRAVIS DAVIS | Location Code:<br>_100020_ | _17_ | _CUTTING GRASS<br>WITH BUTTERFLY<br>ON MAXENT LEVEE_ |
| PRESTON GOFFNER | Location Code:<br>_100026_ | _7_ | _CUTTING GRASS<br>WITH WEEDEATER<br>ON MAXENT LEVEE_ |
| ADAM HOUSE | Location Code:<br>_501757_ | | _IN HOUSE SERVICES<br>JANITORIAL_ |
| AUGUSTUS JONES | Location Code:<br>_100020_ | _7_ | _CUTTING GRASS<br>WITH WEEDEATER<br>ON MAXENT LEVEE_ |
| | Location Code: | | |
| ALLEN NELSON | Location Code:<br>_100007_ | _15_ | _CUTTING GRASS<br>ON LONDON CANAL<br>WITH INTERSTATER_ |
| DARRIN RICHARDS | Location Code:<br>_100007_ | _15_ | _CUTTING GRASS<br>ON LONDON CANAL<br>WITH INTERSTATER_ |
| JAMES TURNER | Location Code:<br>_100020_ | _17_ | _CUTTING GRASS<br>WITH BUTTERFLY<br>ON MAXENT LEVEE_ |
| ALFRED WARNER | Location Code:<br>_100032_ | _1_ | _LEVEE INSPECTION<br>WATCHING CREW<br>ON LONDON-BAYOU_ |
| DEMETRIC WASHINGTON | Location Code:<br>_100026_ | _7_ | _CUTTING GRASS<br>WITH WEEDEATER<br>ON MAXENT LEVEE_ |
| JAMES WATSON, IV | Location Code:<br>_100020_ | _7_ | _CUTTING GRASS<br>WITH WEEDEATER<br>ON MAXENT LEVEE_ |
| ROBERT WELDON | Location Code:<br>_S/L (8)_ | | |

OLD-MRGO-B07I-00356467

**ST BANK LEVEES DAILY**
DENNIS TROCCHIANO AL. GNMENT _LEVEE INSPECTN_ _J IN GENERAL_

STARTED AT _0600 AM 1-19-05_

COMPLETED TO _230 PM 1-19-05_

| OPERATORS & LABORERES | EQUIPMENT | NO. | BRIEF SUMMARY OF JOB |
|---|---|---|---|
| CARROLL BARRIERE | Location Code: 100002 | 5 | LEVEE FOREMAN WATCHING CREW IN TRANST CANAL |
| ARTHUR BROWN | Location Code: 100002 | 7 | CUTTING GRASS WITH WEEDEATER ON TRANST CANAL |
| STEWART BUCKLEY | Location Code: 100002 | 7 | CUTTING GRASS WITH WEEDEATER ON INTER CANAL |
| HARRY CONNERS | Location Code: 393822 | | JANITORIAL SERVICE |
| ANTHONY DAVIS | Location Code: 100032 | 1 | LEVEE INSPECTION WATCHING CREW ON JORDAN AVE |
| TRAVIS DAVIS | Location Code: 100002 | 17 | CUTTING GRASS WITH BUTTERFLY ON TRANST CANAL |
| PRESTON GOEFNER | Location Code: H/L ⓡ | | |
| . . | Location Code: | | |
| . ` | Location Code: | | |
| | Location Code: | | |
| ALLEN NELSON | Location Code: 100019 | 15 | CUTTING GRASS WITH INTERSTATOR ON PARIS ROAD |
| DARREN RICHARDS | Location Code: 100019 | 15 | CUTTING GRASS WITH INTERSTATOR ON PARIS ROAD |
| JAMES TURNER | Location Code: 100008 | 15 | CUTTING GRASS WITH INTERSTATOR ON JORDAN AVE |
| ALFRED WARNER | Location Code: 100032 | 1 | LEVEE INSPECTION WATCHING CREW ON PARIS ROAD |
| DEMETRIC WASHINGTON | Location Code: 100002 | 7 | CUTTING GRASS WITH WEEDEATER ON TRANST CANAL |
| JAMES WATSON, IV | Location Code: 100002 | 7 | CUTTING GRASS WITH WEEDEATER ON TRANST CANAL |
| ROBERT WELDON | Location Code: 100002 | 7 | CUTTING GRASS WITH LAWN MOWER ON TRANST CANAL |

