UNITED STATES DISTRICT COURT

EASTERN DISTRICT OF LOUISIANA

| | |
|---|---|
| In Re: **KATRINA CANAL BREACHES CONSOLIDATED LITIGATION** | CIVIL ACTION<br>NUMBER: 05-4182 "K"(2)<br>JUDGE DUVAL<br>MAG. WILKINSON |
| **PERTAINS TO:** *Robinson,*<br>(No. 06-2268) | |

## NOTICE OF INTENT TO INDRODUCE SUMMARY EVIDENCE

TO ALL PARTIES AND THEIR ATTORNEYS OF RECORD:

NOTICE IS HEREBY GIVEN that, pursuant to Rule 1006 of the FEDERAL RULES OF EVIDENCE, Plaintiffs Norman Robinson, Kent Lattimore, Lattimore & Associates, Tanya Smith, Anthony Franz, Jr., and Lucille Franz ("Robinson Plaintiffs"), through their attorneys of record, intend to introduce the following evidence (attached hereto as EXHIBITS A thru F) in the form of charts or summaries since same can not be conveniently examined/calculated in Court:

**EXHIBIT A**: 1963-2005 Maintenance Dredging History of the Mississippi River Gulf Outlet;

**EXHIBIT B**: MRGO Maintenance Dredging History, Source Descriptions and Timeframes;

**EXHIBIT C**: LEGEND, Describing Areas covered by Reach 1, Reach 2 and Reach 3 and number of Dredging Events in Each Area;

**EXHIBIT D**: MRGO Maintenance Dredging History (Color Coded per Legend, Ex. C);

**EXHIBIT E**:  MRGO Maintenance Dredging Events in Reach 2 (Mile 66 to 47);

**EXHIBIT F**:  MRGO Construction Dredging 1958-1965.

The originals of the voluminous documents and materials used to prepare these charts/summaries are in the possession of defendant, USACE, and were all produced by Defendant United States of America in response to Plaintiffs' discovery requests; thus copies of the documents used to compile this information into charts/summaries need not be made available.

To the extent that there is any question about the methodology used in compiling the information contained in EXHIBITS A thru F the preparer can be made available for cross examination upon proper notice.

          **O'Donnell & Associates P.C.**

          By:_____
          Pierce O'Donnell (*pro hac vice*)
          550 S. Hope St., Suite 1000
          Los Angeles, California 90071
          Phone:  (213) 347-0290
          Facsimile:  (213) 347-0298

| **The Andry Law Firm, LLC** | **Law Offices of Joseph M. Bruno** |
|---|---|
| Jonathan B. Andry (LSBA No. 20081) <br> 610 Baronne Street <br> New Orleans, Louisiana 70113 <br> Telephone: (504) 586-8899 <br> Facsimile:  (504) 585-1788 | Joseph M. Bruno (LSBA No. 3604) <br> 855 Baronne Street <br> New Orleans, Louisiana 70133 <br> Telephone: (504) 525-1335 <br> Facsimile:  (504) 581-1493 |
| **Domengeaux Wright Roy & Edwards LLC** | **Fayard & Honeycutt** |
| Bob F. Wright (LSBA No. 13691) <br> James P. Roy (LSBA No. 11511) <br> 556 Jefferson Street, Suite 500 <br> P.O. Box 3668 <br> Lafayette, Louisiana 70502-3668 | Calvin C. Fayard, Jr. (LSBA No. 5486) <br> Blayne Honeycutt (LSBA No. 18264) <br> 519 Florida Avenue, S.W. <br> Denham Springs, Louisiana 70726 <br> Telephone: (225) 664-4193 |

Telephone: (337) 233-3033
Facsimile: (337) 233-2796

Facsimile: (225) 664-6925

**Gainsburgh, Benjamin, David, Meunier & Warshauer, LLC**

Gerald E. Meunier  (LSBA No. 9471)
2800 Energy Centre
1100 Poydras Street
New Orleans, Louisiana 70163
Telephone: (504) 522-2304
Facsimile:  (504) 528-9973

**Levin, Papantonio, Thomas, Mitchell Echsner & Proctor, P.A.**

Clay Mitchell (*pro hac vice*)
Matt Schultz (*pro hac vice*)
316 S. Baylen Street, Suite 600
Pensacola, Florida 32502-5996
Telephone: (850) 435-7140
Facsimile:  (850) 436-6123

**McKernan Law Firm**

Joseph Jerry McKernan (LSBA No 10027)
John Smith (LSBA No. 23308)
8710 Jefferson Highway
Baton Rouge, Louisiana 70809
Telephone: (225) 926-1234
Facsimile:  (225) 926-1202

**Cotchett, Pitre, Simon & McCarthy**

Joseph W. Cotchett  (*pro hac vice*)
840 Malcolm Road, Suite 200
Burlingame, California 94010
Telephone:  (650) 697-6000
Facsimile:  (650) 697-0577

**Law Office of Elwood C. Stevens, APLC**

Elwood C. Stevens, Jr.  (LSBA No. 12459)
1205 Victor II Boulevard
P.O. Box 2626
Morgan City, Louisiana 70381
Telephone: (985) 384-8611
Facsimile:  (985) 385-4861

**Girardi & Keese**

Thomas V. Girardi (pro hac vice)
1126 Wilshire Boulevard
Los Angeles, CA 90017
Telephone: (213) 489-5330
Facsimile: (213) 481-1554

**Law Office of Frank J. D'Amico, Jr. APLC**

Frank J. D'Amico, Jr. (LSBA No. 17519)
Richard M. Exnicios, Esq. (LSBA No. 25666)
622 Baronne Street
New Orleans, LA 70113
Telephone: (504) 525-9561
Facsimile: (504) 525-9522

**CERTIFICATE OF SERVICE**

I, Pierce O'Donnell, hereby certify that on September ___, 2008, I caused to be served Plaintiffs' Notice Of Intent To Introduce Summary Evidence (including EXHIBITS A thru F) upon Defendant's counsel, Robin D. Smith, George Carter, Keith Liddle, and Richard Stone by ECF and email at robin.doyle.smith@usdoj.gov; george.carter@usdoj.gov, keith.liddle@usdoj.gov, and richard.stone@usdoj.gov; and all other counsel of record by ECF.

_____
**Pierce O'Donnell**

## MRGO Maintenance Exhibit A

| # | Gov't Dredge | Contract Number/FY | Location | Upper Limit Mile | Lower Limit Mile | Limit Station | Limit Station | Non Continuous | Award | Actual Start Date | Completion | Total CY's | Contractor | Dredge Name | Dredge Type | Source Document |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | No | 63-C-0224 | | | | 918 | 1235 | | | Jun-63 | Jun-64 | 78,359 | Williams-McWilliams | | | NED-007-000001212 |
| 2 | No | 64-C-0053 | | 36.5 | 6.2 | 1561 | 3160 | Yes | 8/27/1963 | 9/3/1963 | 10/22/1964 | 13,457,729 | Bauer Dredging | John Sharry | Cutterhead | NED-100-000000002, NED-007-000001212 |
| 3 | No | 64-C-0087 | | 58.9 | 20.3 | 371 | 2420 | Yes | 10/7/1963 | 11/12/1963 | 3/14/1965 | 4,217,362 | CF Bean | 32 | Cutterhead | NED-100-000000003, NED-007-000001212 |
| 4 | No | 64-C-0183 | | | | 682 | 1505 | | | Apr-64 | Mar-65 | 2,573,994 | Bauer Dredging | | | NED-007-000001212 |
| 5 | Yes | 65 | | | | 3830 | 3980 | | | Aug-65 | Sep-65 | 1,345,000 | N/A | Langfitt | Hopper | NED-007-000001213, NED-207-000000096 |
| 6 | No | 65-C-0137 | | 23.3 | 2 | 2252 | 3380 | No | 11/30/1964 | 12/9/1964 | 2/9/1966 | 23,338,241 | Bauer Dredging | John Sharry | Cutterhead | NED-100-000000004 |
| 7 | No | 65-C-0220 | | | | 0 | 2270 | Yes | | 3/24/1965 | 8/4/1965 | 5,706,270 | Great Lakes | | | NED-100-000000005, NED-007-000001213, NPM-036-000000162 |
| 8 | No | 65-C-0243 | | 66 | 23 | 0 | 2270 | Yes | | Apr-65 | 10/3/1965 | 5,067,540 | William McWilliams | | Cutterhead | NED-100-000000006, NED-007-000001213, NPM-036-000000167 |
| 9 | Yes | 66 | | | | 3830 | 3980 | | | Aug-65 | 9/8/1965 | 931,870 | N/A | Langfitt | Hopper | NED-207-000000096, NED-007-000001213 |
| 10 | No | 66-C-0138 | | | | 523 | 1332 | Yes | | 10/14/1965 | 2/26/1966 | 4,603,603 | Bauer Dredging | Ellender | Cutterhead | NED-100-000000007, NPM-036-00000167 |
| 11 | No | 66-C-0458 | | 21.6 | 11.4 | 2350 | 2880 | Yes | 5/2/1966 | 5/8/1966 | 7/7/1966 | 6,447,004 | Bauer Dredging | Port Arthur | Cutterhead | NED-100-000000008 |
| 12 | No | 66-C-0536 | | | | 84 | 480 | Yes | 6/17/1966 | | 9/15/1966 | 2,883,310 | Great Lakes | | Cutterhead | NED-100-000000009, NPM-036-000001167 |
| 13 | Yes | 67 | | -1.4 | -7 | | | Yes | | 7/1/1966 | 5/27/1967 | 7,301,712 | N/A | Langfitt | Hopper | NED-207-000000096 |
| 14 | No | 67-C-0060 | | 22.1 | -0.2 | 2320 | 3500 | Yes | 9/7/1966 | 9/13/1966 | 3/1/1967 | 9,055,000 | Bauer Dredging | J.J. Mansfield | Cutterhead | NED-100-000000010 |
| 15 | No | 67-C-0104 | | | | 103 | 2160 | | 11/28/1966 | | 3/24/1967 | 3,276,375 | Great Lakes | | Cutterhead | NED-100-000000012, NPM-036-000001167 |
| 16 | No | 67-C-0194 | | 21.6 | 11.4 | 2350 | 2880 | Yes | 4/25/1967 | 6/14/1967 | | 5,056,109 | Williams-McWilliams | | Cutterhead | NED-100-000000011 |
| 17 | Yes | 68 | | -3 | -8 | | | | | 7/27/1967 | 8/16/1967 | 692,381 | N/A | Langfitt | Hopper | NED-207-000000096 |
| 18 | No | 68-C-0067 | | 18.4 | 15.6 | 2510 | 2660 | No | 10/30/1967 | 11/7/1967 | 12/9/1967 | 2,232,519 | William-McWilliams | G.A. McWilliams | Cutterhead | NED-100-000000013 |
| 19 | No | 68-C-0177 | | 63.6 | 23.3 | 130 | 2250 | Yes | 5/16/1968 | | 5/17/1968 | 5,839,790 | Bauer Dredging | J.J. Mansfield | Cutterhead | NED-100-000000014 |
| 20 | Yes | 69 | Entrance Channel | | | | | | | 8/7/1968 | 8/23/1968 | 1,270,000 | N/A | Langfitt | Hopper | NED-207-000000097 |
| 21 | Yes | 69 | Entrance Channel | | | | | | | 4/4/1969 | 6/30/1969 | 1,802,926 | N/A | McFarland | Hopper | NED-207-000000097 |
| 22 | No | 69-C-0165 | | 16.7 | 12.1 | 2600 | 2840 | No | 6/13/1969 | 6/25/1969 | 9/27/1969 | 5,209,155 | T.L. James | Langfitt | Cutterhead | NED-100-000000015 |
| 23 | Yes | 70 | Entrance Channel | | | | | | | 7/2/1969 | 11/6/1969 | 3,900,020 | N/A | Langfitt | Hopper | NOP-003-000001339, NED-207-000000097 |
| 24 | Yes | 70 | Entrance Channel | | | | | | | 7/1/1969 | 11/6/1969 | 230,543 | N/A | McFarland | Hopper | NOP-003-000001339, NED-207-000000097 |
| 25 | No | 70-C-0073 | | 20 | 16.8 | 2428 | 2602 | No | 9/26/1969 | 10/3/1969 | 12/6/1969 | 3,277,368 | T.L. James | Capt Clark | Cutterhead | NED-100-000000016, NED-207-000000092 |
| 26 | No | 70-C-0079 | | 12.2 | 8.1 | 2840 | 3060 | No | 10/1/1969 | 10/3/1969 | 4/7/1970 | 4,923,633 | Standard Dredging | Orleans | Cutterhead | NED-100-000000017 |
| 27 | No | 70-C-0136 | | 8.1 | -8.2 | 3060 | 3920 | Yes | 1/30/1970 | 3/6/1970 | 11/3/1970 | 9,726,715 | Great Lakes | Capt Clark | Cutterhead | NED-100-000000018 |
| 28 | No | 70-C-0158 | | 17.6 | 4.3 | 2550 | 3260 | Yes | 3/6/1970 | 3/18/1970 | 7/1/1970 | 9,012,633 | Jahncke Service | Port Arthur | Cutterhead | NED-100-000000019 |
| 29 | No | 70-C-0228 | | 4.2 | -1.4 | 3260 | 3560 | No | 5/25/1970 | 6/7/1970 | 8/8/1970 | 4,467,814 | Bauer Dredging | Dave Blackburn | Cutterhead | NED-100-000000020 |
| 30 | Yes | 71 | | | | 3920 | 4000 | | | 7/24/1970 | 8/31/1970 | 1,517,000 | N/A | Langfitt | Hopper | NOP-003-000001337, NED-207-000000098 |
| 31 | No | 71-C-0075 | | 23.1 | 4.1 | 2260 | 2560 | No | 10/30/1970 | 11/4/1970 | 12/23/1970 | 5,446,000 | Bauer Dredging | Capt Clark | Cutterhead | NED-100-000000021 |
| 32 | Yes | 72 | Entrance Channel | | | 3730 | 3840 | | | 3/17/1972 | 5/3/1972 | 1,346,500 | N/A | Langfitt | Hopper | NOP-003-000001334, NED-207-000000098 |
| 33 | No | 72-C-0051 | | 66 | 24.7 | 0 | 2180 | Yes | 11/8/1971 | 11/22/1971 | 3/31/1972 | 4,215,738 | Bauer Dredging | Multiple | Cutterhead | NED-100-000000022, NED-207-000000098 |
| 34 | No | 72-C-0163 | | 41.8 | 10.5 | 1280 | 2930 | Yes | 5/17/1972 | 5/20/1972 | 11/5/1972 | 9,122,902 | Standard Dredging | Orleans | Cutterhead | NED-100-000000023 |
| 35 | No | 72-C-0173 | | 52.5 | 50.2 | 710 | 835 | Yes | 5/18/1972 | 6/14/1972 | 9/24/1972 | 1,026,456 | Williams-McWilliams | Arkansas | Cutterhead | NED-100-000000024 |
| 36 | No | 73-C-0171 | | 18.8 | 6 | 2495 | 3170 | Yes | 4/9/1973 | 5/17/1973 | 7/12/1973 | 5,584,081 | Standard Dredging | Orleans | Cutterhead | NED-100-000000025 |
| 37 | Yes | 74 | Bar Channel | 0 | -9.38 | | | | | Oct-73 | Oct-73 | 56,966 | N/A | Langfitt | Hopper | NOP-003-000001332, NED-207-000000104 |
| 38 | No | 74-C-0265 | | 15.8 | -9.4 | 2650 | 3980 | Yes | 3/20/1974 | 5/10/1974 | 10/18/1974 | 9,750,800 | C.F. Bean | Buster Bean | Cutterhead | NED-100-000000027 |