OLD-MRGO-B07I-00356337

DENNIS TROCCHIANO/AS .ST BANK LEVEES DAILY. .NMENT *LEVEE INSPECTL* √ *IN GENERAL*

STARTED AT_____ *0600 AM   1-20-05*

COMPLETED TO_____ *230 PM   1-20-05*

| OPERATORS & LABORERES | EQUIPMENT | NO. | BRIEF SUMMARY OF JOB |
|---|---|---|---|
| CARROLL BARRIERE | Location Code:  *100002* | *5* | *LEVEE FOREMAN WATCHING CREW ON 17TH ST CHANNEL* |
| ARTHUR BROWN | Location Code:  *100002* | *7* | *CUTTING GRASS WITH WEEDEATER ON 17TH ST CANAL* |
| STEWART BUCKLEY | Location Code:  *100002* | *7* | *CUTTING GRASS WITH WEEDEATER ON 17TH ST CANAL* |
| HARRY CONNERS | Location Code:  *391822* |  | *JANITORIAL SERVICES* |
| ANTHONY DAVIS | Location Code:  *100032* | *1* | *LEVEE INSPECTION WATCHING CREW ON JORDAN RD* |
| TRAVIS DAVIS | Location Code:  *100002* | *14* | *CUTTING GRASS WITH BUTTERFLY ON 17TH ST CANAL* |
| PRESTON GOFFNER | Location Code:  *100002* | *7* | *CUTTING GRASS WITH WEEDEATER ON 17TH ST CANAL* |
|  | Location Code: |  |  |
|  | Location Code: |  |  |
|  | Location Code: |  |  |
| ALLEN NELSON | Location Code:  *100008* | *15* | *CUTTING GRASS WITH INTERSTATOR ON JORDAN ROAD* |
| DARREN RICHARDS | Location Code:  *100008* | *15* | *CUTTING GRASS WITH INTERSTATOR ON JORDAN ROAD* |
| JAMES TURNER | Location Code:  *100008* | *15* | *CUTTING GRASS WITH INTERSTATOR ON FRANCE ROAD* |
| ALFRED WARNER | Location Code:  *100032* | *1* | *LEVEE INSPECTION WATCHING CREW ON FRANCE RD* |
| DEMETRIC WASHINGTON | Location Code:  *100002* | *7* | *CUTTING GRASS WITH WEEDEATER ON 17TH ST CANAL* |
| JAMES WATSON, IV | Location Code:  *100002* | *7* | *CUTTING GRASS WITH WEEDEATER ON 17TH ST CANAL* |
| ROBERT WELDON | Location Code:  *100002* | *7* | *CUTTING GRASS WITH LAWNMOWER ON 17TH ST CANAL* |

OLD-MRGO-B07I-00356338

DENNIS TROCCHIANO/ASSIGNMENT *LEVEE INSPECTION IN GENERAL*

STARTED AT ___ *0600 AM ON 8-9-05*

COMPLETED TO ___ *230 PM ON 8-9-05*

| OPERATORS & LABORERS | EQUIPMENT | NO. | BRIEF SUMMARY OF JOB |
|---|---|---|---|
| CARROLL BARRIERE | Location Code: 100008 | 5 | CUTTING GRASS WATCHING MEN ON FLORIDA AVE |
| ARTHUR BROWN | Location Code: 100008 | 22 | CUTTING GRASS WITH TURFCAT ON FLORIDA AVE |
| ~~HENRY BROWN~~ HENRY BROWN | Location Code: 100008 | 7 | CUTTING GRASS WITH WEEDEATER ON FLORIDA AVE |
| ~~████████~~ | Location Code: | | |
| ANTHONY DAVIS | Location Code: 100032 | 1 | LEVEE INSPECTION WATCHING CREW ON FLORIDA AVE |
| TRAVIS DAVIS | Location Code: 100008 | 15 | CUTTING GRASS WITH INTERSTATOR FLORIDA AVE |
| PRESTON GOFFNER | Location Code: S/L ⑧ | | |
| ~~████████~~ | Location Code: | | |
| ALLEN NELSON | Location Code: A/L ⑧ | | |
| DARRIN RICHARDS | Location Code: 100004 | 15 | CUTTING GRASS WITH INTERSTATOR ON LONDON CANAL |
| JAMES TURNER | Location Code: 100008 | 17 | CUTTING GRASS WITH BUTTERFLY ON FLORIDA AVE |
| ALFRED WARNER | Location Code: 100032 | 1 | LEVEE INSPECTION WATCHING CREW ON FLORIDA AVE |
| ~~████████~~ | Location Code: | | |
| JAMES WATSON, IV | Location Code: 100008 | 7 | CUTTING GRASS WITH WEEDEATER ON FLORIDA AVE |
| ~~████████~~ | Location Code: | | |
| | Location Code: | | |
| | Location Code: | | |