9/1/2008

MRGO Maintenance Exhibit A

| # | Gov't Dredge | Contract Number/FY | Location | Upper Limit Mile | Lower Limit Mile | Limit Station | Limit Station | Non Continuous | Award | Actual Start Date | Completion | Total CY's | Contractor | Dredge Name | Dredge Type | Source Document |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39 | Yes | 76 | Bar Channel | | | | | | | | | 285,000 | N/A | Langfitt | Hopper | NOP-003-00001328 |
| 40 | No | 76-C-0087 | | 36.8 | -1.8 | 1546 | 3576 | Yes | 11/6/1975 | 11/25/1975 | 5/1/1976 | 11,538,249 | Great Lakes | Duplex | Cutterhead | NED-100-000000028 |
| 41 | Yes | 76 (TQ) | Bar Channel | | | | | | | | | 2,211,000 | N/A | Langfitt | Hopper | NOP-003-00001326 |
| 42 | No | 77-C-0149 | Breton Sound | 15.8 | 5.9 | 2650 | 3174 | Yes | 4/6/1977 | 5/4/1977 | 9/25/1977 | 8,764,919 | Williams-McWilliams | Port Arthur | Cutterhead | NED-100-000000029 |
| 43 | Yes | 77 | Entrance Channel | | | | | | | Oct-76 | Oct-76 | 343,603 | N/A | Langfitt | Hopper | NED-207-000000101 |
| 44 | Yes | 78 | Entrance Channel | | | | | | | | | 578,667 | N/A | Langfitt | Hopper | NOP-003-00001324, NED-207-0000001 |
| 45 | Yes | 78 | Entrance Channel | | | | | | | | | 1,252,301 | N/A | McFarland | Hopper | NOP-003-00001324, NED-207-0000001 |
| 46 | No | 78-C-0149 | Breton Sound | 12.6 | 1 | 2820 | 3430 | Yes | 5/10/1978 | 6/4/1978 | 6/19/1979 | 7,871,907 | Williams-McWilliams | Paul F Jahncke | Cutterhead | NED-100-000000030 |
| 47 | No | 78-C-0281 | | 42.4 | 15.2 | 1250 | 2680 | Yes | 8/4/1978 | 9/11/1978 | 3/22/1979 | 8,381,608 | Williams-McWilliams | Paul F Jahncke | Cutterhead | NED-100-000000031 |
| 48 | Yes | 79 | Bar Channel | | | | | | | | | 595,659 | N/A | Gerig | Hopper | NOP-003-00001322 |
| 49 | Yes | 79 | Bar Channel | | | | | | | | | 134,777 | N/A | Langfitt | Hopper | NOP-003-00001322 |
| 50 | Yes | 80 | Bar Channel | | | | | | | | 4/20/1980 | 1,093,496 | N/A | Goethals | Hopper | NOP-003-00001318, NED-192-0000014 |
| 51 | Yes | 81 | Bar Channel | | | | | | | 3/8/1980 | 10/21/1981 | 2,420,962 | N/A | Langfitt | Hopper | NOP-003-00001321, NED-192-0000014 |
| 52 | No | 81-C-0220 | | 15.6 | 6.3 | 2660 | 3155 | No | 6/5/1981 | 6/18/1981 | 10/1/1981 | 10,425,144 | Bean & Williams-McWilliams | Buster Bean | Cutterhead | NED-100-000000032 |
| 53 | Yes | 82 | Bar Channel | | | | | | | 7/25/1982 | 8/2/1982 | 973,555 | N/A | Langfitt | Hopper | NOP-003-00001317, NED-192-0000014 |
| 54 | No | 82-C-0327 | | 27 | 15.5 | 2060 | 2665 | No | 8/9/1982 | 8/22/1982 | 12/9/1982 | 10,922,722 | Williams-McWilliams | Fritz Jahnke | Cutterhead | NED-100-000000033 |
| 55 | Yes | 83 | Bar Channel | | | | | | | 3/29/1983 | 5/6/1983 | 2,001,054 | N/A | Wheeler | Hopper | NOP-003-00001315, NOP-007-0000074 |
| 56 | No | 83-C-0066 | Bar Channel | | | | | | | 1/29/1983 | 2/5/1983 | 637,909 | Weeks Marine | Mermentau | | NOP-003-00001315, NOP-007-0000074 |
| 57 | No | 83-C-0071 | Bar Channel | | | | | | | 2/14/1983 | 4/15/1983 | 542,806 | Great Lakes | Sugar Island | | NOP-003-00001315, NOP-007-0000074 |
| 58 | No | 83-C-0079 | | 55.5 | 53 | | | | | 3/16/1983 | 6/16/1983 | 1,440,716 | Williams-McWilliams | Fritz Jahncke | Cutterhead | NOP-003-00001314, NED-192-0000014 |
| 59 | No | 83-C-0088 | | 38 | 28.4 | | | | | 2/27/1983 | 5/3/1983 | 3,011,259 | Williams-McWilliams | Fritz Jahncke | Cutterhead | NOP-003-00001314, NED-192-0000014 |
| 60 | No | 83-C-0106 | | 66 | 48 | | | | | 2/25/1983 | 4/29/1983 | 1,890,971 | C.F. Bean | Buster Bean | Cutterhead | NOP-003-00001314, NED-192-0000014 |
| 61 | No | 83-C-0164 | Bar Channel | -1.2 | -8.2 | 3550 | 3920 | No | 5/31/1983 | 6/24/1983 | 1/21/1984 | 6,609,631 | Bean Dredging | Jim Bean | Cutterhead | NED-100-000000034 |
| 62 | No | 84-C-0090 | | 18.3 | -9 | 2510 | 3962 | Yes | 5/25/1984 | 6/15/1984 | 10/1/1984 | 13,853,693 | Great Lakes | Alaska | Cutterhead | NED-100-000000035, NOP-003-0000013 |
| 63 | No | 85-C-0091 | | 23.1 | 18.3 | 2262 | 2520 | No | 5/6/1985 | 5/30/1985 | 7/27/1985 | 5,434,104 | Bean Dredging | | Cutterhead | NED-100-000000036 |
| 64 | No | 85-C-0158 | | -2 | -8.8 | 3590 | 3950 | Yes | 9/11/1985 | 10/2/1985 | 2/28/1986 | 5,470,779 | Bean Dredging | | Hopper | NED-100-00000037, NOP-003-00001308, NED-192-0000148 |
| 65 | No | 85-C-0160 | | 27 | 23.2 | 2060 | 2262 | No | 9/11/1985 | 1/8/1986 | 2/9/1986 | 2,113,113 | Bean Dredging | | | NED-100-000000038, NOP-003-00001304 |
| 66 | Yes | 86 | Bar Channel | -3.3 | -8 | 3659 | 3906 | Yes | | 9/21/1986 | 9/30/1986 | 308,453 | N/A | Wheeler | Hopper | NED-100-000000039 |
| 67 | No | 86-C-0107 | | 42 | 27 | 1270 | 2060 | No | 6/2/1986 | 7/9/1986 | 3/15/1987 | 5,695,352 | Mike Hooks | | | NED-100-000000040 |
| 68 | No | 86-C-0128 | | 6.6 | 3.5 | | | | | 9/2/1986 | 9/27/1986 | 3,043,519 | TL James | Tom James | | NOP-003-00001308, NOP-007-0000074 |
| 69 | Yes | 87 | Bar Channel | -3.3 | -8 | 3659 | 3906 | Yes | | 2/28/1987 | 6/19/1987 | 1,687,187 | N/A | Wheeler | Hopper | NED-100-000000041 |
| 70 | Yes | 87 | | 0 | -9 | 3483 | 3962 | Yes | | 4/9/1987 | 5/12/1987 | 1,173,640 | N/A | McFarland | Hopper | NED-100-000000042 |
| 71 | No | 87-C-0174 | Breton Sound | 18.2 | 11.8 | 2510 | 2870 | No | 7/14/1987 | 8/7/1987 | 9/22/1987 | 1,333,080 | Great Lakes | Alaska | Cutter Suction | NED-100-000000043 |
| 72 | Yes | 88 | Bar Channel | | | | | | | 3/3/1988 | 4/18/1988 | 1,173,640 | N/A | McFarland | Hopper | NOP-003-00001305, NOP-007-0000074 |
| 73 | No | 88-C-0082 | | 23.1 | 18.2 | 2262 | 2510 | No | 3/28/1988 | 5/29/1988 | 7/1/1988 | 918,344 | TL James | Tom James | Cutter Suction | NED-100-000000045 |
| 74 | No | 88-C-0096 | | 11.8 | 6 | 2870 | 3170 | No | 4/13/1988 | 7/2/1988 | 8/9/1988 | 2,539,435 | TL James | Tom James | Cutter Suction | NED-100-00000046, NOP-003-00001304 |
| 75 | No | 88-C-0144 | | 50 | 42 | 840 | 1270 | No | 7/27/1988 | 10/16/1988 | 2/12/1989 | 4,126,629 | Mike Hooks | 32 | Cutter Suction | NED-100-000000047 |
| 76 | Yes | 89 | | -3.3 | -8 | 3659 | 3906 | Yes | | 10/17/1988 | 10/20/1988 | 54,451 | N/A | Wheeler | Hopper | NED-100-000000044 |