OLD-MRGO-B07I-00356481

# EXHIBIT 8

# The Board of Commissioners

OF THE



## Orleans Levee District

SUITE 202 – ADMINISTRATION BUILDING

6001 STARS AND STRIPES BLVD.

TEL. 504-243-4000

New Orleans, La.

70126-8006

PROTECTING YOU
AND YOUR FAMILY

March 30, 2005

Mr. Michael Centineo
Director
Department of Safety and Permits
1300 Perdido Street, Room 7E07
New Orleans, Louisiana 70112

RE:   OLD Permitting Process
       Flood Control Structures
       Orleans Parish

Dear Mr. Centineo:

The Orleans Levee District (OLD) is mandated by the State of Louisiana to provide flood   protection for Orleans Parish.    The OLD, therefore maintains and operates all flood control structures (levees and floodwalls) in Orleans Parish.    This letter is being re-issued to update the LADOTD contact person, Mr. Michael Stack, listed on the attached "OLD Permitting Process" form.

The OLD also monitors and permits all subsurface construction within 1,500 ft. of river flood control structures and within 250 ft. of hurricane flood control structures, that could impact their effectiveness in any high water or storm condition.    This process includes all Mississippi River and Hurricane Protection flood control structures in Orleans Parish.

This letter is to provide your offices with updated information on contacting U. S. Army Corps of Engineers (USACE) and LA Department of Transportation and Development (LADOTD) points of contact, as per the attached permitting process memo.

**EXHIBIT 8**

Mr. Michael Centineo
March 30, 2005
- Page 2 -

We would appreciate your continued cooperation in maintaining the jurisdiction as outlined above. OLD permits are required before beginning work in the areas specified.

I would also like to remind that generally during this time of the year (January – May) we start to see a gradual rise in the level of the Mississippi River, possibly approaching flood stages (Elev. 15'). Many of the Mississippi River construction permits have a condition that stops permitted major excavation or pile driving work when the river rises above Elev. 11', unless a waiver is given. This is a major permit milestone that we monitor very closely.

If you have any questions, please call me at 243-4045.

Sincerely,

Stevan G. Spencer, P. E.
Chief Engineer

SGS:dba

xc:  Max L. Hearn, Executive Director w/attachment
     Gary G. Benoit, Esq., Senior Counsel w/attachment
     Louis Durr, OLD Operations & Maintenance Director w/attachment
     Gerald Beaugez, EOC Manager w/attachment
     Jerry Colletti, USACE w/attachment
     Michael Stack, LADOTD w/attachment
     Antonio German, LADOTD w/attachment



## The Board of Commissioners

OF THE

## Orleans Levee District

SUITE 202 — ADMINISTRATION BUILDING

6001 STARS AND STRIPES BLVD.

TEL. 504-243-4000

New Orleans, La.

70126-8008

PROTECTING YOU
AND YOUR FAMILY

March 30, 2005

TO WHOM IT MAY CONCERN:

RE:   ORLEANS LEVEE DISTRICT PERMITTING PROCESS

The Orleans Levee District (OLD) is mandated by the State of Louisiana to provide flood protection for Orleans Parish. The OLD therefore maintains and operates all flood control structures (levees and floodwalls) in Orleans Parish. The flood control system consists of both Mississippi River structures and hurricane protection structures.

To insure stability of the system, OLD monitors and permits all construction within 1,500 feet of Mississippi River Flood control structures and within 250 feet of hurricane protection structures to insure their effectiveness in any high water or storm condition. This process includes all Mississippi River and Hurricane Protection flood control structures in Orleans Parish.