9/1/2008

## MRGO Maintenance Exhibit A

| # | Gov't Dredge | Contract Number/FY | Location | Upper Limit Mile | Lower Limit Mile | Limit Station | Limit Station | Non Continuous | Award | Actual Start Date | Completion | Total CY's | Contractor | Dredge Name | Dredge Type | Source Document |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 77 | Yes | 89 | Bar Channel | -3.3 | -8 | 3659 | 3906 | Yes | | 3/17/1989 | 7/3/1989 | 251,733 | N/A | Wheeler | Hopper | NED-100-000000048 |
| 78 | No | 89-C-0030 | | 27 | 23 | 2060 | 2275 | | 12/21/1988 | 2/16/1989 | 3/27/1989 | 739,600 | Mike Hooks | 32 | Cutter Suction | NED-100-000000049 |
| 79 | No | 90-C-0088 | Bar Channel | | | | | | | 8/9/1990 | 10/11/1990 | 1,384,656 | Gulf Coast | | | NOP-003-000001301, NOP-007-000000744 |
| 80 | Yes | 91 | Bar Channel | | | | | | | | | 717,832 | N/A | Wheeler | Hopper | NOP-003-00001299 |
| 81 | No | 91-C-0061 | Breton Sound | 15.3 | 9 | 2680 | 3011 | No | 4/16/1991 | 4/25/1991 | 8/24/1991 | 5,573,638 | Mike Hooks | Missouri H | Cutter Suction | NED-100-000000050, NOP-003-00001299 |
| 82 | No | 91-C-0062 | | 0 | -9 | 3483 | 3962 | Yes | 4/17/1991 | 4/23/1991 | 7/4/1991 | 1,995,538 | Gulf Coast Trailing (NATCO) | Manhattan Island | Hopper | NED-100-000000051 |
| 83 | No | 91-C-0064 | Breton Sound | 23 | 15.3 | 2680 | 2260 | No | 4/18/1991 | 4/22/1991 | 7/28/1991 | 4,909,409 | Bean Dredging | Dave Blackburn | Cutter Suction | NED-100-000000052, NOP-003-00001298 |
| 84 | No | 91-C-0115 | Bar Channel | 0 | -9 | 3484 | 3962 | No | 9/5/1991 | 10/4/1991 | 3/9/1992 | 3,895,602 | TL James | Bill James & Tom James | Cutter, Hopper | NED-100-000000053 |
| 85 | Yes | 92 | Bar Channel | -2.5 | -9 | | | | | | | 429,542 | N/A | McFarland | Hopper | NOP-003-000001297 |
| 86 | No | 92-C-0053 | Breton Sound | 14 | -2.5 | 2747 | 3619 | No | 5/15/1992 | 6/4/1992 | 10/28/1992 | 10,000,000 | TL James | Geroge D Williams | Cutter Suction | NED-100-000000055 |
| 87 | No | 92-C-0084 | Bar Channel | -4.2 | -5.5 | 3708 | 3772 | No | 8/25/1992 | 9/8/1992 | 9/13/1992 | 120,085 | Great Lakes | Alaska | Cutter Suction | NED-100-000000056, NOP-003-00001296 |
| 88 | No | 92-C-0085 | | 27 | 23 | | | | | | | 1,667,758 | Mike Hooks | | | NOP-003-000001295 |
| 89 | No | 93-C-0028 | | 56.8 | 49.9 | 485 | 850 | No | 1/22/1993 | 2/5/1993 | 6/30/1993 | 4,620,004 | Bean Dredging | Blackburn | Cutterhead | NED-100-000000057 |
| 90 | No | 93-C-0082 | | 23 | -3.3 | 2275 | 3643 | Yes | 6/29/1993 | 7/1/1993 | 12/21/1993 | 11,141,950 | Bean Dredging | Blackburn | Cutter Suction | NED-100-000000058 |
| 91 | No | 93-C-0100 | Bar Channel | | | | | | | | | 163,235 | Gulf Coast | | | NOP-003-000001293 |
| 92 | Yes | 94 | | 14 | 9.5 | | | | | | | 810,777 | N/A | McFarland | Hopper | NOP-003-000001293 |
| 93 | No | 94-C-0067 | | 14 | 6 | 2747 | 3170 | No | 6/3/1994 | 7/10/1994 | 7/29/1994 | 4,599,581 | TL James | George D Williams | Cutter Suction | NED-100-000000059 |
| 94 | No | 94-C-0098 | Bar Channel | | | | | | 9/2/1994 | | 11/2/1994 | 1,570,182 | Gulf Coast | Ouachita | Hopper | NOP-003-000001292, NED-108-000002437 |
| 95 | Yes | 95 | | -3 | -9 | | | | | 3/18/1995 | 5/10/1995 | 1,564,619 | N/A | McFarland | Hopper | NOP-003-00001292, USACE Website |
| 96 | No | 95-C-0036 | | 18 | 13.9 | 2535 | 2753 | No | 3/30/1995 | 6/18/1995 | 7/31/1995 | 3,797,557 | Great Lakes | Alaska | Cutterhead | NED-100-00000060, NOP-003-00001299 |
| 97 | No | 95-C-0101 | | 60.4 | 49 | 300 | 900 | Yes | 9/12/1995 | 10/16/1995 | 2/3/1996 | 1,628,719 | TL James | Tom James | Cutterhead | NED-100-000000061 |
| 98 | Yes | 96 | Bar Channel | | | | | | | 2/10/1996 | 4/17/1996 | 2,230,000 | N/A | McFarland | Hopper | NOP-003-00001291, USACE Website |
| 99 | No | 96-C-0018 | | 23 | 17.9 | 2275 | 2540 | No | 12/13/1995 | | 1/30/1996 | 3,208,648 | Bean Horizon | Dave Blackburn | Cutterhead | NED-100-000000062, NOP-003-00001291, USACE Website |
| 100 | No | 96-C-0028 | | 27 | 23 | 2060 | 2275 | No | | | | 1,446,034 | Bean Horizon | | | NED-100-000000063, NOP-003-00001291 |
| 101 | No | 96-C-0068 | Bar Channel | -3.3 | -8 | 3659 | 3906 | Yes | 8/14/1996 | 8/22/1996 | 9/25/1996 | 1,965,314 | Stuyvesant Dredging | Stuyvesant | Hopper | NED-100-000000064, NOP-003-00001291, USACE Website |
| 102 | Yes | 97 | Bar Channel | | | | | | | 11/23/1996 | 2/10/1997 | 5,993,568 | N/A | McFarland | Hopper | NOP-003-00001290, USACE Website |
| 103 | No | 97-C-0003 | Bar Channel | -3.3 | -8 | 3659 | 3906 | Yes | 10/11/1996 | 10/14/1996 | 11/19/1996 | 924,501 | Bean Dredging | Eagle I | Hopper | NED-100-000000065 |
| 104 | No | 97-C-0004 | | -3.3 | -8 | 3659 | 3906 | Yes | 10/17/1996 | 10/20/1996 | 11/30/1996 | 853,860 | NATCO | Manhattan Island | Hopper | NED-100-000000066 |
| 105 | No | 97-C-0006 | Bar Channel | -3.3 | -8 | 3659 | 3906 | Yes | 11/7/1996 | 11/19/1996 | 1/21/1997 | 1,062,981 | Bean Dredging | Eagle I | Hopper | NED-100-000000068 |
| 106 | No | 97-C-0009 | | 7.5 | 0 | 3088 | 3484 | Yes | 11/20/1996 | 11/28/1996 | 2/23/1997 | 1,708,242 | Gulf Coast | Ouachita | Hopper | NED-100-000000069 |
| 107 | No | 97-C-0011 | Bar Channel | -3.3 | -8 | 3659 | 3906 | Yes | 11/22/1996 | 11/30/1996 | 2/21/1996 | 1,167,553 | NATCO | Manhattan Island | Hopper | NED-100-000000070 |
| 108 | No | 97-C-0042 | | 18.1 | 7.5 | 2530 | 3090 | No | 4/4/1997 | | | 6,669,461 | TL James | Tom James | Cutterhead | NED-100-000000071 |
| 109 | No | 97-C-0085 | Bar Channel | -3.3 | -7.2 | 3659 | 3865 | No | 10/15/1997 | 10/15/1997 | 12/9/1997 | 1,468,329 | Bean Horizon | Eagle I | Hopper | NED-100-000000072, NOP-003-00001289 |
| 110 | Yes | 98 | Bar Channel | | | | | | | 2/26/1998 | 8/12/1998 | 2,709,353 | N/A | McFarland | Hopper | NOP-003-00001289, USACE Website |
| 111 | No | 98-C-0008 | Bar Channel | | | | | | | | | 358,433 | Gulf Coast | | | NOP-003-00001289 |
| 112 | No | 98-C-0070 | | 23 | -3.3 | 2275 | 3660 | Yes | 8/24/1998 | 10/26/1998 | 8/21/1999 | 18,259,523 | Great Lakes | Texas | Cutterhead | NED-100-000000073 |
| 113 | Yes | 99 | Bar Channel | -4.5 | -8 | | | | | 10/3/1998 | 10/8/1998 | 190,101 | N/A | Wheeler | Hopper | NOP-003-00001288 |
| 114 | Yes | 99 | Bar Channel | 3.3 | -5 | | | | | 10/11/1998 | 11/30/1998 | 730,940 | N/A | McFarland | Hopper | NOP-003-00001288 |