This memorandum is to inform all prospective contractors, consultants, and individuals applying for City of New Orleans Permits that a permit from the OLD is legally required prior to the commencement of any proposed work involving changes in the subsurface within 1,500 feet of the OLD Mississippi River Flood control structure or within 250 feet of an OLD hurricane protection structure includes the following:

1.   Any excavations deeper than 3 feet below the natural surface.

2.   Any type of pile driving or pre-drilling for piling.

3.   Any soil boring or water or oil or gas well drilling.

4.   Any underground tank removal.

5.   Any directional drilling.

6.   Any seismic survey.

7.   Demolition work with explosives.

Your permit request should include a letter of request accompanied by a scope of work, full size construction drawings and pertinent specifications of all work that is done relative to excavation, pile driving or drilling. Drawings are to be to scale and should include the following information: A vicinity map showing the project location and its relationship to the levee, with distances to the levee crown C/L or levee toe. A levee station number nearest to the project. If the project is not located near or on the levee, the applicant should use a Section, Township and Range designation to locate the project. Additional information such as latitude and longitude, river mile, street names, subdivision and lot number, etc. are also important. For projects adjacent or within the levee right-of-way, a plan and cross section view showing the existing and required work is required. The cross sectional view(s) must be taken perpendicular to the levee C/L and should include the entire levee in relationship to the project. Also, copies of any special geotechnical work or reports that were completed for the project should be submitted.

The applicant should be aware that the permit review process takes 4 to 6 weeks (or longer) depending on the nature of the request.

As a special note, the permit applicants are notified that any proposed work within 250 feet of the hurricane protection system on the three outfall canals and two navigational canal listed below require OLD permits:

1.   Orleans Avenue outfall canal (east and west side).

March 30, 2005
Page 2
Orleans Levee District
Permitting Process

2.   London Avenue outfall canal (east and west side).

3.   17th Street outfall canal (east side only).

4.   Inner Harbor Navigational Canal (east and west side).

5.   Mississippi River Gulf Outlet (both sides).

Permits for work along the Mississippi River are given with general provision that no work is allowed when the Carrollton Gage at the USACE New Orleans District exceeds Elev. 11.0' NGVD.   Waivers may be requested that may allow all or a portion of the work to continue, while monitored, up to Elev. 15.0' at the Carrollton Gage.   Should the Mississippi River exceed Elev. 15.0' at Carrollton Gage, all contractor work must stop as directed by the OLD and USACE.   It may also be necessary at this river stage to backfill some excavations to insure that no seepage or piping occurs.   This prohibition is due to the possibility of impacting the effectiveness of the adjacent flood control structure.

The permit request (with drawings, reports, etc.) should be sent to:

Stevan G. Spencer, P. E.
Chief Engineer
Orleans Levee District
~~6001 Stars and Stripes Blvd.~~
~~Suite 202 Administration Building~~
~~New Orleans Lakefront Airport~~
~~New Orleans, LA 70126~~
Phone: (504) ~~243-4045~~
Fax: (504) ~~246-6262~~

Please note that there is a $100.00 processing fee for OLD permits.   Make your check payable to the "Orleans Levee District."

Also, copies of the same drawings (half size or smaller) must be submitted to the following agencies for their review and approval:

Mr. Michael Stack, P. E. & P.L.S.
LA Department of Transportation and Development
7252 Lakeshore Drive
New Orleans, LA 70124
Phone: (504) 816-7300
Fax: (504) 816-7302
Or email electronic version to: ReneeCaillouet@dotd.louisiana.gov

Mr. Antonio German
LA DOTD Public Works & Water Resources Division
8900 Jimmy Wedell Street
Baton Rouge, Louisiana 70807
Or email electronic version to: AntonioGerman@dotd.louisiana.gov

Mr. Jerry Colletti
CEMVN-OD-W
U. S. Army Corps of Engineers
Post Office Box 60267
New Orleans, Louisiana 70160-0267
Phone: (504) 862-2060
Fax: (504) 862-1104

Sincerely,

Stevan G. Spencer, P. E.
Chief Engineer

SGS:dba
xc:   Max L. Hearn, Executive Director
Jerry Colletti, USACE
Michael Stack, LADOTD
Antonio German, LADOTD