9/1/2008

MRGO Maintenance Exhibit A

| # | Gov't Dredge | Contract Number/FY | Location | Upper Limit Mile | Lower Limit Mile | Limit Station | Limit Station | Non Continuous | Award | Actual Start Date | Completion | Total CY's | Contractor | Dredge Name | Dredge Type | Source Document |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 115 | No | 99-C-0001 | Bar Channel | -4 | -7 | | | | | 10/8/1998 | 1/16/1999 | 1,539,076 | Weeks Marine | Ouachita | Hopper | NOP-003-000001288 |
| 116 | No | 99-C-0004 | Bar Channel | -4.5 | -8 | | | | | 11/30/1998 | 12/28/1998 | 1,350,694 | Bean/Stuyvesant | Eagle I/Stuyvesant | Hopper | NOP-003-000001288 |
| 117 | No | 99-C-0015 | | 12 | 8 | 2853 | 3065 | No | 12/9/1998 | 2/6/1999 | 3/6/1999 | 1,368,004 | Bean Horizon | Meridian | Cutterhead | NED-100-000000074 |
| 118 | No | 99-C-0019 | Bar Channel | | | | | | | 1/17/1999 | 5/4/1999 | 1,375,612 | Weeks Marine | B.E. Lindholm/ Mermantau | | NOP-003-000001288 |
| 119 | No | 99-C-0030 | | 8 | 4 | 3064 | 3275 | No | 4/19/1999 | | | 2,324,797 | Great Lakes | Texas | Cutterhead | NED-100-000000075 |
| 120 | No | 99-C-0055 | | 12 | 2.3 | | | No | 8/2/1999 | 8/22/1999 | 12/13/1999 | 5,575,313 | Great Lakes | Texas | Cutterhead | NED-100-000000076 |
| 121 | No | 99-C-0056 | | 27 | 23 | 2060 | 2275 | No | 8/3/1999 | 8/9/1999 | 9/3/1999 | 1,246,806 | Bean Horizon | Meridian | Cutterhead | NED-100-000000077 |
| 122 | Yes | 00- | Bar Channel | | | 3775 | 3850 | | | 1/25/2000 | 2/7/2000 | 499,523 | N/A | Wheeler | Hopper | NOP-003-000001287, NOP-023-000000020 |
| 123 | Yes | 00- | Bar Channel | -3.3 | -6.9 | | | | | 1/7/2000 | 4/16/2000 | 1,187,245 | N/A | McFarland | Hopper | NOP-003-000001287, USACE Website |
| 124 | No | 00-C-0070 | | 38 | 32.6 | | | | | 10/8/2000 | 12/21/2000 | 1,892,167 | Luhr Bros | Missouri H | Cutterhead | NOP-003-000001286, NOP-004-000002021-2 |
| 125 | Yes | 01- | Bar Channel | | | 3665 | 3705 | | | 2/2/2001 | 2/9/2001 | 213,190 | N/A | Wheeler | Hopper | NOP-003-000001286, NOP-023-000000022 |
| 126 | Yes | 01- | Bar Channel | -3.3 | -7.5 | | | | | 4/18/2001 | 6/13/2001 | 1,403,767 | N/A | McFarland | Hopper | NOP-003-000001286, USACE Website |
| 127 | No | 01-C-0015 | | 20 | 12 | 2432 | 2853 | | 12/8/2000 | 1/3/2001 | | 5,897,072 | Mike Hooks | Missouri H | Cutter Suction | NOP-003-000001286, NPM-044-000000500 |
| 128 | No | 01-C-0036 | Bar Channel | -3.3 | -7.6 | | | | | 7/16/2001 | 8/24/2001 | 308,375 | NATCO | | | NOP-003-00001286, USACE Website |
| 129 | No | 01-C-0051 | | 12 | -3.3 | 2835 | 3660 | Yes | 7/11/2001 | 8/14/2001 | 11/14/2001 | 3,939,336 | Great Lakes | California | Cutter Suction | NOP-018-000000163-5, NOP-004-000002020 |
| 130 | Yes | 02- | | | | 3720 | 3860 | | | 9/12/2002 | 9/21/2002 | 279,569 | N/A | Wheeler | Hopper | NOP-023-000000024 |
| 131 | No | 02-C-0008 | Bar Channel | -5 | -7 | | | | | | 12/22/2001 | 215,936 | Bean/Stuyvesant | Stuyvesant | Hopper | NOP-003-000001285, NOP-019-000000054, NED-100-000000954 |
| 132 | No | 02-C-0014 | Bar Channel | -3.1 | -8.5 | 3650 | 3935 | | | 12/26/2001 | 5/10/2002 | 1,676,583 | Bean/Stuyvesant | Stuyvesant\Eagle I | Hopper | NOP-003-000001285, NED-100-000000953-5 |
| 133 | No | 02-C-0032 | | 27 | 19.8 | | | | | 5/15/2002 | 6/26/2002 | 2,403,223 | Weeks Marine | George D Williams | Cutterhead | NED-101-000000831 |
| 134 | No | 02-C-0069 | | -5.5 | -6.5 | | | | | 9/29/2002 | 10/28/2002 | 493,165 | Manson | Newport | Hopper | NOP-002-000000352, USACE Website |
| 135 | Yes | 03- | | -3 | -5 | | | | | 9/9/2003 | 9/14/2003 | 242,443 | N/A | Wheeler | Hopper | NOP-002-000000352, USACE Website |
| 136 | No | 03-C-0006 | Bar Channel | | | | | | | 11/20/2002 | 1/6/2003 | 2,370,240 | Manson | Newport | Hopper | NED-101-000001094, 1110 |
| 137 | No | 03-C-0013 | | -4.5 | -9 | 3890 | 3980 | | | 2/5/2003 | 7/11/2003 | 2,064,603 | Manson | Newport & Bayport | Hopper | NOP-002-000000352, USACE Website |
| 138 | No | 03-C-0055 | | 23 | 3.4 | 2275 | 3309 | No | | 8/18/2003 | 1/30/2004 | 7,709,434 | Weeks Marine | George D Williams | Cutterhead | NOP-004-000000200-4, NOP-013-000002697 |
| 139 | Yes | 04- | Bar Channel | | | | | | | 8/24/2004 | 9/14/2004 | 474,296 | N/A | Wheeler | Hopper | NOP-019-000000927 |
| 140 | Yes | 04- | | | | 3810 | 3910 | | | 9/23/2004 | 9/30/2004 | 216,760 | N/A | Wheeler | Hopper | NOP-023-000000028 |
| 141 | No | 04-C-0018 | | 55.1 | 49.1 | | | | 12/31/2003 | 1/29/2004 | 7/5/2004 | 1,239,715 | King Fisher | Leonard & Everett Fisher | Cutterhead | NED-109-000000534, NOP-004-000001999 |
| 142 | No | 04-C-0032 | | 47.8 | 33.8 | | | Yes | | | 10/18/2004 | 1,898,348 | Pine Bluff | Marion | Cutterhead | NED-101-0000000482, NOP-022-000001955 |
| 143 | No | 04-C-0056 | Bar Channel | | | | | | | 9/25/2004 | 2/17/2005 | 1,281,838 | Multiple | Multiple | Hopper | NOP-019-000000927-28 |
| 144 | No | 04-C-0057 | Bar Channel | | | | | | 9/23/2004 | 10/1/2004 | 2/17/2005 | 2,193,439 | Multiple | Multiple | Hopper | NOP-019-000000927-28, NOP-013-000001370 |
| 145 | No | 05-C-0009 | Bar Channel | 3.4 | -4 | | | Yes | | 1/31/2005 | 6/28/2005 | 5,407,577 | Great Lakes | Alaska | Cutterhead | NOP-019-000000928 |
| 146 | Yes | 05- | | | | 3830 | 3920 | | | 10/1/2004 | 10/14/2004 | 257,536 | N/A | Wheeler | Hopper | NOP-023-000000032 |
| 147 | Yes | 05- | Bar Channel | -5 | -7 | | | | | 8/11/2005 | 8/27/2005 | 503,633 | N/A | Wheeler | Hopper | NOP-021-00002679-80 |
| | | | | | | | | | | | Total | 492,422,925 | | | | |

Notes

Does not include specific Michoud Canal dredging or dredging for levees

*Figures in italics (#143 & 144, contract #'s 04-C-0056-57) are calculated, i.e. sum of multiple numbers*

Contractor, Dredge name and/or Dredge type may be inferred; additional dredges may also be used in certain other projects

9/11/2008

# MRGO Maintenance Dredging History: Source Descriptions and Timeframes Exhibit B

| Sources | Description | 1963 | 1964 | 1965 | 1966 | 1967 | 1968 | 1969 | 1970 | 1971 | 1972 | 1973 | 1974 | 1975 | 1976 | 1977 | 1978 | 1979 | 1980 | 1981 | 1982 | 1983 | 1984 | 1985 | 1986 | 1987 | 1988 | 1989 | 1990 | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NED-007-000001212-13 | Chart included w/ Shoal Charts | x | x | x | x |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |
| NPM-036-000001671-72 | Dredging History Chart | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |
| NED-100-000000002-77 | Access Database Printouts |   | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |
| NED-207-000000096-101 | Report of the Chief of Engineers |   |   | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   | x |   |   |   |   |   |   |
| NOP-003-000001284-1339 | FY Maintenance Dredging Records |   |   |   |   |   |   |   | x | x | x | x | x |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   | x | x | x | x | x |   |   |   |   |
| NED-192-000001483 | Revised Reconnaissance Study Chart |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   | x | x | x | x | x | x | x | x | x | x | x | x |   |   |   |   |   |   |   |   |   |   |   |   |   |
| NOP-007-000000741-51 | Inclosure to Fact Sheet |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   | x | x | x | x | x | x | x | x | x | x |   |   |   |   |   |   |   |   |   |   |   |   |   |   |
| USACE website | USACE Sea Turtle Data Warehouse |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   | x | x | x | x | x | x | x | x | x | x | x |
| NOP-023-000000020-32 | Report of Operations |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   | x | x | x | x | x | x |
| NOP-004-000002021-23 | Project Summary |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   | x |   |   |   |   |   |
| NPM-044-000000506 | Project Memo |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   | x |   |   |   |   |
| NOP-018-000000163-5, NOP-004-000002020 | Project Narrative Completion Report & Summary |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   | x |   |   |   |   |
| NOP-019-000000054 | Email |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   | x |   |   |   |
| NED-100-000000953-59 | Project Narrative Completion Report |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   | x |   |   |   |
| NED-101-000000831 | Project Narrative Completion Report |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   | x |   |   |
| NOP-002-000002352 | FY 2003 O&M Costs Chart |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   | x |   |   |
| NED-101-000001094, 1116 | Narrative Completion Report & Chart |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   | x |   |   |
| NOP-004-000000200-4, NOP-013-000002697 | Project Memo & Summary |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   | x |   |   |
| NED-109-000000534, NOP-004-000001999 | Project Narrative Completion Report & Summary |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   | x |   |
| NED-101-000000482, NOP-022-000001955 | Email & Chart |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   | x |   |
| NOP-019-000000927-28, NOP-013-000001371 | Project Correspondence & Narrative Completion Report |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   | x |   |
| NOP-021-000002679-80 | Sea Turtle Report |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   | x |

Notes
Sources not used for every year listed
Maintenance Dredging Only (Does not include construction)
9/11/2008

Exhibit C

# LEGEND

| Area | # of Projects | % of Projects | Description |
|---|---|---|---|
| Reach 1 (GIWW) | 0* | 0* | *No dredging exclusive to this area, any maintenance dredging done in Reach 1 also includes some portion of Reach 2 below Mile 59 |
| Upper Reach 2 (breach area) | 17 | 12% | Maintenance dredging that includes Miles 59 to 47 (St. 370 to 1005) |
| Lower Reach 2 | 15 | 10% | Maintenance dredging that includes Miles 47 to 23 (St. 1005 to 2270), unless it also includes Miles 59-47 |
| Reach 3 | 115 | 78% | "Offshore" maintenance (Miles 23 to -9), unless it includes inland maintenance as well (> Mile 23) (Reach 3) |

CY's per area were not calculated since some of the dredging projects overlap multiple areas (though a crude estimate could be done by calculating the average cy per mile for these projects ).

9/11/2008

## MRGO Maintenance Dredging Exhibit D

| # | Gov't Dredge | Contract Number/FY | Location | Upper Limit Mile | Lower Limit Mile | Limit Station | Limit Station | Non Continuous | Award | Actual Start Date | Completion | Total CY's | Contractor | Dredge Name | Dredge Type | Source Document |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | No | 63-C-0224 | | | | 918 | 1235 | | | | Jun-64 | 78,359 | Williams-McWilliams | | | NED-007-000001212 |
| 2 | No | 64-C-0053 | | 36.5 | 6.2 | 1561 | 3160 | Yes | 8/27/1963 | 9/3/1963 | 10/22/1964 | 13,457,729 | Bauer Dredging | John Sharry | Cutterhead | NED-100-000000002, NED-007-000001212 |
| 3 | No | 64-C-0087 | | 58.9 | 20.3 | 371 | 2420 | Yes | 10/7/1963 | 11/12/1963 | 3/14/1965 | 4,217,362 | CF Bean | 32 | Cutterhead | NED-100-000000003, NED-007-000001212 |
| 4 | No | 64-C-0183 | | | | 682 | 1505 | | | Apr-64 | Mar-65 | 2,573,994 | Bauer Dredging | | | NED-007-000001212 |
| 5 | Yes | 65 | | | | 3830 | 3980 | | | Aug-65 | Sep-65 | 1,345,000 | N/A | Langfitt | Hopper | NED-007-000001213, NED-207-000000096 |
| 6 | No | 65-C-0137 | | 23.3 | 2 | 2252 | 3380 | No | 11/30/1964 | 12/9/1964 | 2/9/1966 | 23,338,241 | Bauer Dredging | John Sharry | Cutterhead | NED-100-000000004 |
| 7 | No | 65-C-0220 | | | | 0 | 2270 | Yes | | 3/24/1965 | 8/4/1965 | 5,706,270 | Great Lakes | | | NED-100-000000005, NED-007-000001213, NPM-036-000016 |
| 8 | No | 65-C-0243 | | 66 | 23 | 0 | 2270 | Yes | | Apr-65 | 10/3/1965 | 5,067,540 | William McWilliams | | Cutterhead | NED-100-000000006, NED-007-000001213, NPM-036-000016 |
| 9 | Yes | 66 | | | | 3830 | 3980 | | | Aug-65 | 9/8/1965 | 931,870 | N/A | Langfitt | Hopper | NED-207-000000096, NED-007-000001213 |
| 10 | No | 66-C-0138 | | | | 523 | 1332 | Yes | | 10/14/1965 | 2/26/1966 | 4,603,603 | Bauer Dredging | Ellender | Cutterhead | NED-100-000000007, NPM-036-000001677 |
| 11 | No | 66-C-0458 | | 21.6 | 11.4 | 2350 | 2880 | Yes | 5/2/1966 | 5/8/1966 | 7/7/1966 | 6,447,004 | Bauer Dredging | Port Arthur | Cutterhead | NED-100-000000008 |
| 12 | No | 66-C-0536 | | | | 84 | 480 | Yes | 6/17/1966 | | 9/15/1966 | 2,883,310 | Great Lakes | | Cutterhead | NED-100-000000009, NPM-036-000001677 |
| 13 | Yes | 67 | | -1.4 | -7 | | | Yes | | 7/1/1966 | 5/27/1967 | 7,301,712 | N/A | Langfitt | Hopper | NED-207-000000096 |
| 14 | No | 67-C-0060 | | 22.1 | -0.2 | 2320 | 3500 | Yes | 9/7/1966 | 9/13/1966 | 3/1/1967 | 9,055,000 | Bauer Dredging | J.J. Mansfield | Cutterhead | NED-100-000000010 |
| 15 | No | 67-C-0104 | | | | 103 | 2160 | | 11/28/1966 | | 3/24/1967 | 3,276,375 | Great Lakes | | Cutterhead | NED-100-000000012, NPM-036-000001677 |
| 16 | No | 67-C-0194 | | 21.6 | 11.4 | 2350 | 2880 | Yes | 4/25/1967 | | 6/14/1967 | 5,056,109 | Williams-McWilliams | | Cutterhead | NED-100-000000011 |
| 17 | Yes | 68 | | -3 | -8 | | | | | 7/27/1967 | 8/16/1967 | 692,381 | N/A | Langfitt | Hopper | NED-207-000000096 |
| 18 | No | 68-C-0067 | | 18.4 | 15.6 | 2510 | 2660 | No | 10/30/1967 | 11/7/1967 | 12/9/1967 | 2,232,519 | William-McWilliams | G.A. McWilliams | Cutterhead | NED-100-000000013 |
| 19 | No | 68-C-0177 | | 63.6 | 23.3 | 130 | 2250 | Yes | 5/16/1968 | | 5/17/1968 | 5,839,790 | Bauer Dredging | J.J. Mansfield | Cutterhead | NED-100-000000014 |
| 20 | Yes | 69 | Entrance Channel | | | | | | | 8/7/1968 | 8/23/1968 | 1,270,000 | N/A | Langfitt | Hopper | NED-207-000000097 |
| 21 | Yes | 69 | Entrance Channel | | | | | | | 4/4/1969 | 6/30/1969 | 1,802,926 | N/A | McFarland | Hopper | NED-207-000000097 |
| 22 | No | 69-C-0165 | | 16.7 | 12.1 | 2600 | 2840 | No | 6/13/1969 | 6/25/1969 | 9/27/1969 | 5,209,155 | T.L. James | | Cutterhead | NED-100-000000015 |
| 23 | Yes | 70 | Entrance Channel | | | | | | | 7/2/1969 | 11/6/1969 | 3,900,020 | N/A | Langfitt | Hopper | NOP-003-000001339, NED-207-000000097 |
| 24 | Yes | 70 | Entrance Channel | | | | | | | 7/1/1969 | 11/6/1969 | 230,543 | N/A | McFarland | Hopper | NOP-003-000001339, NED-207-000000097 |
| 25 | No | 70-C-0073 | | 20 | 16.8 | 2428 | 2602 | No | 9/26/1969 | 10/3/1969 | 12/6/1969 | 3,277,368 | T.L. James | Capt Clark | Cutterhead | NED-100-000000016, NED-207-000000097 |
| 26 | No | 70-C-0079 | | 12.2 | 8.1 | 2840 | 3060 | No | 10/1/1969 | 10/3/1969 | 4/7/1970 | 4,923,633 | Standard Dredging | Orleans | Cutterhead | NED-100-000000017 |
| 27 | No | 70-C-0136 | | 8.1 | -8.2 | 3060 | 3920 | Yes | 1/30/1970 | 3/6/1970 | 11/3/1970 | 9,726,715 | Great Lakes | Capt Clark | Cutterhead | NED-100-000000018 |
| 28 | No | 70-C-0158 | | 17.6 | 4.3 | 2550 | 3260 | Yes | 3/6/1970 | 3/18/1970 | 7/1/1970 | 9,012,633 | Jahncke Service | Port Arthur | Cutterhead | NED-100-000000019 |
| 29 | No | 70-C-0228 | | 4.2 | -1.4 | 3260 | 3560 | No | 5/25/1970 | 6/7/1970 | 8/8/1970 | 4,467,814 | Bauer Dredging | Dave Blackburn | Cutterhead | NED-100-000000020 |
| 30 | Yes | 71 | | | | 3920 | 4000 | | | 7/24/1970 | 8/31/1970 | 1,517,000 | N/A | Langfitt | Hopper | NOP-003-000001337, NED-207-000000097 |
| 31 | No | 71-C-0075 | | 23.1 | 4.1 | 2260 | 2560 | No | 10/30/1970 | 11/4/1970 | 12/23/1970 | 5,446,000 | Bauer Dredging | Capt Clark | Cutterhead | NED-100-000000021 |
| 32 | Yes | 72 | Entrance Channel | | | 3730 | 3840 | | | 3/17/1972 | 5/3/1972 | 1,346,500 | N/A | Langfitt | Hopper | NOP-003-000001334, NED-207-000000098 |
| 33 | No | 72-C-0051 | | 66 | 24.7 | 0 | 2180 | Yes | 11/8/1971 | 11/22/1971 | 3/31/1972 | 4,215,738 | Bauer Dredging | Multiple | Cutterhead | NED-100-000000022, NED-207-000000098 |
| 34 | No | 72-C-0163 | | 41.8 | 10.5 | 1280 | 2930 | Yes | 5/17/1972 | 5/20/1972 | 11/5/1972 | 9,122,902 | Standard Dredging | Orleans | Cutterhead | NED-100-000000023 |
| 35 | No | 72-C-0173 | | 52.5 | 50.2 | 710 | 835 | Yes | 5/18/1972 | 6/14/1972 | 9/24/1972 | 1,026,456 | Williams-McWilliams | Arkansas | Cutterhead | NED-100-000000024 |
| 36 | No | 73-C-0171 | | 18.8 | 6 | 2495 | 3170 | Yes | 4/9/1973 | 5/17/1973 | 7/12/1973 | 5,584,081 | Standard Dredging | Orleans | Cutterhead | NED-100-000000025 |
| 37 | Yes | 74 | Bar Channel | 0 | -9.38 | | | | | Oct-73 | Oct-73 | 56,966 | N/A | Langfitt | Hopper | NOP-003-000001332, NED-207-000000100 |
| 38 | No | 74-C-0265 | | 15.8 | -9.4 | 2650 | 3980 | Yes | 3/20/1974 | 5/10/1974 | 10/18/1974 | 9,750,800 | C.F. Bean | Buster Bean | Cutterhead | NED-100-000000027 |

9/11/2008

## MRGO Maintenance Dredging Exhibit D

| # | Gov't Dredge | Contract Number/FY | Location | Upper Limit Mile | Lower Limit Mile | Limit Station | Limit Station | Non Continuous | Award | Actual Start Date | Completion | Total CY's | Contractor | Dredge Name | Dredge Type | Source Document |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39 | Yes | 76 | Bar Channel | | | | | | | | | 285,000 | N/A | Langfitt | Hopper | NOP-003-000001328 |
| 40 | No | 76-C-0087 | | 36.8 | -1.8 | 1546 | 3576 | Yes | 11/6/1975 | 11/25/1975 | 5/1/1976 | 11,538,249 | Great Lakes | Duplex | Cutterhead | NED-100-000000028 |
| 41 | Yes | 76 (TQ) | Bar Channel | | | | | | | | | 2,211,000 | N/A | Langfitt | Hopper | NOP-003-000001326 |
| 42 | No | 77-C-0149 | Breton Sound | 15.8 | 5.9 | 2650 | 3174 | Yes | 4/6/1977 | 5/4/1977 | 9/25/1977 | 8,764,919 | Williams-McWilliams | Port Arthur | Cutterhead | NED-100-000000029 |
| 43 | Yes | 77 | Entrance Channel | | | | | | | Oct-76 | Oct-76 | 343,603 | N/A | Langfitt | Hopper | NED-207-000000101 |
| 44 | Yes | 78 | Entrance Channel | | | | | | | | | 578,667 | N/A | Langfitt | Hopper | NOP-003-000001324, NED-207-000000010 |
| 45 | Yes | 78 | Entrance Channel | | | | | | | | | 1,252,301 | N/A | McFarland | Hopper | NOP-003-000001324, NED-207-000000010 |
| 46 | No | 78-C-0149 | Breton Sound | 12.6 | 1 | 2820 | 3430 | Yes | 5/10/1978 | 6/4/1978 | 6/19/1979 | 7,871,907 | Williams-McWilliams | Paul F Jahncke | Cutterhead | NED-100-000000030 |
| 47 | No | 78-C-0281 | | 42.4 | 15.2 | 1250 | 2680 | Yes | 8/4/1978 | 9/11/1978 | 3/22/1979 | 8,381,608 | Williams-McWilliams | Paul F Jahncke | Cutterhead | NED-100-000000031 |
| 48 | Yes | 79 | Bar Channel | | | | | | | | | 595,659 | N/A | Gerig | Hopper | NOP-003-000001322 |
| 49 | Yes | 79 | Bar Channel | | | | | | | | | 134,777 | N/A | Langfitt | Hopper | NOP-003-000001322 |
| 50 | Yes | 80 | Bar Channel | | | | | | | 3/8/1980 | 4/20/1980 | 1,093,496 | N/A | Goethals | Hopper | NOP-003-000001318, NED-192-000001483 |
| 51 | Yes | 81 | Bar Channel | | | | | | | 8/14/1981 | 10/21/1981 | 2,420,962 | N/A | Langfitt | Hopper | NOP-003-000001321, NED-192-000001483 |
| 52 | No | 81-C-0220 | | 15.6 | 6.3 | 2660 | 3155 | No | 6/5/1981 | 6/18/1981 | 10/1/1981 | 10,425,144 | Bean & Williams-McWilliams | Buster Bean | Cutterhead | NED-100-000000032 |
| 53 | Yes | 82 | Bar Channel | | | | | | | 7/25/1982 | 8/2/1982 | 973,555 | N/A | Langfitt | Hopper | NOP-003-000001317, NED-192-000001483 |
| 54 | No | 82-C-0327 | | 27 | 15.5 | 2060 | 2665 | No | 8/9/1982 | 8/22/1982 | 12/9/1982 | 10,922,722 | Williams-McWilliams | Fritz Jahncke | Cutterhead | NED-100-000000033 |
| 55 | Yes | 83 | Bar Channel | | | | | | | 3/29/1983 | 5/6/1983 | 2,001,054 | N/A | Wheeler | Hopper | NOP-003-000001315, NOP-007-000000744 |
| 56 | No | 83-C-0066 | Bar Channel | | | | | | | 1/29/1983 | 2/5/1983 | 637,909 | Weeks Marine | Mermentau | | NOP-003-000001315, NOP-007-000000744 |
| 57 | No | 83-C-0071 | Bar Channel | | | | | | | 2/14/1983 | 4/15/1983 | 542,806 | Great Lakes | Sugar Island | | NOP-003-000001315, NOP-007-000000744 |
| 58 | No | 83-C-0079 | | 55.5 | 53 | 3550 | 3920 | No | 5/31/1983 | 3/16/1983 | 6/16/1983 | 1,440,716 | Williams-McWilliams | Fritz Jahncke | Cutterhead | NOP-003-000001314, NED-192-000001483 |
| 59 | No | 83-C-0088 | | 38 | 28.4 | 2510 | 3962 | Yes | 5/25/1984 | 2/27/1983 | 5/3/1983 | 3,011,259 | Williams-McWilliams | Fritz Jahncke | Cutterhead | NOP-003-000001314, NED-192-000001483 |
| 60 | No | 83-C-0106 | | 66 | 48 | 2262 | 2520 | No | 5/6/1985 | 2/25/1983 | 4/29/1983 | 1,890,971 | C.F. Bean | Buster Bean | Cutterhead | NOP-003-000001314, NED-192-000001483 |
| 61 | No | 83-C-0164 | Bar Channel | -1.2 | -8.2 | 3590 | 3950 | Yes | 9/11/1985 | 3/16/1983 | 1/21/1984 | 6,609,631 | Bean Dredging | Jim Bean | Cutterhead | NED-100-000000034 |
| 62 | No | 84-C-0090 | | 18.3 | -9 | 2510 | 3962 | Yes | 5/25/1984 | 6/15/1984 | 10/1/1984 | 13,853,693 | Great Lakes | Alaska | Cutterhead | NED-100-000000035, NOP-003-000001312 |
| 63 | No | 85-C-0091 | | 23.1 | 18.3 | 2262 | 2520 | No | 5/6/1985 | 5/30/1985 | 7/27/1985 | 5,434,104 | Bean Dredging | | | NED-100-000000036 |
| 64 | No | 85-C-0158 | | -2 | -8.8 | 3590 | 3950 | Yes | 9/11/1985 | 10/2/1985 | 2/28/1986 | 5,470,779 | Bean Dredging | | Hopper | NED-100-000000037, NOP-003-000001308, NED-192-000014 |
| 65 | No | 85-C-0160 | | 27 | 23.2 | 2060 | 2262 | No | 1/8/1986 | 2/9/1986 | 2,113,113 | Bean Dredging | | | | NED-100-000000038, NOP-003-000001308 |
| 66 | Yes | 86 | Bar Channel | -3.3 | -8 | 3659 | 3906 | Yes | 9/21/1986 | 9/30/1986 | 308,453 | N/A | Wheeler | Hopper | NED-100-000000039 |
| 67 | No | 86-C-0107 | | 42 | 27 | 1270 | 2060 | No | 6/2/1986 | 7/9/1986 | 3/15/1987 | 5,695,352 | Mike Hooks | | | NED-100-000000040 |
| 68 | No | 86-C-0128 | | 6.6 | 3.5 | | | | | 9/2/1986 | 9/27/1986 | 3,043,519 | TL James | Tom James | Hopper | NOP-003-000001308, NOP-007-000000742 |
| 69 | Yes | 87 | Bar Channel | -3.3 | -8 | 3659 | 3906 | Yes | | 2/28/1987 | 6/19/1987 | 1,687,187 | N/A | Wheeler | Hopper | NED-100-000000041 |
| 70 | Yes | 87 | | 0 | -9 | 3483 | 3962 | Yes | | 4/9/1987 | 5/12/1987 | 1,173,640 | N/A | McFarland | Hopper | NED-100-000000042 |
| 71 | No | 87-C-0174 | Breton Sound | 18.2 | 11.8 | 2510 | 2870 | No | 7/14/1987 | 8/7/1987 | 9/22/1987 | 1,333,080 | Great Lakes | Alaska | Cutter Suction | NED-100-000000043 |
| 72 | Yes | 88 | Bar Channel | | | | | | | 3/3/1988 | 4/18/1988 | 1,173,640 | N/A | McFarland | Hopper | NOP-003-000001305, NOP-007-000000742 |
| 73 | No | 88-C-0082 | | 23.1 | 18.2 | 2262 | 2510 | No | 3/28/1988 | 5/29/1988 | 7/1/1988 | 918,344 | TL James | Tom James | Cutter Suction | NED-100-000000045 |
| 74 | No | 88-C-0096 | | 11.8 | 6 | 2870 | 3170 | No | 4/13/1988 | 7/2/1988 | 8/9/1988 | 2,539,435 | TL James | Tom James | Cutter Suction | NED-100-000000046, NOP-003-000001304 |
| 75 | No | 88-C-0144 | | 50 | 42 | 840 | 1270 | No | 7/27/1988 | 10/16/1988 | 2/12/1989 | 4,126,629 | Mike Hooks | 32 | Cutter Suction | NED-100-000000047 |
| 76 | Yes | 89 | | -3.3 | -8 | 3659 | 3906 | Yes | | 10/17/1988 | 10/20/1988 | 54,451 | N/A | Wheeler | Hopper | NED-100-000000044 |

9/11/2008

## MRGO Maintenance Dredging Exhibit D

| # | Gov't Dredge | Contract Number/FY | Location | Upper Limit Mile | Lower Limit Mile | Limit Station | Limit Station | Non Continuous | Award | Actual Start Date | Completion | Total CY's | Contractor | Dredge Name | Dredge Type | Source Document |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 77 | Yes | 89 | Bar Channel | -3.3 | -8 | 3659 | 3906 | Yes | | 3/17/1989 | 7/3/1989 | 251,733 | N/A | Wheeler | Hopper | NED-100-000000048 |
| 78 | No | 89-C-0030 | | 27 | 23 | 2060 | 2275 | | 12/21/1988 | 2/16/1989 | 3/27/1989 | 739,600 | Mike Hooks | 32 | Cutter Suction | NED-100-000000049 |
| 79 | No | 90-C-0088 | Bar Channel | | | | | | | 8/9/1990 | 10/11/1990 | 1,384,656 | Gulf Coast | | | NOP-003-000001301, NOP-007-000000744 |
| 80 | Yes | 91 | Bar Channel | | | | | | | | | 717,832 | N/A | Wheeler | Hopper | NOP-003-00001299 |
| 81 | No | 91-C-0061 | Breton Sound | 15.3 | 9 | 2680 | 3011 | No | 4/16/1991 | 4/25/1991 | 8/24/1991 | 5,573,638 | Mike Hooks | Missouri H | Cutter Suction | NED-100-000000050, NOP-003-000001299 |
| 82 | No | 91-C-0062 | | 0 | -9 | 3483 | 3962 | Yes | 4/17/1991 | 4/23/1991 | 7/4/1991 | 1,995,538 | Gulf Coast Trailing (NATCO) | Manhattan Island | Hopper | NED-100-000000051 |
| 83 | No | 91-C-0064 | Breton Sound | 23 | 15.3 | 2680 | 2260 | No | 4/18/1991 | 4/22/1991 | 7/28/1991 | 4,909,409 | Bean Dredging | Dave Blackburn | Cutter Suction | NED-100-000000052, NOP-003-000001299 |
| 84 | No | 91-C-0115 | Bar Channel | 0 | -9 | 3484 | 3962 | No | 9/5/1991 | 10/4/1991 | 3/9/1992 | 3,895,602 | TL James | Bill James & Tom James | Cutter, Hopper | NED-100-000000053 |
| 85 | Yes | 92 | Bar Channel | -2.5 | -9 | | | | | | | 429,542 | N/A | McFarland | Hopper | NOP-003-000001297 |
| 86 | No | 92-C-0053 | Breton Sound | 14 | -2.5 | 2747 | 3619 | No | 5/15/1992 | 6/4/1992 | 10/28/1992 | 10,000,000 | TL James | Geroge D Williams | Cutter Suction | NED-100-000000055 |
| 87 | No | 92-C-0084 | Bar Channel | -4.2 | -5.5 | 3708 | 3772 | No | 8/25/1992 | 9/8/1992 | 9/13/1992 | 120,085 | Great Lakes | Alaska | Cutter Suction | NED-100-000000056, NOP-003-000001295 |
| 88 | No | 92-C-0085 | | 27 | 23 | | | | | | | 1,667,758 | Mike Hooks | | | NOP-003-000001295 |
| 89 | No | 93-C-0028 | | 56.8 | 49.9 | 485 | 850 | No | 1/22/1993 | 2/5/1993 | 6/30/1993 | 4,620,004 | Bean Dredging | Blackburn | Cutterhead | NED-100-000000057 |
| 90 | No | 93-C-0082 | | 23 | -3.3 | 2275 | 3643 | Yes | 6/29/1993 | 7/1/1993 | 12/21/1993 | 11,141,950 | Bean Dredging | Blackburn | Cutter Suction | NED-100-000000058 |
| 91 | No | 93-C-0100 | Bar Channel | | | | | | | | | 163,235 | Gulf Coast | | | NOP-003-000001293 |
| 92 | Yes | 94 | | 14 | 9.5 | | | | | | | 810,777 | N/A | McFarland | Hopper | NOP-003-000001293 |
| 93 | No | 94-C-0067 | | 14 | 6 | 2747 | 3170 | No | 6/3/1994 | 7/10/1994 | 7/29/1994 | 4,599,581 | TL James | George D Williams | Cutter Suction | NED-100-000000059 |
| 94 | No | 94-C-0098 | Bar Channel | | | | | | 9/2/1994 | | 11/2/1994 | 1,570,182 | Gulf Coast | Ouachita | Hopper | NOP-003-000001292, NED-108-000002431 |
| 95 | Yes | 95 | | -3 | -9 | | | | | 3/18/1995 | 5/10/1995 | 1,564,619 | N/A | McFarland | Hopper | NOP-003-00001292, USACE Website |
| 96 | No | 95-C-0036 | | 18 | 13.9 | 2535 | 2753 | No | 3/30/1995 | 6/18/1995 | 7/31/1995 | 3,797,557 | Great Lakes | Alaska | Cutterhead | NED-100-000000060, NOP-003-000001292 |
| 97 | No | 95-C-0101 | | 60.4 | 49 | 300 | 900 | Yes | 9/12/1995 | 10/16/1995 | 2/3/1996 | 1,628,719 | TL James | Tom James | Cutterhead | NED-100-000000061 |
| 98 | Yes | 96 | Bar Channel | | | | | | | 2/10/1996 | 4/17/1996 | 2,230,000 | N/A | McFarland | Hopper | NOP-003-000001291, USACE Website |
| 99 | No | 96-C-0018 | | 23 | 17.9 | 2275 | 2540 | No | 12/13/1995 | | 1/30/1996 | 3,208,648 | Bean Horizon | Dave Blackburn | Cutterhead | NED-100-000000062, NOP-003-000001291, USACE Website |
| 100 | No | 96-C-0028 | | 27 | 23 | 2060 | 2275 | No | | | | 1,446,034 | Bean Horizon | | | NED-100-000000063, NOP-003-000001291 |
| 101 | No | 96-C-0068 | Bar Channel | -3.3 | -8 | 3659 | 3906 | Yes | 8/14/1996 | 8/22/1996 | 9/25/1996 | 1,965,314 | Stuyvesant Dredging | Stuyvesant | Hopper | NED-100-000000064, NOP-003-000001291, USACE Website |
| 102 | Yes | 97 | Bar Channel | | | | | | | 11/23/1996 | 2/10/1997 | 5,993,568 | N/A | McFarland | Hopper | NOP-003-000001290, USACE Website |
| 103 | No | 97-C-0003 | Bar Channel | -3.3 | -8 | 3659 | 3906 | Yes | 10/11/1996 | 10/14/1996 | 11/19/1996 | 924,501 | Bean Dredging | Eagle I | Hopper | NED-100-000000065 |
| 104 | No | 97-C-0004 | | -3.3 | -8 | 3659 | 3906 | Yes | 10/17/1996 | 10/20/1996 | 11/30/1996 | 853,860 | NATCO | Manhattan Island | Hopper | NED-100-000000066 |
| 105 | No | 97-C-0006 | Bar Channel | -3.3 | -8 | 3659 | 3484 | Yes | 11/7/1996 | 11/19/1996 | 1/21/1997 | 1,062,981 | Bean Dredging | Eagle I | Hopper | NED-100-000000068 |
| 106 | No | 97-C-0009 | | 7.5 | 0 | 3088 | 3906 | Yes | 11/20/1996 | 11/28/1996 | 2/23/1997 | 1,708,242 | Gulf Coast | Ouachita | Hopper | NED-100-000000069 |
| 107 | No | 97-C-0011 | Bar Channel | -3.3 | -8 | 3659 | 3906 | Yes | 11/22/1996 | 11/30/1996 | 2/21/1997 | 1,167,553 | NATCO | Manhattan Island | Hopper | NED-100-000000070 |
| 108 | No | 97-C-0042 | | 18.1 | 7.5 | 2530 | 3090 | No | 4/4/1997 | | 2/21/1996 | 6,669,461 | TL James | Tom James | Cutterhead | NED-100-000000071 |
| 109 | No | 97-C-0085 | Bar Channel | -3.3 | -7.2 | 3659 | 3865 | No | 10/15/1997 | 10/15/1997 | 12/9/1997 | 1,468,329 | Bean Horizon | Eagle I | Hopper | NED-100-000000072, NOP-003-000001289 |
| 110 | Yes | 98 | Bar Channel | | | | | | | 2/26/1998 | 8/12/1998 | 2,709,353 | N/A | McFarland | | NOP-003-000001289, USACE Website |
| 111 | No | 98-C-0008 | Bar Channel | | | | | | | | | 358,433 | Gulf Coast | | | NOP-003-000001289 |
| 112 | No | 98-C-0070 | | 23 | -3.3 | 2275 | 3660 | Yes | 8/24/1998 | 10/26/1998 | 8/21/1999 | 18,259,523 | Great Lakes | Texas | Cutterhead | NED-100-000000073 |
| 113 | Yes | 99 | Bar Channel | -4.5 | -8 | | | | | 10/3/1998 | 10/8/1998 | 190,101 | N/A | Wheeler | Hopper | NOP-003-00001288 |
| 114 | Yes | 99 | Bar Channel | 3.3 | -5 | | | | | 10/11/1998 | 11/30/1998 | 730,940 | N/A | McFarland | Hopper | NOP-003-00001288 |

9/11/2008

MRGO Maintenance Dredging Exhibit D

| # | Gov't Dredge | Contract Number/FY | Location | Upper Limit Mile | Lower Limit Mile | Limit Station | Limit Station | Non Continuous | Award | Actual Start Date | Completion | Total CY's | Contractor | Dredge Name | Dredge Type | Source Document |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 115 | No | 99-C-0001 | Bar Channel | -4 | -7 | | | | | 10/8/1998 | 1/16/1999 | 1,539,076 | Weeks Marine | Ouachita | Hopper | NOP-003-000001288 |
| 116 | No | 99-C-0004 | Bar Channel | -4.5 | -8 | | | | | 11/30/1998 | 12/28/1998 | 1,350,694 | Bean/Stuyvesant | Eagle I/Stuyvesant | Hopper | NOP-003-000001288 |
| 117 | No | 99-C-0015 | | 12 | 8 | 2853 | 3065 | No | 12/9/1998 | 2/6/1999 | 3/6/1999 | 1,368,004 | Bean Horizon | Meridian | Cutterhead | NED-100-000000074 |
| 118 | No | 99-C-0019 | Bar Channel | | | | | | | 1/17/1999 | 5/4/1999 | 1,375,612 | Weeks Marine | B.E. Lindholm/ Mermantau | | NOP-003-000001288 |
| 119 | No | 99-C-0030 | | 8 | 4 | 3064 | 3275 | No | 4/19/1999 | | | 2,324,797 | Great Lakes | Texas | Cutterhead | NED-100-000000075 |
| 120 | No | 99-C-0055 | | 12 | 2.3 | | | No | 8/2/1999 | 8/22/1999 | 12/13/1999 | 5,575,313 | Great Lakes | Texas | Cutterhead | NED-100-000000076 |
| 121 | No | 99-C-0056 | | 27 | 23 | 2060 | 2275 | No | 8/3/1999 | 8/9/1999 | 9/3/1999 | 1,246,806 | Bean Horizon | Meridian | Cutterhead | NED-100-000000077 |
| 122 | Yes | 00- | Bar Channel | | | 3775 | 3850 | | | 1/25/2000 | 2/7/2000 | 499,523 | N/A | Wheeler | Hopper | NOP-003-000001287, NOP-023-000000002 |
| 123 | Yes | 00- | Bar Channel | -3.3 | -6.9 | | | | | 1/7/2000 | 4/16/2000 | 1,187,245 | N/A | McFarland | Hopper | NOP-003-000001287, USACE Website |
| 124 | No | 00-C-0070 | | 38 | 32.6 | | | | | 10/8/2000 | 12/21/2000 | 1,892,167 | Luhr Bros | Missouri H | Cutterhead | NOP-003-000001286, NOP-004-000002021-2 |
| 125 | Yes | 01- | Bar Channel | | | 3665 | 3705 | | | 2/2/2001 | 2/9/2001 | 213,190 | N/A | Wheeler | Hopper | NOP-003-000001286, NOP-023-000000002 |
| 126 | Yes | 01- | Bar Channel | -3.3 | -7.5 | | | | | 4/18/2001 | 6/13/2001 | 1,403,767 | N/A | McFarland | Hopper | NOP-003-000001286, USACE Website |
| 127 | No | 01-C-0015 | | 20 | 12 | 2432 | 2853 | | 12/8/2000 | 1/3/2001 | | 5,897,072 | Mike Hooks | Missouri H | Cutter Suction | NOP-003-000001482, NPM-044-000000506 |
| 128 | No | 01-C-0036 | Bar Channel | -3.3 | -7.6 | | | | | 7/16/2001 | 8/24/2001 | 308,375 | NATCO | | | NOP-003-000001286, USACE Website |
| 129 | No | 01-C-0051 | | 12 | -3.3 | 2835 | 3660 | Yes | 7/11/2001 | 8/14/2001 | 11/14/2001 | 3,939,336 | Great Lakes | California | Cutter Suction | NOP-018-000000163-5, NOP-004-000002020 |
| 130 | Yes | 02- | | | | 3720 | 3860 | | | 9/12/2002 | 9/21/2002 | 279,569 | N/A | Wheeler | Hopper | NOP-023-000000024 |
| 131 | No | 02-C-0008 | Bar Channel | -5 | -7 | | | | | | 12/22/2001 | 215,936 | Bean/Stuyvesant | Stuyvesant | Hopper | NOP-003-000001285, NOP-019-000000054, NED-100-000000094 |
| 132 | No | 02-C-0014 | Bar Channel | -3.1 | -8.5 | 3650 | 3935 | | | 12/26/2001 | 5/10/2002 | 1,676,583 | Bean/Stuyvesant | Stuyvesant/Eagle I | Hopper | NOP-003-000001285, NED-100-000000953-5 |
| 133 | No | 02-C-0032 | | 27 | 19.8 | | | | | 5/15/2002 | 6/26/2002 | 2,403,223 | Weeks Marine | George D Williams | Cutterhead | NED-101-000000831 |
| 134 | No | 02-C-0069 | | -5.5 | -6.5 | | | | | 9/29/2002 | 10/28/2002 | 493,165 | Manson | Newport | Hopper | NOP-002-000002352, USACE Website |
| 135 | Yes | 03- | | -3 | -5 | | | | | 9/9/2003 | 9/14/2003 | 242,443 | N/A | Wheeler | Hopper | NOP-002-000002352, USACE Website |
| 136 | No | 03-C-0006 | Bar Channel | | | | | | | 11/20/2002 | 1/6/2003 | 2,370,240 | Manson | Newport | Hopper | NED-101-000001094, 1110 |
| 137 | No | 03-C-0013 | | -4.5 | -9 | 3890 | 3980 | | | 2/5/2003 | 7/11/2003 | 2,064,603 | Manson | Newport & Bayport | Hopper | NOP-002-000002352, USACE Website |
| 138 | No | 03-C-0055 | | 23 | 3.4 | 2275 | 3309 | No | | 8/18/2003 | 1/30/2004 | 7,709,434 | Weeks Marine | George D Williams | Cutterhead | NOP-004-000000200-4, NOP-013-000002697 |
| 139 | Yes | 04- | Bar Channel | | | | | | | 8/24/2004 | 9/14/2004 | 474,296 | N/A | Wheeler | Hopper | NOP-019-000000927 |
| 140 | Yes | 04- | | | | 3810 | 3910 | | | 9/23/2004 | 9/30/2004 | 216,760 | N/A | Wheeler | Hopper | NOP-023-000000028 |
| 141 | No | 04-C-0018 | | 55.1 | 49.1 | | | | 12/31/2003 | 1/29/2004 | 7/5/2004 | 1,239,715 | King Fisher | Leonard & Everett Fisher | Cutterhead | NED-109-000000534, NOP-004-000001999 |
| 142 | No | 04-C-0032 | | 47.8 | 33.8 | | | Yes | | | 10/18/2004 | 1,898,348 | Pine Bluff | Marion | Cutterhead | NED-101-0000000482, NOP-022-000001959 |
| 143 | No | 04-C-0056 | Bar Channel | | | | | | | 9/25/2004 | 2/17/2005 | 1,281,838 | Multiple | Multiple | Hopper | NOP-019-000000927-28 |
| 144 | No | 04-C-0057 | Bar Channel | | | | | | 9/23/2004 | 10/1/2004 | 2/17/2005 | 2,193,439 | Multiple | Multiple | Hopper | NOP-019-000000927-28, NOP-013-000001377 |
| 145 | No | 05-C-0009 | Bar Channel | 3.4 | -4 | | | Yes | | 1/31/2005 | 6/28/2005 | 5,407,577 | Great Lakes | Alaska | Cutterhead | NOP-019-000000928 |
| 146 | Yes | 05- | | | | 3830 | 3920 | | | 10/1/2004 | 10/14/2004 | 257,536 | N/A | Wheeler | Hopper | NOP-023-000000032 |
| 147 | Yes | 05- | Bar Channel | -5 | -7 | | | | | 8/11/2005 | 8/27/2005 | 503,633 | N/A | Wheeler | Hopper | NOP-021-000002679-80 |

Notes

Does not include specific Michoud Canal dredging or dredging for levees

*Figures in italics (#143 & 144, contract #'s 04-C-0056-57) are calculated, i.e. sum of multiple numbers*

Contractor, Dredge name and/or Dredge type may be inferred; additional dredges may also be used in certain other projects

9/11/2008

MRGO Maint 66 to 47 Exhibit E

| # | Contract Number | Est btwn Miles 66-47 |
|---|---|---|
| 1 | 63-C-0224 | 21,505 |
| 3 | 64-C-0087 | *1,487,648* |
| 4 | 64-C-0183 | *529,574* |
| 7 | 65-C-0220 | *3,444,857* |
| 8 | 65-C-0243 | *1,050,234* |
| 10 | 66-C-0138 | 2,742,814 |
| 12 | 66-C-0536 | 2,883,310 |
| 15 | 67-C-0104 | 1,436,699 |
| 19 | 68-C-0177 | 2,410,291 |
| 33 | 72-C-0051 | 848,368 |
| 35 | 72-C-0173 | 1,026,456 |
| 58 | 83-C-0079 | 1,440,716 |
| 60 | 83-C-0106 | 1,890,971 |
| 75 | 88-C-0144 | 1,583,474 |
| 89 | 93-C-0028 | 4,620,004 |
| 97 | 95-C-0101 | 1,628,719 |
| 141 | 04-C-0018 | 1,239,715 |
| | Total | 30,285,356 |

From Exhibit D and source documents, except for Bold Italics: NED-111-000001225-26

Highlighted figures are calculations; Calulations assume uniform shoaling throughout range;

If not otherwise available, calculations for noncontinous projects also assume equitable distribution of gaps.

9/11/2008

MRGO Construction Dredging 1958-1965 Exhibit F

| CONTRACTOR | CONTRACT | STARTED | COMPLETED | STATION | STATION | CUT | CU. YDS. | EST.CU.YDS. |
|---|---|---|---|---|---|---|---|---|
| Jahnke | 58-408 | Mar-58 | Dec-58 | 0+00 | 130+00 | Project | 9,518,999 | |
| Jahnke | 58-563 | Jun-58 | May-59 | 130+00 | 296+00 | Project | 10,182,660 | |
| Standard Dredging | 59-338 | May-59 | Feb-60 | 300+00 | **683+78** | Access | | 4,317,491 |
| Bauer Dredg. Co. | 60-24 | Aug-59 | Sep-60 | 688+00 | 1288+00 | Access | ***9,241,000*** | |
| Jahnke Service Co. | 60-235 | Feb-60 | Sep-60 | 1288+00 | 1560+00 | Access | | 3,939,990 |
| Jahnke Service Co. | 60-255 | Feb-60 | Mar-61 | 279+00 | **683+78** | Interim | 14,475,399 | |
| Sabine D & C Co. | 60-297 | Apr-60 | Feb-61 | 1560+00 | 1950+00 | Access | | 5,290,885 |
| Sabine & T.L. James Co. | 60-343 | May-60 | Mar-61 | 1950+00 | 3270+00 | Access | | 4,646,000 |
| Bauer Dredg. Co. | 61-29 | Aug-60 | Jun-61 | 701+00 | 918+00 | Interim | 7,878,436 | |
| Williams-McWilliams | 61-91 | Oct-60 | Sep-61 | 918+00 | 1235+00 | Interim | 10,917,562 | |
| Bauer Dredging Co. | 61-133 | Jan-61 | Aug-61 | 2270+00 | 2420+00 | Interim | 5,902,855 | |
| National Bulk Carr. | 61-150 | Dec-60 | Dec-61 | 1235+00 | 1560+00 | Interim | 10,908,169 | |
| Great Lakes | 61-171 | Feb-61 | Feb-62 | 1560+00 | 1810+00 | Interim | 8,375,024 | |
| Mike Hooks Inc. | 61-175 | Feb-61 | Feb-62 | 1810+00 | 2050+00 | Interim | 7,699,664 | |
| Jahnke | 61-184 | Feb-61 | Mar-61 | 270+75 | 279+05 | ***Project*** | 347,634 | |
| Bauer Dredg. Co. | 61-217 | Mar-61 | Mar-62 | 2050+00 | 2270+00 | Interim | 6,383,352 | |
| Bauer Dredg. Co. | 61-232 | Mar-61 | Apr-62 | 2420+00 | 2800+00 | Interim | 12,356,047 | |
| Bauer Dredg. Co. | 61-252 | Jun-61 | Jan-62 | 2800+00 | 3160+00 | Interim | 9,613,928 | |
| Mike Hooks Inc. | 61-273 | Jul-61 | Sep-62 | 5160+00 | 3380+00 | Interim | 5,697,826 | |
| Sloat | 62-1 | Aug-61 | Nov-61 | 290+00 | 370+00 | Project | 2,952,877 | |
| Western Cont. Corp. | 62-25 | Nov-61 | Jul-63 | 3380+00 | 3830+00 | Interim | 10,547,766 | |
| Jahnke Serv. Inc. | 62-131 | Dec-61 | Apr-62 | 2270+00 | 2420+00 | Project | 4,651,574 | |
| Bauer Dredging Co. | 62-199 | Jun-62 | Apr-63 | 2420+00 | 2800+00 | Project | 10,268,711 | |
| Bauer Dredging Co. | 62-254 | Jun-62 | Dec-62 | 2800+00 | 3160+00 | Project | 6,303,700 | |
| Jahnke Serv. Co. | 62-270 | Jun-62 | Dec-63 | 1235+00 | 1560+00 | Project | 12,017,075 | |
| Williams-McWilliams | 62-307 | Aug-62 | Nov-62 | 3160+00 | 3380+00 | Project | 4,946,705 | |
| Western Cont. Corp. | 63-51 | Nov-62 | Oct-63 | 3380+00 | 3830+00 | Project | 17,212,591 | |
| Williams-McWilliams | 63-66 | Nov-62 | Dec-63 | 682+00 | 918+00 | Project | 8,862,760 | |
| Langfitt | N/A | Nov-62 | Dec-62 | 3830+00 | 3980+00 | Interim | ***1,331,000*** | |
| Williams-McWilliams | 63-224 | Jun-63 | Jun-64 | 918+00 | 1235+00 | Project | 11,991,356 | |
| Bauer Dredging Co. | 64-53 | Sep-63 | Oct-64 | 1560+00 | 1809+00 | Project | 9,459,194 | |
| C. F. Bean | 64-87 | Nov-63 | Mar-65 | 290+00 | 2420+00 | Project | ***11,241,808*** | |
| Bauer Dredging Co. | 64-183 | Apr-64 | Mar-65 | 1808+00 | 1930 | Project | 7,919,086 | |
| Bauer Dredging Co. | 64-248 | | | | | Turning Basin | 1,493,047 | |
| | | | | | | Docking Areas | 2,420,897 | |
| Langfitt | N/A | Jul-64 | Aug-64 | 3830+00 | 3980+00 | Project | ***1,346,000*** | |

Source NED-007-000001212-13; Except for Bold Italics: NED-111-000001224-25

9/11/2008