# MRGO Chronology

Appendix B

| Event Name | Date | Notes | Source |
|---|---|---|---|
| Reports submitted to Congress - investigations and surveys on providing a navigable connection | 1852 1856 1859 | The problem of providing a navigable connection between the Miss River and the Gulf of Mexico has been the subject of investigations and surveys by the Corps of Engineers for at least a century. Reports thereon were submitted to Congress in 1852, 1856, and 1859. | VRG-010-000000808 |
| Executive Decision No. 16, 33rd Congress, 1st Session | 1852 | Related Surveys - Reports on previous related surveys (re: development of the advisability and cost of providing an additional outlet for deep draft commerce . . . | VRG-010-000000887 at VRG-010-0000892 |
| Executive Decision No. 139, 35th Congress, 1st Session | 1856 | Related Surveys - Reports on previous related surveys (re: development of the advisability and cost of providing an additional outlet for deep draft commerce . . . | VRG-010-000000887 at VRG-010-0000892 |
| House Doc. No. 26, 41st Congress, 2nd Session | 1869 | Related Surveys - Reports on previous related surveys (re: development of the advisability and cost of providing an additional outlet for deep draft commerce . . . | VRG-010-000000887 at VRG-010-0000892 |
| Reports on Pros and Cons on Channel through one of passes vs. Channel through a canal and Lock | 1874 1875 | The reports above were followed in 1874 and 1875 by reports in which the pros and cons were given with respect to a channel through one of the passes or a channel through a canal and lock leading into Breton Sound. | VRG-010-000000807 at VRG-010-0000808 |
| House Doc. No. 113, 43rd Congress, 1st Session | 1874 | Related Surveys - Reports on previous related surveys (re: development of the advisability and cost of providing an additional outlet for deep draft commerce . . . | VRG-010-000000887 at VRG-010-0000892 |
| House Executive Decision No. 114, 43rd Congress, 2nd Session | 1875 | Related Surveys - Reports on previous related surveys (re: development of the advisability and cost of providing an additional outlet for deep draft commerce . . . | VRG-010-000000887 at VRG-010-0000892 |
| Proposition to improve South Pass entrance to secure a Channel accepted | 03-03-1875 | After some discussion as to the advisability of improving one of the entrance passes or providing a ship canal, the proposition of Captain Eads to improve the South Pass entrance to secure a channel with central depth of 30 feet was accepted under the River and Harbor Act of 03-03-1875. | VRG-010-000000808 |
| Improvement of the South Pass complete | 1879 | The work was completed in 1879 and the period of maintenance by the contractor stipulated in the contract ended in January 1901. | VRG-010-000000808 |
| Reports by Boards of Engineer Officers | 1899 1900 | Further investigations were called for by Congress which resulted in reports by boards of engineer officers, published in the Annual Reports of the Chief of Engineers for 1899 and 1900 which form the basis for the project for the improvement of Southwest Pass to provide for a channel 35 feet deep. | VRG-010-000000809 |
| House Doc. No. 142, 55th Congress, 3rd Session | 1899 | Related Surveys - Reports on previous related surveys (re: development of the advisability and cost of providing an additional outlet for deep draft commerce . . . | VRG-010-000000887 at VRG-010-0000892 |
| House Doc. No. 329, 56th Congress, 1st Session | 1900 | Related Surveys - Reports on previous related surveys (re: development of the advisability and cost of providing an additional outlet for deep draft commerce . . . | VRG-010-000000887 at VRG-010-0000893 |
| U.S. has maintained and improved the South Pass entrance to the Channel | 01-1901 | Since the expiration of the maintenance contract in January 1901, the United States has maintained and improved the South Pass entrance so that channel dimensions at least 30 feet deep and 400 feet wide are available. | VRG-010-000000807 at VRG-010-0000808 |
| Board of Engineers for Rivers and Harbors - created and approved | 06-13-1902 | The Board of Engineers for Rivers and Harbors created under section 3 of the River and Harbors Act, approved 06-13-1902 | VRG-010-000000887 at VRG-010-0000890 |
| Improvement of Southwest Pass for channel 35 feet deep | 06-30-1902 | The Project for improvement of the Southwest Pass was adopted by the River and Harbor Act of 06-30-1902, subject to the modification of details at the discretion of the Secretary of War: As maintained by the | VRG-010-000000807 at VRG-010-0000809 |

| Event Name | Date | Notes | Source |
|---|---|---|---|
| | | Corps of Engineers the improvement has made a 35-foot channel available to New Orleans and Baton Rouge by way of Southwest Pass so that the Port of New Orleans could take its place among the major deep draft ports of the nation. | |
| Unnamed Hurricane | 09-29-1915 | The most intense hurricane of record to hit the New Orleans area as of the time that the LP &VHPP is planned and authorized. The Standard Project Hurricane(SPH) performance standard used for the LP&VHPP design includes parameters for wind speed and central pressure index that mirror those of this hurricane | Appendix A. Master Chronology of Project Events (LPV) USACE source: 19591100 |
| Report on Hurricane of 1915 | 10-14-1915 | Report to the Sewerage and Water Board of New Orleans on the Hurricane of 09-29-1915 and subsequent heavy rainfalls | AIN-040-000001015 |
| Annotated Report C. of H., p. 2420 | 1916 | Related Surveys - Reports on previous related surveys (re: development of the advisability and cost of providing an additional outlet for deep draft commerce . . . | VRG-010-000000887 at VRG -010-0000893 |
| MRGO IHNC Lock in Operation | 1921 1923 | The existing lock was in operation in 1921, but was not dedicated until 1923 | NPM-003-000000203 |
| Port Authority Announcement following completion of IHNC | 1923 | Port Authority announced its' plans to lobby the federal government to construct the MRGO Channel to the IHNC in order to increase shipping capacity | ILIT Report, 07-31-06; Ch: 4, History of New Orleans Flood Protection System |
| Report on most practicable route for permanent channel | 1924 | Since the existing projects were put in operation, additional investigations and reports have been made with a view to further improvement of the existing project by modification of details. In addition, reports on the Miss River with a view to scouring an outlet to deep water in the Gulf by the most practicable route for a permanent channel were submitted in 1924. | VRG-010-000000807 at VRG-010-0000809 |
| Sea Level Datum of 1929, later renamed the National Geodetic Vertical Datum (NGVD) | 1929 | The US Department of Commerce Coast and Geodetic Survey establishes the first official national vertical datum using mean sea level (MSL) as measured at 21 tide station location around the country (including one on the Gulf Coast) and 5 stations in Canada. This becomes the datum to adjust all vertical control in North America. LP&VHPP structures were constructed relative to this datum under the erroneous assumption that the correspondence between this datum and local MSL (the reference point used for the design of those structures) remains constant over time from 1920 onwards. In 1973 the National Geodetic Service change the name of the datum to NGVD to avoid confusion since this datum represents a land-based reference system that does not truly reflect local MSL at any location. | Appendix A. Master Chronology of Project Events (LPV) USACE source: 19730507 |
| House Comm. Doc. No. 46, 71st Congress, 2nd Session | 1930 | Related Surveys - Reports on previous related surveys (re: development of the advisability and cost of providing an additional outlet for deep draft commerce . . . | VRG-010-000000887 at VRG-010-0000893 |
| Fish and Wildlife Coordination Act of 1934 | 03-10-1934 | The Act provides that whenever the waters of a channel of a body of water are modified by a department or agency of the U.S., the department or agency first shall consult with the U.S. Fish and Wildlife Service and with the head of the agency exercising administration over the wildlife resources of the state where construction will occur, with a view to the conservation of wildlife resources.  The Act provides that land, water and interests may be acquired by federal construction agencies for wildlife conservation and development.  In addition, real property under jurisdiction or control of a federal agency and no longer required by that agency can be utilized for wildlife conservation by the state agency exercising administration over wildlife resources upon that property. | 16 U.S.C. 661, *et seq.* |
| Proposed Ship Canals to Make New Orleans a Great World Port | 09-1934 Revised | Proposed Ship Canals to Make New Orleans a Great World Port (map showing 4 proposed routes, with notes about each – route eventually chosen is described here as "wholly impracticable, long , costly, 30 miles | VRG-010-000000690 |

| Event Name | Date | Notes | Source |
|---|---|---|---|
| | 06-19-1943 | of shallows mixed with 13 miles barge line, a mistake for N.O. to adopt it." Correspondence re: above described map. | |
| Unpublished report of Special Board appt. by S.O. 58 and 61 | 1935 | Related Surveys - Reports on previous related surveys (re: development of the advisability and cost of providing an additional outlet for deep draft commerce . . . | VRG-010-000000887 at VRG-010-0000893 |
| Unpublished report of Special Board appt. by S.O. 21 | 1938 | Related Surveys - Reports on previous related surveys (re: development of the advisability and cost of providing an additional outlet for deep draft commerce . . . | VRG-010-000000887 at VRG-010-0000893 |
| Report recommending increase in present depth in Southwest Pass from 35 ft to 40 ft | 02-25-1939 | A report, submitted February 25, 1939, is before the Congress recommending an increase in the present depth in Southwest Pass from 35 feet to 40 feet and the maintenance of the 40 foot channel from the Gulf to New Orleans at an estimated cost for new work of $4.2M with annual maintenance of $250K in addition to that new authorized. | VRG-010-000000807 at VRG-010-0000810 |
| Survey to be undertaken of MRGO via Executive Order No. 8455 | 06-26-1940 | In compliance with the provisions of Executive Order No. 8455 dated 06-26-1940, and Rules and Regulations therefore, dated 07-16-1940, the following information relative to a survey to be undertaken by this Department is submitted:. . . MRGO | VRG-010-000000613, at p. 634. *Also cited in* VRG-010-000000887 |
| River and Harbor Circular Letter No. 59 - Reports on MRGO | 11-07-1940 | Data required by River and Harbor Circular Letter No. 59 dated 11-07-1940 are presented in the form of a draft of letter to the Chairman, NRPB, as prescribed in reference circular. | VRG-010-000000887 |
| Intracoastal Waterway, Review of Reports | 11-28-1941 | Stamped Confidential. Review of Reports, Intracoastal Waterway, Mobile Bay, ALA., to New Orleans, LA. | AIN-112-000001324 AIN-112-000001250 (Incomplete Copy) AIN-112-000001188 (Draft) |
| MRGO Record Card | 1943 – 1944 | Record card for file number LMVD 800.92 (Miss. R.-Gulf Outlet) – lists communications re: MR-GO during the years 1943 and 1944 by Number, Name, R. or S., and Date and Purport of Communication. | VRG-010-000000613 (see 06-26-1940) |
| Request for Review of Reports on MRGO | 04-19-1943 05-05-1943 | Resolutions of the Senate Committee on Commerce adopted 04-19-1943 and of the House Committee on Rivers and Harbors, adopted 05-05-1943, request a review of reports on MRGO, contained in House River and Harbor Committee Document No. 46, 71st Congress, 2nd Session, . . . (and other reports) . . . particularly with respect to (the advisability and cost of) providing an emergency outlet from the Miss River (in the interest of national defense and general commerce) by the construction and maintenance of a permanent deep draft channel (40 feet deep or of such lesser depths as may be determined to be an economical ship channel) . . .<br>In addition to the reports contained in the reference document no less than 9 routes in addition to the Passes were considered as possible outlets from the Miss to the Gulf, namely:  Fort St. Philip, Barataria Bay, Fort Jackson, Chandeleur, Chandeleur optional, Lake Borgne, Lake Borgne south shore, Lake Borgne north shore and Lake Pontchartrain routes . . . and it was concluded that the existing routes afford more advantages to shipping than ***any*** canal route considered. | VRG-010-000000803 VRG-010-000000887 at 890 (May 5th Resolution)<br><br><br><br><br>VRG-010-000000613 at 636. |
| 1st Endorsement of USACE - Reports on MRGO | 06-10-1943 | Report will be of the scope of a Survey Report. It is estimated that the report can be prepared by this office for submission on or before 02-28-1944 at nominal cost, reference 1st Endorsement this office dated 06-10-1943, ED file CE 827 (MRGO) SPEKH | VRG-010-000000887 |
| Resolutions approving Alexander Seaway | 07-1943 & 08-1943 | Resolutions of various community and local groups approving the new MRGO, or Alexander Seaway | VRG-022-000000615 |
| Correspondence re: Reports on MRGO | 07-05-1943 | Correspondence re: Review of Reports on MRGO; copy of Senate Committee on Commerce and House Committee on Rivers and Harbors Resolutions requesting review of reports on MRGO; War Department letter lists Reports on previous surveys related to the MRGO Project | VRG-010-000000887 |

| Event Name | Date | Notes | Source |
|---|---|---|---|
| Review Reports on MRGO | 07-30-1943 | War Department /Corps of Engineers Subject: Review of Reports on Mississippi River - Gulf Outlet Memorandum for Senator John S. Overton<br><br>. . .reports, with a view to determining whether any modification of the recommendations contained therein is advisable at this time, particularly with respect to (the advisability and cost of) providing an emergency outlet from the Mississippi River (in the interest of national defense and general commerce) by the construction and maintenance of a permanent deep draft channel. | VRG-010-000000803<br><br>VRG-010-000000807 |
| War Dept. Memo on Newspaper Articles | 07-30-1943 | Memo to Chief of Engineers with attached Times-Picayune Article from opening of Industrial Canal to Rigolets, which is said to be "completely inaccurate" and another article that accurately reflects comments made. | VRG-010-000000793 |
| Approximate date of Beginning Survey | 08-01-1943 | Approximate Date of Beginning Survey. 08-01-1943 - letter from the War Department to The Chairman of the National Resources Planning Board in D.C. re: subject of the report will present information pertinent to consideration of proposal to provide an additional deep water entrance to Port of New Orleans. | VRG-010-000000887 at 893 |
| Public Hearing on MRGO held by USACE | 08-05-1943 | Record of Public Hearing held at Roosevelt Hotel in New Orleans | VRG-010-000000643 Also on IPET site. |
| "Seaway Promoted" | 08-07-1943 | Plaquemines Gazette Article: "Seaway Promoted" | VRG-022-000000726 |
| Opposition to Proposed Alexander Seaway by Standard Oil. | 08-12-1943 | Excerpt from hearing on proposed 'Alexander Seaway', and letter from Standard Oil Co. opposing the MR-GO. | VRG-010-000000743 |
| Mississippi River-Gulf Outlet; Examinations and Surveys | 09-16-1944 | Field Information for Report on Mississippi River-Gulf Outlet - forwarding field sheets for current direction and velocity survey in Lake Borgne and Chandeleur Sound for stations as listed. Incls.. . . Field information of Report on Mississippi River-Gulf Outlet. . . Direction and magnitude of subsurface currents along the proposed routes for an additional deepwater-outlet. . And to deep water in the Gulf. | VRG-010-000000613 |
| Rivers and Harbors Act of 1945 - MRGO Planning Law | 03-02-1945 | The MRGO Planning Law; Preliminary Investigation and survey for MRGO were authorized in the Rivers and Harbors Act of 1945. The law reflected a clear Congressional intent to involve each of the affected states in the investigation and planning phases of the numerous water resource projects specified in the statute. The law also directed the USACE to coordinate its investigations and planning with the DOI with respect to some, but not all, of the enumerated projects. The statutory language arguably includes MRGO within the group of ventures requiring DOI input. | Pub. L. 79-14, 50 Stat. 10 |
| Report on Proposed Tidewater Seaway Canal at New Orleans | 05-31-1945 | 1945 Report Prepared by the Mississippi Valley Seaway Canal Assn. | VRG-009-000001133 VRG-022-000000662 |
| Brief in Support of Proposed Tidewater Ship Channel. | 07-1945 | Brief in Support of the Proposed Tidewater Ship Channel From the IH-NC Canal New Orleans, LA to the Gulf of Mexico. Prepared by the Board of Commissioners of the Port of New Orleans. (442 page report) | VRG-009-000000001 |
| Administrative Procedure Act (APA) of 1946 | 1946 | The Act contains procedures that federal agencies must follow, including public information, open meetings, and privacy of information requirements, and provisions for hearings, adjudications, rule making and judicial and congressional review of agency actions.  Some of these requirements have popularly known names, such as the Freedom of Information Act and the Privacy Act of 1974.  The Act is included here because its procedures and requirements apply to federal agencies in their implementation of federal wildlife and other laws.  The Contract with America Advancement Act of 1996 added provisions for congressional review of proposed agency rules. | 5 U.S.C. 551, *et seq.* |
| Report on Survey of the New Orleans Port Development Project | 06-13-1946 | Prepared by United States Maritime Commission. | VRG-010-000000265 |

| Event Name | Date | Notes | Source |
|---|---|---|---|
| | | | |
| Amendment to FWCA | 08-14-1946 | Title 16 – Conservation; Chapter 5A – Conservation; Subchapter I – Game, Fur-Bearing Animals, and Fish | 16 USC 661, http://law.justia.com/us/codes/title16/16usc661.html |
| Review of Reports on MRGO and the Mobile to New Orleans Intracoastal Waterway | 09-30-1946 | Gives an extensive background on the MRGO and lists alternatives considered.  Marked "Not for Public Release" | AIN-112-00000575 |
| Unnamed Hurricane | 09-19-1947 | This hurricane causes extensive damage and flooding of hundreds of acres of lands in New Orleans. The flooded areas, then sparsely inhabited, include much of what is now residential and industrial parts of East New Orleans. | Appendix A. Master Chronology of Project Events (LPV) USACE source: 19720908 |
| Fish and Wildlife Act Amendment of 1948 | 1948 | Misc. Appropriations; (1) . . . water authorized to be impounded, diverted or otherwise controlled for any purpose whatever by any department or agency of the United States . . . such department or agency first shall consult with the Fish and Wildlife Service and the head of the agency exercising administration over the wildlife resources of the state or in the impoundment diversion or other control facility is to be constructed with a view to preventing loss of and damage to wildlife resources and the reports and recommendations of the secretary of the interior and of the head of the agency exercising administration over the wildlife resources of the state for the purpose of determining the possible damage to wildlife resources and of the means and measures that should be adopted to prevent loss of and damage to wildlife resources shall be made an integral part of any report submitted by any agency of the federal government responsible for engineering surveys and construction of such projects. The cost of planning for any the construction or installation and maintenance of any such means and measures shall be included in and shall constitute an integral part of the costs of such project . . . In the case of construction by a federal agency that agency is authorized to transfer out of appropriations or other funds made available for surveying engineering or construction to the fish and wildlife services such funds as may be necessary to conduct the investigations required by this section to be made by it. | P.L. 85-624 62 Stat. 274 |
| Resolution issued by Senate Committee on Commerce – Mississippi River-Gulf Outlet and the Mobile to New Orleans Intracoastal Waterway | 04-20-1948 | In response to the following resolutions adopted 4/19 and 5/5/1943 respectively, the Senate Committee on Commerce issues a resolution for USACE to review Reports in House Document No. 46. Particularly, the review called on the determination of whether any modification of MRGO were advisable, particularly with respect to the advisability and cost of providing an emergency outlet from Miss. River in the interest of National defense and general commerce . . . to be an economical ship channel. This resolution clearly states that the proposed canal was intended to promote National defense and commerce. There is no language which even implies that MRGO had a flood control purpose. | On File 10070010.001 |
| Chief authorizes studies of wind speed effects on shallow lakes | 09-14-1948 | Studies authorized by Chief on interrelationship between wind speeds, waves and wind tides in shallow inland lakes. This leads to a series of six Civil Works investigations and corresponding project bulletins for Lake Okeechobee, FL published between 1948 and 1952. These actions come in response to Flood Control Act of 1948 (June) which in turn is linked to 1947 hurricane. | Appendix A. Master Chronology of Project Events (LPV) USACE source: |
| Hurricanes | 01-26-1949 | Major flooding caused by overflow from Lake Pontchartrain during hurricanes occurs about once in 13 years and causes damage principally in Jefferson Parish. Damage elsewhere in the area is negligible. Severe hurricanes occurred in September 1909, September 1915, and September 1947, and raised the lake levels at West End, near the Orleans Jefferson Parish line, to an elevation of 6.1 feet in 1915 and 5.4 feet in 1947. The elevation in 1909 was slightly less than that of 1915. Lake stages at | Letter to Chief of Engineers, U.S. Army from R.C. Crawford, Major General, Chairman |

| Event Name | Date | Notes | Source |
|---|---|---|---|
| | | Frenier were 8 feet in 1909, 13 feet in 1915, and 4.2 feet in 1947. The hurricane of 1947 caused inundation of 48,600 acres of land with resultant damage estimated at $3,950,000 of which $3,899,000 was sustained in Jefferson Parish, principally in the suburban settlement of Metairie and environs, and the Moisant International Airport. Eight lives were lost, severe suffering resulted, and the danger to health was exceptionally serious. The average annual flood damage in Jefferson Parish is estimated at $300,000. | |
| USACE Engineer Manual: Hydraulic Design – Surges in Canals – Change 1 | 03-01-1949 | Engineering and Design Branch, USACE; Engineering Manual: 1110-2-1606; Revised 02-19-1957 | http://www.usace.army.mil/publications/eng-manuals/ |
| Orleans Levee District (OLD) feasibility report on flood control | 10-1950 | "Flood Control and Shore Erosion Protection of City of New Orleans from Flood Waters of Lake Pontchartrain" prepared for the Orleans Levee District by Bedell & Nelson Engineers. Study of impacts of flooding from Lake Pontchartrain and costs to address. | Appendix A. Master Chronology of Project Events (LPV) USACE source: 19501000 |
| OLD Feasibility Report on Flood Control | 09-18-1951 | Orleans Levee District, Feasibility Report on Flood Control | VRG-009-000001169 |
| Reports On and a Preliminary Examination and Survey of the MRGO | 9-25-1951 | Submission from The Secretary of the Army transmitting a letter from the Chief of Engineers dated May 5, 1948 with a report to the House of Representatives; H. Doc. No. 245, 82nd Congress, 1st Session, This document becomes the project document for the authorization of the MRGO (P.L. 455, 82nd Congress). | AIN-179-000002518 10070010.002 |
| Discussion of last minute conference and news release that appeared in every newspaper in Louisiana and all coastal radio stations by USACE, Chief Biologist | 12-19-1951 | Letter from USACE Chief Biologist to Al? Discussion of copies of news release prepared for the Commission's signature by USACE Chief Biologist James Nelson Gowanloch. "Due to an error on the part of some stupid member of the Times-Picayune, the story did not appear in the city editions except the early ones and was killed in the Home edition" (emphasis supplied) "Herewith is a copy of the New Yorker of October 13, 1951, on page 90 of which beginneth the account of the Battle of Wellfleet, which is an exactly, bloody well parallel of what is engineered to happen here." | Day Expert Report |
| Industrial Canal Lock - Soil Sample Data | 03-1952 | Engineers' drawings relating to IHNC Lock - re: acquisitions; cross sections; locations of property monuments; etc. | AFW-640-000000001 |
| Corps Engineering Manual sets standard for flood protection in urban areas | 03-26-1952 | EM 1110-2 1411 established Corps policy to provide no less than Standard Project Flood (SPF) protection for river areas where storms may result in catastrophic damage and loss of life. This logic was transferred to hurricane protection projects as requiring Standard Project Hurricane (SPH) protection. The policy is later reaffirmed in 1965 and in 1980. | Appendix A. Master Chronology of Project Events (LPV) USACE source: 19520326 |
| Report of the Federal Civil Works Program as Administered by the Corps of Engineers, U.S. Army | 03-27-1952 | Detailed overview of the Federal Civil Works Program, as administered by the Corps of Engineers, including the relationship between Congress and the Corps | On File |
| Trafficability and Navigability of Delta-Type Coasts Trafficability and Navigability of Louisiana Coastal Marshes | 05-20-1954 | Technical Report No. 4, by Staff, Coastal Studies Institute, LSU | Gagliano Reference: 26056 036 |
| Watershed Protection and Flood Prevention Act | 08-04-1954 | The Act authorizes federal assistance to local organizations for planning and carrying out projects in watershed areas for conservation and use of land and water, and flood prevention. | 16 U.S.C. 1001, *et seq.* |
| Executive Order No. 10584 | 12-18-1954 | Prescribing Rules and Regulations relating to the administration of the Watershed Protection and Flood Prevention Act | 19 F.R. 8725 |
| Datum benchmarks in New Orleans area | 1955 | The 1955 re-leveling performed by the US Dept. of Commerce Coast & Geodetic Survey is extended both east and west of New Orleans and | Appendix A. Master Chronology of Project |

| Event Name | Date | Notes | Source |
|---|---|---|---|
| | | finds that benchmarks in New Orleans are settling at varying amounts. Results published October 10, 1957. | Events (LPV) USACE source: 19580410 |
| MRGO: Hearing Before the Committee of Public Works, House of Representatives | 1955 | 84th Congress, First Session on H.R. 6181 and H.R. 6309 to Authorize Construction of the MRGO, Government Printing Office, Washington D.C. | Gagliano Reference: 26056 075 |
| Public Law 84-71 | 06-15-1955 | Following series of severe hurricanes, Congress authorizes and directs the Secretaries of the Army and Commerce to conduct hurricane protection studies for multiple locations along eastern and southern U.S. coast. One of the studies was for the LP&VHPP. | Appendix A. Master Chronology of Project Events (LPV) USACE source: 19591100 |
| Chief of Engineers letter to US Weather Bureau | 11-25-1955 | Letter from the Chief of Engineers to USWB describes their joint participation in hurricane study. USWB given seven subprojects related to hurricanes. | Appendix A. Master Chronology of Project Events (LPV) USACE source: 19591100 |
| District inquires about adjusted datum benchmarks | 01-05-1956 | Corps asks about recent work by CGS adjusting leveling in the vicinity of New Orleans. | Appendix A. Master Chronology of Project Events (LPV) USACE source: 19580410 |
| Executive Order No. 10654 | 01-20-1956 | Delegating certain functions of the President to the Director of the Office of Management and Budget; Functions regarding transmitting to Congress plans and justifications thereof delegated to Director of OMB | 21 F.R. 511 |
| Notice of Corps public hearings on hurricane protection | 02-1956 | Announces public hearings to be held on March 13, 15, 20, 1956, at different location on problems caused by hurricanes in LA. Cites 1955 congressional study authorization. Public hearings will request public input on project proposals, opposition, damage and physical data, and economics. | Appendix A. Master Chronology of Project Events (LPV) USACE source: 19560213 |
| **River and Harbor Act of 1956 – Report of the COE on MRGO Authorized the MRGO** | **03-29-1956** | **The River and Harbor Act of March 29, 1956, House Document 245, 82nd Congress, 1st Session, (P.L. 84-455) provides for the construction of a seaway canal 36 feet deep and 500 feet wide from Michoud to the Chandeleur Islands, and increasing gradually to a width of 600 feet and depth of 38 feet to the 38-foot contour in the Gulf of Mexico. This legislation also approves replacement of the IHNC Lock, or construction of an additional lock with suitable connections in the vicinity of Meraux in St Bernard Parish. Also, the River and Harbor Act of 1945 which provides for maintenance of sufficient navigation depths for the Miss River, Baton Rouge to the Gulf, was amended to include the MRGO Project. (Pub. L. 445)** | **NOP-019-000001008 Kemp Expert Report** |
| Request for Biological Study Concurrent with Engineering Survey for the authorized Mississippi River Gulf Outlet (East Bank Channel or New Orleans Tidewater Channel) Project | 05-09-1956 | Letter to the Louisiana Congressional Delegation from the Louisiana Wild Life and Fisheries Commission | Day Expert Report |
| MRGO Authorized and Dredging begins | 12-1956 | Plan to provide dredged spoils for levee along MRGO. Levee construction to be done by local interests. No cost sharing for the levee work is indicated in project documentation referenced in 04-30-1957 letter from District Engineer | Appendix A. Master Chronology of Project Events (LPV) USACE source: MRGO DM#1-A, 2nd Endorsement https://ipet.wes.army.mil |
| Geology Report on MRGO | 1957 to | Prepared by Kold and Van Lopik of USACE | ILIT Report, 07-31- |

| Alignment | 1958 | | 06; Ch: 4, History of New Orleans Flood Protection System |
| --- | --- | --- | --- |
| Agreement of Local Cooperation, Board of Commissioners, Port of New Orleans | 04-04-1957 | Agreement of Local Cooperation, Board of Commissioners, Port of New Orleans | IPET website |
| Statement of Louisiana Wildlife and Fisheries Commission Relative to the New Orleans to the Gulf Tidewater Channel | 05-29-1957 | Comments and Recommendations from LWFC | Gagliano Reference: 26056 002 |
| "Seeks Rejection of Channel Shift" | 06-04-1957 | Newspaper Article by Alex Vuillemot – New Orleans States | Day Expert Report |
| "Channel Change Moves Opposed – Rejection of Proposal to Be Urged on Engineers" | 06-05-1957 | Newspaper Article – Times-Picayune | Day Expert Report |
| MRGO DM No. 1(A) Revised | 07-1957 | MRGO Design Memorandum No. 1(A); Channel Mile 63.77 to 68.85 (Reach 1) Revised. Revised version (first released in April 1957). DM implements the recommended channel dimensions (36 ft depth by 500 ft bottom width).  It also states: "No channel protection is recommended initially, however, erosion due to wave wash in open areas can be expected in the upper part of the channel slope where the peat and highly organic clays are exposed.  Protection for this area can be provided if and when the need for it becomes necessary. No channel protection is included in the overall cost of the project." | IPET website |
| Resolution Adopted by St. Bernard Parish to appoint members of the Tidewater Channel Advisory Committee | 09-03-1957 | Members to consider the potentialities of the "Mississippi River-Gulf Outlet" for benefit of the parish of St. Bernard. | MRGOX5728 Gagliano Exhibit: S.G. #2 |
| "Changes Asked in Gulf Canal Plan" | 09-26-1957 | Newspaper Article AP – New Orleans States | Day Expert Report |
| "Louisiana Canal's Effects on Fish and Wildlife Arouse Concern of Conservationists" | 09-26-1957 | Press Release from Department of the Interior | UDI-001-000000352 |
| "Channel Project Change is Asked" | 09-27-1957 | Newspaper Article – Times-Picayune | Day Expert Report |
| **St. Bernard Parish Police Report on Tidewater Ship Chanel** | **09-03-1957** | **Report to the Police Jury of the Parish of St. Bernard of the Tidewater Channel Advisory Committee** | **MRGOX5728 Kemp Expert Report** |
| Letter from the U.S. Dept of the Interior expressing concern re: construction of MRGO Project | 09-23-1957 | References letter from Secretary of the Interior to Secretary of the Army requesting that USACE comply with the FWCA. (confirms USACE violated federal law in the investigation and planning of MRGO) | UDI-001-000000001, at 2 |
| A Special Report on Fish and Wildlife Resources in Relation to the Mississippi River – Gulf Outlet Project Louisiana | 11-08-1957 Revised: 12-18-1957 | United States Department of the Interior, Fish and Wildlife Service, Region 4; Atlanta, GA – Bureau of Sport Fisheries and Wildlife, Branch of Basins | Gagliano Reference: 26056 006 |
| Fish and Wildlife Coordination Act of 1958 | 1958 | Fish and Wildlife Coordination Act of 1958 – (2)(a) Wildlife conservation shall receive equal consideration and be coordinated with outer features of Water Resource Development Programs. . . | P.L. 85-624 72 Stat. 563 16 U.S.C. 661, et seq. |
| Geological Investigations of the MRGO | 1958 | Miscellaneous Paper No. 3-259; Mississippi River Commission, Vicksburg, MS | Gagliano Reference: 26056 075 |
| River Basins Studies Section | 1958 – 1959 | Eighth Biennial Report, Louisiana Wild Life and Fisheries Commission; Published by Division of Education and Publicity, LWFC by T.B. Ford | Day Expert Report |
| Original Dredging of MRGO – 1st | 1958 to | Original Dredging of MRGO, 1st Phase | ILIT Report, 07-31- |

| Phase | 1959 | | 06; Ch: 4, History of New Orleans Flood Protection System |
|---|---|---|---|
| **MRGO Construction Begins** | **03-1958** | **Construction of MRGO begins** | **NED-188-000000754, at 779.** |
| Fish and Wildlife Resources influenced by New Orleans-Gulf Outlet Project | 03-24-1958 | Letter from the Louisiana Wildlife and Fisheries Commission to the Advisory Committee supplementing its' report of 05-29-1957. It is recognized that this navigation project-which will be dug 40 feet deep, 500 feet wide at the bottom, and a minimum of 750 feet wide at the surface - will virtually bisect St. Bernard Parish.. . . Although it was recognized that Congress had already approved this project. . . At this time, it appears as though there is a good possibility for obtaining the biological study, perhaps some very minor modifications in alignment, and the opportunity to recommend for the disposition of spoils for the benefit of fish and wildlife resources by fish and wildlife technicians of the Commission and U.S. Fish and Wildlife Service. . . The cause for concern is the probable ecological (or environmental) change in the zone affected by this navigation channel. . . This will largely depend upon the occurring hydrographical changes which may result in salt-water intrusion**,** siltation of oyster beds and reefs for several miles either side of the channel, the rapid fluctuation of water levels as well as water salinities in the marshes, increased turbidity, and the rapid run-off of freshwater from the marshes rather than the slow, gradual mixing effect that has previously existed, resulting in brackish ponds and marshes. | U.S. Congressional Serial Set Inventory, Volume 12804-3 No. 97 Day Expert Report |
| **An Interim Report and Preliminary Draft of Proposed Report on Fish and Wildlife Resources as Related to MRGO Project, LA and an outline of Proposed Fish and Wildlife Studies** | **04-1958** | **Prepared by Branch of River Basins Office, Vicksburg, Mississippi; Fish and Wildlife Service, U.S. Dept. of the Interior, Atlanta, GA a/k/a Fish & Wildlife Report** | **UDI-001-0000900056 Final copy at UDI-001-000000120 Gagliano Reference: 26056 003 26056 075 Kemp Expert Report** |
| Direction on use of 1955 datum benchmark adjustments | 04-10-1958 | Direction is from the Coast and Geodetic Survey (CSG). It is believed that until we have additional re-leveling to give us a better understanding of what changes have taken place in your area. We should retain the [1955] elevations...the more re-leveling that is accomplished, the more we lean toward the belief that there is no mark which can be trusted to remain absolutely stable and that any mark may undergo some change due to adjustments in the earth's crust. | Appendix A. Master Chronology of Project Events (LPV) USACE source: 19580410 |
| "Gulf Outlet Gets Airing in St. Bernard: Lewis Explains Gulf Outlet Phases" | 12-12-1958 | Newspaper Article – Times-Picayune | Day Expert Report |
| Original Dredging of MRGO - 2nd Phase | 1959 to 1960 | Original Dredging of MRGO, 2nd Phase | ILIT Report, 07-31-06; Ch: 4, History of New Orleans Flood Protection System |
| U.S. Dept of the Interior Fish and Wildlife Service Bureau of Sport Fisheries and Wildlife | 1959 | The areas adjacent to the construction area and those farther removed but connected by water will be subject to varying degrees of deterioration. Inclusion in the project design of proper spoil placement and retention measures and provisions for maintaining natural water exchange would minimize these adverse effects. | NRG-050-000000386 |
| IHNC | 1959 | IHNC (Industrial Canal Lock)-Study of Present and Prospective Traffic Movement Through The Lock | AFW-341-000001207 |
| "Industry Seen All Along Channel" | 01-17-1959 | Newspaper Article – Times-Picayune | Day Expert Report |
| Access Channel from GIWW to Bayou Dupre | 01-28-1959 | Letter from DOI to ACE re: comments on design data concerning access channel from GIWW to Bayou Dupre as part of MRGO | AFW-341-000000723 |
| **MRGO DM No.1 (B)** | **05-1959** | **MRGO, Design Memorandum 1(B); Channel - Mile 39.01 to 63.77** | **NED-195-000001104** |

| | | (Reach 2). "No channel protection is recommended initially, however; erosion due to wave wash in open areas can be expected in the upper part of the channel slope where the peat and highly organic clays are exposed. Protection for this area can be provided if and when the need for it becomes necessary. No channel protection is included in the overall cost of the project." | **IPET site Kemp Expert Report** |
|---|---|---|---|
| Statement of Louisiana Wildlife and Fisheries Commission relative to the New Orleans to the Gulf Tidewater Channel | 05-29-1959 | Statement of Louisiana Wildlife and Fisheries Commission relative to the New Orleans to the Gulf Tidewater Channel | UDI-001-000000359 |
| MRGO DM No. 2, General Design. | 06-30-1959<br><br>Approved<br>09-16-1959 | Mississippi River-Gulf Outlet; Design Memorandum No. 2 & DM No. 1-B & DM No. 1-C, General Design Memorandum No. 2, Supplement No. 4. | NED-111-000002075<br>AFW-341-000000111 |
| Hydrological Studies for the Corps of Engineers' proposed MR-GO Project (Report 1) | 09-1959 | Texas A&M Research Foundation U.S. Fish and Wildlife Contract number 14-16-008-572 | UDI-001-000000364 |
| MRGO GDM No. 1 | 09-1959 | MRGO, General Design Memorandum No. 1 | IPET website |
| Mississippi River-Gulf Outlet Lock, Vicinity Violet, LA | 10-26-1959 | In letter dated 9 September 1957, copy inclosed, this District invited the Board of Commissioners to consider, in advance of indicated need, three sites that it might elect to reserve in order to minimize the cost of acquisition of right-of-way. | NRG-050-000000391 |
| MRGO DM No.1 (C) | 11-1959 | MRGO, Design Memorandum 1(C); Channel Mile 0 to 36.43 (Bayou La Loutre) Mile 0 to -9.75 (38 foot contour) | AFW-341-000001120 |
| National Hurricane Research Project Report #33 sets SPH parameters for the project area | 11-1959 | This National Weather Service (NWS) report defines the SPH as the most sever storm that is considered reasonably characteristic of the region and established SPH for the Atlantic and Gulf Coasts of the United States. The SPH index is based on enveloping the records of meteorological events with the elimination of a few extreme events. The report states that the SPH for the New Orleans area has a recurrence interval of 1 in 200 years, and the Probable Maximum Hurricane (PMH) for the project area is also defined. It can be observed that PMH and SPH storm surges used for planning purposes are relatively close in size. | Appendix A. Master Chronology of Project Events (LPV) USACE source: 19591100 |
| Correspondence re: MR-GO, vicinity of Paris Road | 12-1959<br>12-21-1959 | Correspondence re: pipeline relocation to accommodate MR-GO in vicinity of Paris Road; dredging of MR-GO channel; spoil disposal areas; 10-22-1959 'Dock Board' Resolution (board of commissioners of the port of new Orleans) granting a right of way to Public Service for electric line crossings over GIWW and MR-GO, and for removal of 2 lines currently over GIWW. | NRG-050-000000364<br>NED-208-000000179 |
| Original Dredging of MRGO - 3rd Phase | 1960 to 1965 | Original Dredging of MRGO, 3rd Phase | ILIT Report, 07-31-06; Ch: 4, History of New Orleans Flood Protection System |
| River and Harbor Act of 1960 | 1960 | Continuing Authority on Navigation; Section 107, 1960 as amended provides authority for the Corps of Engineers to develop and construct small navigation projects.  The Corps recommends a project for construction after detailed investigation clearly shows its engineering feasibility and economic justification.  Each project is limited to a federal cost of not more than $4 million.  This federal cost limitation includes all project-related costs for feasibility studies, planning, engineering, construction, supervision and administration. | Gagliano Reference: 26056 074 |
| Spoil Disposal | 03-15-1960 | Letter from DOI to ACE re: project modifications to provide effective spoil retention and water exchange during channel construction | UDI-001-000000312 |
| Preliminary Report on Marsh Vegetation Study, Mississippi River-Gulf Outlet Navigation Project, Orleans and St. Bernard | 08-1960 | United States Department of the Interior, Fish and Wildlife Service, Bureau of Sport Fisheries and Wildlife, Region 4, Atlanta, GA – Mimeograph Report  Prepared by Branch of River Basin Studies, Vicksburg, MS (elsewhere attributed to Robert J. Lemaire) | UDI-001-000000164<br>Gagliano Reference: 26056 011 |

| Parishes, LA | | | |
|---|---|---|---|
| MRGO – Supp. No. 1, DM No. 2, General Design | 01-1961 | IHNC , Jefferson Parish, Orleans Parish, Supplement NO. 1, Design Memorandum No. 2, General Design, Rescheduling of Construction | MVD-007-00003472 |
| Surge Elevations | 03-1961 | Overland Surge Elevations Coastal Louisiana | NED-020-000000704 |
| MRGO Environmental Impact | 07-21-1961 | Series of documents from United States Department of the Interior; Fish and Wildlife Service; Bureau of Sport Fisheries and Wildlife re: New Lock and Channel and MRGO Environmental Impact. Includes Hydrological Studies and Reports, spoil disposal, freshwater introduced/diverted into the marshes | UDI-001-000000310 |
| Hydrological and Biological Studies of Mississippi River – Gulf Outlet Project – A Summary Report | 09-1961 | Study by Sayed Z, El-Sayed of Texas A&M regarding the Hydrology and Biology of the MRGO.  Includes measures of turbidity, salinity and tidal fluctuations | NOP-003-000000036 NED-188-000003400 |
| U.S. Weather Bureau Memorandum 7-61a | 11-15-1961 | Hurricane Winds over Gulf Coast Region establishes relationships between SPH Isovel Patterns and probable maximum events for New Orleans area. A series of memoranda covering the period 1956-1965 give a history of the development of potential hurricane wind patterns and tracks for planning purposes. | Appendix A. Master Chronology of Project Events (LPV) USACE source: Bundled in: 19611115 |
| Interim Report – LPV Hurricane Protection Project | 1962 | The recommended *plan of protection* is the "Barrier Plan" which provides for construction of storm surge barrier structures in the passes between Lake Borgne and Lake Pontchartrain.  The intended *degree of protection* (performance standard) to be provided by the LPV is derived by a three-step process involving selection of (i) the *design hurricane* (the *Standard Project Hurricane*, "SPH"), (ii) estimation of the *design storm surge*, and (iii) a determination of the corresponding final *design elevations of project structures*.  The SPH is determinative of both design storm surge and design elevations of protective structures. Anticipated design elevations for the protective structures of the LPV were based on the vertical elevation datum of 1929 (*Sea Level Datum of 1929*) which was thought to be equivalent with local mean sea level (LMSL). The project document incorporates by reference the "Technical Report No. 4 – Shore Protection Planning and Design" dated 1954. The plan also recommends the construction of a lock at Seabrook (where Lake Pontchartrain and the IHNC connect). | IPET website |
| U.S. Fish and Wildlife Service comments on the LP&VHPP Plan | 03-1962 to 10-1962 | Two letters provide Fish and Wildlife Service comments on the Barrier Plan and the alternative High Level Plan. The comments raise concerns about the effects of the proposed barriers and MRGO on lake salinity and fish and other aquatic habitat. | Appendix A. Master Chronology of Project Events (LPV) USACE source: 19620313 and 19621022 |
| Rivers and Harbors Act of 1962 | 04-30-1962 | 87th Congress Public Law 87-874; Enlargement of Mississippi and Atchafalaya Rivers Section via the alternate connection through the Algiers lock authorized.  Section 103, 1962 as amended is continuing authority on Hurricane and Storm Damage Reduction (Beach Erosion) provides authority for the Corps of Engineers to develop and construct revetments, groins and jetties, to include periodic sand replenishment. Each project is limited to a federal cost of not more than $3 million. | P.L. 87-874 Gagliano Reference: 26056 074 |
| Surge in the IHNC Letter from Port Authority to NOD | 04-30-1962 | Letter from Port of New Orleans to NOD regarding the issue of surge in the IHNC | NED-128-000000261 |
| Seabrook Lock and its related benefit to hurricane protection and role in compensating for adverse affects of MRGO | 05-08-1962 | Interim Study Report of LPV  - Discussion of Seabrook Lock and its related benefit to hurricane protection and role in compensating for adverse affects of MRGO | NED-128-000000238 |
| Request and support for additional MRGO levees to protect parts of St. Bernard and Chalmette | 06-20-1962 | Letters to and from LA Dept of Public Works to NOD  - Request and support for additional MRGO levees to protect parts of St. Bernard and Chalmette | NED-128-000000251 |
| Resolution requiring changes in | 06-25-1962 | Port Authority Resolution requiring changes in the LPV including | NED-128-000000256 |

| the LPV including greater protection for area between IHNC, MRGO and Chalmette Levee | | greater protection for area between IHNC, MRGO and Chalmette Levee | |
|---|---|---|---|
| Interim survey report, Mississippi River Delta and below New Orleans, LA | 09-12-1962 | H.D. 550, 87th Congress, 2d Session - Interim survey report, Mississippi River Delta and below New Orleans, LA | AFW-368-000000011 at 071 |
| MRGO Cross Section Data | 11-01-1962 | MRGO Cross Section Data, part 1 | AFW-552-000004562 |
| U.S. Fish and Wildlife Service comments on the LPV Plan | 11-16-1962 | Two letters provide Fish and Wildlife Services comments on the Barrier Plan and the alternative High Level Plan.  The comments raise concerns about the effects of the proposal barriers and MRGO on lake salinity and fish and other aquatic habitat | AFW-552-000004549 NED-117-000000844 |
| Interim Hurricane Study Report for LPV | 01-09-1963 | Discusses barrier plan and importance of limiting salinity | NED-117-000000844 |
| Report on Hurricane Study of LPV | 02-01-1963 09-1963 | Notice of Interim Survey Report on Hurricane Study of Lake Pontchartrain, Louisiana and Vicinity; See AFW-467-000003249 for reference to MRGO | AFW-467-000003242 NED-117-000000859 |
| Contract for Professional Services for Biological Studies Within the Area of Project Influence, Mississippi River-Gulf Outlet Project | 05-28-1963 | Contract between the U.S., acting through the Department of the Interior, Bureau of Sport Fisheries and Wildlife and the Louisiana Wild Life and Fisheries Commission; Statement of Work and Work Plan | Day Expert Report |
| Technical Report - Effects of Hurricane Surge Control Structures and MRGO on Lake Pontchartrain | 11-1963 | Technical Report No. 2-636; Effects on Lake Pontchartrain, LA of Hurricane Surge Control Structures and MRGO Channel - Hydraulic Model Investigation | MVD-007-000003464 |
| **Corps studies the effects of the barriers and MRGO on Lake Pontchartrain** | **11-1963** | **The study models the effects of the Barrier Plan features and MRGO on the salinity and hydraulic regimes of Lake Pontchartrain.** | **Appendix A. Master Chronology of Project Events (LPV) USACE source: 19631100 Kemp Expert Report** |
| Study of LPV by USACE NOD | 11-21-1963 | Includes geographic information about topography, protected and unprotected areas, predictions and recommendations for improvements of the LPV.  Draws attention to danger of lack of sediment passing out of MRGO to build natural barriers and increasing lack sizes to the East of NO | NED-117-000000855 NED-117-000000910 |
| Preconstruction Study of the Fisheries of the Estuarine Areas Traversed by the Mississippi River-Gulf Outlet Project | 1964 | Fish and Wildlife Service; Fishery Bulletin: Volume 63, No. 2, (1964) by George A. Rounsefell, Fishery Biologist; Bureau of Commercial Fisheries | UDI-001-000000143 Gagliano Reference: 26056 012 |
| MRTP Report submitted to Congress | 05-11-1964 | MRTP Report submitted to congress on this date. Shows no consideration of flooding from MRGO, only considered flooding from direction of Lake Pontchartrain | Interior Report |
| Analysis of the Salinity Regime of The Mississippi River –Gulf Outlet Channel | 08-1964 | A Thesis by David E. Amstutz, Submitted to the Graduate College of the Texas A&M University, Major Subject: Oceanography | Library Office of Fisheries, LA Dept of Wildlife and Fisheries |
| Correspondence related to the need and justification for MRGO Shiplock | 12-28-1964 | Correspondence related to the need and justification for MRGO Shiplock | AFW-341-000000495 |
| Update of Corps engineering manual on determining the standard project flood | 03-01-1965 | EM 1110-2-1411 on determination of the standard project flood (SPF) is updated | Appendix A. Master Chronology of Project Events (LPV) USACE source: 19650301 |

| | | | |
|---|---|---|---|
| Survey of Investigations and Reports - Federal Aid Toward Shore Restoration and Protection | 03-01-1965 | Regulation No. 1120-2-110 Headquarters, Department of the Army Regulation outline of procedure for determining the amount of Federal Aid which may be recommended toward the cost of projects for shore restoration and protection.  Appendix 1 gives examples of the application of these procedures and Appendix II quotes pertinent law. | AFW-180-000000036 |
| Morgan City and Vicinity, Louisiana – Letter Report from the Secretary of the Army transmitting an Interim Hurricane Survey of Morgan City and Vicinity, Louisiana | 05-11-1965 | House Doc. No. 167, 89th Congress, 1st Session; Study results relative to the effect of wetlands on storm surge elevation.  It is assumed that 2.75 miles of wetlands will decrease storm surge by 1 foot. | On File. |
| **Hurricane Betsy** | **09-09-1965** | **The storm seriously damages 6,000 homes near the Port of New Orleans and buries the Lower Ninth Ward in 12 feet of water. This storm has cpi and wind speed parameters that are similar to those chosen for the SPH in the 1962 Interim Survey Report (wind speeds = 105 mph and cpi = 27.76 minimum). However, the wave action from Betsy is more intense than what was calculated for the SPH in the 1962 project planning report.** | **Appendix A. Master Chronology of Project Events (LPV) USACE source: 19651100 Kemp Expert Report** |
| Flood Factors | 09-14-1965 | Article "Engineers See Flood Factors: Say River-Gulf Outlet Not Alone to Blame" | NED-012-000003201 |
| Collection of Newspaper Articles from States-Item and Times-Picayune about Betsy | 09-14-1965 | Engineer argues that MRGO was not sole cause of flooding during Betsy as a prior hurricane in 1947 flooded much of the same area and flooding primarily spread from Lake Borgne to Lake Pontchartrain and then through the Rigolets and Chef Menteur | NED-012-000003177 NED-012-000003201 |
| Hurricane Betsy storm surge– Times-Picayune Article | 09-23-1965 | Article "Surge Estimated at 26 Ft. Caused Flooding, Report"; "Miss. Gulf Outlet Not at Fault, Officials Say" | NED-012-000003199 |
| **Flood Control Act of 1965, House Document No. 231, 89th Congress Authorized the LPV** | **10-27-1965** | **FCA of 1965 passed following the severe floods caused by Hurricane Betsy.** | **P.L. 89-298 Kemp Expert Report** |
| Report on Hurricane Betsy | 11-1965 | Report on effects of Hurricane Betsy including discussion of evacuated areas, post-storm collection of data and presentation/analysis of the aforementioned | NED-017-000000679 |
| Report Interim Storm Protection Study Michoud Assembly Facility | 11-15-1965 | Surge: The tidal surge which inundates low coastal lands is the most destructive of the hurricane characteristics. It alone accounts for three-fourths of the lives lost from hurricanes. It is the product of meteorological, beach and shore conditions. In the initial stage of development, it reaches a height of about 3 feet in the open sea from the combined effects of high velocity winds and a lowered barometric pressure. Simultaneously, at shore, the water level slowly begins to rise. As the hurricane approaches and the surge develops under the influence of a gently rising ocean floor and a favorable or indented shore contour, the shoreline water level rises more rapidly. A higher surge will be produced if the hurricane path is perpendicular to shore, the velocity of forward movement is slow, or the storm's diameter is very large. Maximum surge heights experienced along the Gulf Coast range between 10 and 16 feet.. . . Reports indicated tides were generally 8 to 12 feet MSL along the coast from Grand Isle, LA, to Pascagoula, Miss., but reaching up to 15 feet locally in some areas. . . If the center of Betsy had passed slightly east of New Orleans, as was earlier predicted, and at a slower forward speed, the prolonged winds would have created a greater tidal surge; the winds would have been considerably higher; and the damage to MAF may have been catastrophic. | AIN-016-000001264 |
| **Citizens Group Petitions for greater protection for Chalmette area** | **11-24-1965** | **Citizens group writes to District saying Hurricane Betsy showed the need for adjustments to project plans in Chalmette, and provides suggested amendments. These include raising heights of levees on MRGO and the Gulf Intracoastal Waterway (GIWW) to 30 ft., elimination of Seabrook lock in favor of a floodgate, and the addition of floodgates across the GIWW and MRGO, among others. Notes that the current plan for a levee along south shore of MRGO and north shore of GIWW would form a funnel channeling all** | **Appendix A. Master Chronology of Project Events (LPV) USACE source: 19651124 Day Expert Report Kemp Expert Report** |

| | | hurricane surges and wind driven water into the Intracoastal Waterway and Industrial Canal. | |
|---|---|---|---|
| Citizens Committee for Hurricane Flood Control: Proposed Changes in USACE Flood Control Plans – New Orleans Area | 12-15-1965 | Committee proposed 8 changes be made to the ACE flood protection plan so that it would be adequate for New Orleans, east of the Industrial Canal. The committee recommended, among other revisions, the construction of flood gates across the Intracoastal Waterway at south end of New Orleans East Levee; across Bayou Bienvenue near entrance of Lake Borgne; and across the MRGO at north end of Chalmette Levee along Bayou Dupre. Also, a new 30-ft levee would connect these flood gates. The committee's proposal states that these changes to the ACE plan would "completely eliminate the funnel effect and stop all storm and hurricane surges from entering the city." This document also contains a map detailing these suggested revisions. | AFW-467-000000708 |
| Relationship of Vegetation to Salinity in Southeast Louisiana Coastal Marsh | 1966 | LeRoy W. Giles, Biologist, U.S. Fish and Wildlife Service (handwritten date of 1966) | UDI-001-000000024 |
| Shoaling Problems on the Mississippi River Gulf Outlet | 1966 | Johnson, B.M.; USACE NOD | Gagliano Reference: 26056 039 |
| MR-GO DM No. 1-C; Supp. No. 1 and MR-GO, Supp. No. 2, GDM No. 2 | 01-1966 | MR-GO Design Memo No. 1-C, Supplement No. 1: Stone Retention Dike Extension and MR-GO, Supplement No. 2, GDM No. 2, Relocation and Modification of Turning Basin. Supplement No. 2 "would locate an irregular shaped turning basin … at the intersection of the Mississippi River-Gulf Outlet channel and the Inner Harbor Navigation Canal." | IPET website |
| The U.S. Weather Bureau updates SPH wind fields | 02-17-1966 | Three memoranda dated August 17, 1965, November 3, 1965 and February 17, 1966 provide adjustments to wind fields and isovel patterns for SPH established in NHRP #33. These adjustments are used in subsequent project design memoranda. | Appendix A. Master Chronology of Project Events (LPV) USACE source: Bundled in: 19651103 |
| Hurricane Protection - Lake Pontchartrain and Vicinity - Chalmette Area | 03-21-1966 | The riprap paving is required to protect the levee berm from wind-generated and vessel-generated waves during high tide periods.  The foreshore distance between the Gulf Outlet Channel and the retaining dike is some 500 feet, and the intervening area is covered with a thick growth of marsh grass. Therefore, no foreshore protection or slope paving is required or included in the Outlet project to prevent silting of the Outlet Channel due to wave action on the retaining dike. | AFW-467-000003416 |
| Michoud Assembly Facility | 05-13-1966 | The above levee will be raised by landside enlargement using borrow from the Mississippi River-Gulf Outlet, except in the vicinity of the bulk handling plant. In this area, where will-type construction will, in all probability, be required under the Federal project, the Levee District plans to build, for the interim, a "mud box" to elevation 13.0 feet mean sea level. This "mud box" will be of timber construction and filled with earth. | AIN-016-000001332 |
| Letter from ACE Acting Director of Civil Works to Chairman of Committee on Public Works re: USACE interpretation of Public Law 455. | 06-14-1966 | Letter *from* USACE Acting Director of Civil Work; H. G. Woodbury, Jr. *to* Representative George H. Fallen; Chairman, Committee on Public Works. States the Board of Commissioners of the Port of New Orleans interpretation of the provisions of Public Law 455 (approved 03-29-1956), which the Corps agrees with: the Chief of Engineers is authorized to build a new lock between the Gulf Outlet and Mississippi River *either* when he found the old lock obsolete, or when he found a new lock to be economically justified. Also states that "the Corps will report such results to the Congress through the Appropriation Committees and assumes your concurrence in such a procedure." | AFW-341-000000487 |
| Correspondence re: Interpretation of Public Law 455. | 06-24-1966 | Letter from Ellsworth I. Davis; Major General, USA, Division Engineer *to* Colonel William H. Lewis; Deputy Director of Planning and Engineering; Board of Commissioners of the Port of New Orleans – informing the Board of the Corps' concurrence in their interpretation of Public Law 455. Letter from Woodbury, Jr. to Representative Hale Boggs dated 06-16-1966. Copy of letter dated 06-14-1966 sent to Representative Fallen except that the phrase *"and assumes your concurrence in such a* | AFW-341-000000483 |

| | | | |
|---|---|---|---|
| | | *procedure"* is deleted from the last sentence of the letter. (see 06-14-1966 entry, on chart above) | |
| Hurricane Betsy After Action Report | 07-1966 | Comprehensive Report which details geographic and meteorological aspects of Betsy and the ensuing damage and also focuses on the human responses (primarily NOD).  Includes repairs and upgrades needed for LPV | NED-188-000003862 |
| Design elevations of project structures are established 1-2 feet higher than original designs | 08-1966 to 09-1966 | Design Memorandum 01, Parts I-IV Hydrology and Hydraulic Analysis. Based on new wind field parameters associated with Hurricane Betsy, the design elevations of all project structure are raised1-2 feet higher than designs set out in the 1962 Interim Survey Report. It is also determined that the locally constructed levees along the outfall canals are not of sufficient grade and elevation to contain the SPH surge when the new wind field data are taken into consideration. | Appendix A. Master Chronology of Project Events (LPV) USACE source: Referenced in 19670800 |
| Mississippi River- Baton Rouge to Gulf of Mexico, MRGO - Report on Need for New Ship Lock | 09-1966 | IHNC, Jefferson Parish, Orleans Parish; Miss River, Baton Rouge to Gulf, MRGO Report on Need for New Ship Lock | MVD-007-000003472 See document listed for January 1961 |
| **Storm Surge Effects of the Mississippi River- Gulf Outlet** | **09-09-1966** | **Bretschneider, C.L. & Collins, J.I. - Study of the Storm Surge Effects of the MRGO; Prepared for the Department of the Army NOD COE NOLA; Study A, NESCO Report No. SN-326-A National Engineering Science Co., Pasadena, CA** | **Gagliano Reference: 26056 019 26056 075 Kemp Expert Report** |
| Grant of Servitude for Construction, Maintenance and Operation of MR-GO | 10-18-1966 | Board of Commissioners of the Port of New Orleans Resolution grants unto the United States "perpetual channel easement or servitude" and "continuing spoil disposal easement or servitude" | NED-208-000000179 |
| Report and Correspondence re: allocation of costs for Seabrook Lock project | 10-19-1966 | Report and Letters re: allocation of costs between federal and local interests for Seabrook Lock (dependent on the portion of the project allocated to hurricane protection and the portion allocated to navigation); and whether the selection of a controlling elevation for the Seabrook Lock is within the discretionary authority of the Chief of Engineers. See AFW-467-000001835: letter from Assistant Director, LA Dept. of Public Works: "The Mississippi River-Gulf Outlet project preceded the hurricane protection project. The need for current and salinity control was generated by the Mississippi River-Gulf Outlet, not the hurricane protection project. It is only proper, therefore, that these needs be satisfied entirely under the Mississippi River-Gulf Outlet project …" | AFW-467-000001821 |
| GDM No. 3, Chalmette Area Plan | 11-1966 | General Design Memorandum No. 3, Chalmette Area Plan; The District in this DM reports (as was reported in the 1962 report before the rise of 1-2 feet in structure heights) that the SPH degree of protection (DOP) has a return frequency 1/200 years. Termed the level of protection (LOP), this is one way that the District communicates risk; surges from storms less frequent than the 200-year event would exceed structure design heights. The DOP and LOP, and hence potential for overtopping, would depend on wave action and the height of the storm surge, the stage of project completion, and subsidence of the surrounding land. | Appendix A. Master Chronology of Project Events (LPV) USACE source: 19661100 |
| Nov. 1966 Technical Report - Effects on Lake Pontchartrain, La. of Hurricane Surge Control Structures and Mississippi River-Gulf Outlet Chanel | 11-1966 | "Effects on Lake Pontchartrain, La. of Hurricane Surge Control Structures and Mississippi River-Gulf Outlet Chanel" Contains detailed info on salinities, tides, and currents. | NED-135-000000245 |
| Modification Report – Chalmette Extension | 11-29-1966 | Report is submitted to the Acting Division Engineer from the District Engineer. Report includes description, justification, economic analysis, and financial report on the modification. Recommends the change on the basis of authority of the Board of Engineers for Rivers and Harbors. Requests to proceed with design modification. States that levee grades along the MRGO will be 17.5 feet. | NPM-024-000000252 Appendix A. Master Chronology of Project Events (LPV) USACE source: 19661129 |
| **LPV Barrier Plan: DM No. 2, General Advance Supplement** | **03-1967** | **Lake Pontchartrain, La. and vicinity; Lake Pontchartrain Barrier Plan; Design Memorandum No. 2; General Advance Supplement: Inner Harbor Navigation Canal West Levee, Florida Avenue to IHNC Lock.** | **AFW-332-000001013 NPM-023-00002136; NED-135-000000982 Kemp Expert Report** |

| LPV Barrier Plan: DM No. 2, General Advance Supplement | 04-19-1967 08-1967 | Discussion of upcoming DM including focus on Citrus Back Levee and Barrier Alignment.  Also discusses the never built Seabrook Lock.  References Alternate Plan C in the DM, Appendix C, Plate 4 sometimes referred to as the "Crosby Plan." | PET-014-000000392 Kemp Expert Report |
|---|---|---|---|
| LPV, DM No. 1, Part II | 06-1967 | Lake Pontchartrain, LA and vicinity; Design Memorandum No.1, Hydrology and Hydraulic Analysis; Part II- Barrier | NPM-019-000000121 |
| MRGO Enlargement Study authorized by the Senate | 06-12-1967 06-22-1967 | Authorizing MRGO enlargement study. | AIN-027-000002508 at 2524. NPM-024-000000282 |
| LPV "Appendix B" | 06-22-1967 | Discussion of Control Structures at Bayous Bienvenue and Dupre. Function of gates would be to close them during impending hurricanes to thwart surge. | NPM-024-000000282 |
| MRGO Enlargement Study authorized by House of Representatives | 10-12-1967 | House of Representatives Resolution – Authorizing MRGO enlargement study. | AIN-027-000002508 at 2524. |
| Study for enlargement of Bayous La Loutre, St. Malo, and Ysclosky for commercial fleet navigation – Adopted by House Public Works Committee | 10-19-1967 | House Public Works Committee Resolution Adopted  - Authorized a study for enlargement of Bayous La Loutre, St. Malo, and Ysclosky for commercial fleet navigation | On File |
| Mississippi River for Additional Navigation Outlets in the Vicinity of Venice, LA – Review of Reports | 12-1967 | Review of Reports | MVD-007-000003472 |
| A Survey of the Mississippi River-Gulf Outlet Project with Emphasis on Shoaling Problems and Factors Influencing Sediment Distribution, Miscellaneous Paper | 1968 | G. Briggs; U.S. Army Engineer District, NOLA | Gagliano Reference: 26056 075 |
| The Vegetation of Upper Plaquemines and St. Bernard Parishes | 1968 | Jacob M. Valentine, Jr. – An aerial survey of the subdelta marshes bordering Lake Borgne and north and west of Bayou La Loutre to the Mississippi River in St. Bernard and Plaquemines Parishes | UDI-001-000000224 |
| Vegetation Type Map of the Louisiana Coastal Marshes | 1968 | Chabreck, R.H., T. Joanen, and A.W. Palmisano; Louisiana Wildlife and Fisheries Commission, New Orleans | LWFC Archives |
| Transactions – Gulf Coast Association of Geological Societies | 1968 | The Gulf Coast Association of Geological Sciences | Gagliano Reference: 26056 075 |
| MRGO GDM No. 2, Supp. No. 3 | 02-1968 | MRGO – General Design Memorandum No. 2, Supplement No. 3; Bayou La Loutre Reservation | IPET website MVD-007-000003472 |
| MRGO IHNC Lock Estimates | 02-13-1968 | Detailed cost estimates and discussion of MRGO IHNC Lock, NOD | AFW-467-000001781 |
| DM No. 5; Bayous Bienvenue/Dupre | 03-1968 | Design Memorandum No. 5 re: Bayous Bienvenue/Dupre | AFW-341-000001114 NPM-024-000000001 |
| Meeting re: Post-construction of MR-GO Project Area | 03-11-1968 | List of Attendees only | Day Expert Report |
| MRGO DM No. 2, GDM Supp No. 4 | 04-1968 04-29-1968 06-25-1968 Approved 07-03-1968 | MRGO - Design Memorandum No. 2, General Design Memorandum Supplement No. 4; Foreshore Protection | IPET website AFW-341-000001114 NPM-024-000000023  PET-011-000000766 |
| National Flood Insurance Act of 1968 | 08-01-1968 | The National Flood Insurance Act of 1968 | P.L. 90-448 82 Stat. 572 later amended and included in 42 U.S.C. |

| | | | 4001, et seq. |
|---|---|---|---|
| River and Harbor Act of 1968 | 08-13-1968 | Senate Doc No. 97; 90th Congress; GIWW East of the MRGO and Michoud Canal – Planning Approximately 50% complete Continuing Authority for Section 111, 1968 as amended for Mitigation to Shore Damage Attributable for Navigation Works to develop and construct projects to prevent or mitigate damages caused by federal navigation work. This applies to both publicly and privately owned shores located along the coastal and Great Lakes shorelines. Each project is limited to a federal cost of not more than $5 million. Limitations of Authority: This authority may not be used to: a. construct works to prevent or mitigate shore damage caused by riverbank erosion or vessel-generated wave wash, or b. prevent or mitigate shore damage caused by non-federal navigation projects. | Gagliano Reference: 26056 074 |
| The Story of Hurricane Camille | 1969 | The Daily Herald | Gagliano Reference: 26056 028 |
| Saffir-Simpson Hurricane Scale created | 1969 – 1971 | The scale is developed between 1969 and 1971 and provides 5 storm categories based largely on wind speed along with barometric pressure and storm surges. Storm surges are not always reported. The Saffir-Simpson scale does not match well with the SPH used for project design in 1962BSPH cpi would be classified Category 3 as they strike the hurricane protection project; and SPH wind speed would be Category 1 in New Orleans. Note: the PMH central pressure reported in 1962 would fall into the Category 5-range, but associated storm surges are below Category 5 elevations. | AFW-332-000001745 NOAA reference: http://www.aoml.noaa .gov/general/lib/laesca e.html |
| MRGO - Seabrook Lock – DM No. 1 | 01-1969 | LPV and MRGO; Seabrook Lock - Design Memorandum No. 1, General | MVD-007-000003469 NED-083-000000245 |
| Plan of Survey Mississippi River-Gulf Outlet Summary | 01-17-1969 | DRAFT, Department of the Army, NOD COE; includes Study Cost Estimate | Gagliano Reference: 26056 009 |
| Study regarding IHNC Hurricane Surges | 01-20-1969 | Tulane Graduate School of Civil Engineering Study by Richard Powell Richter, "Discussion and Evaluation of a Proposal to Protect the Inner Harbor Navigation Canal from Hurricane Surges" | AFW-467-000001709 |
| Act of Assurance | 02-1969 | MRGO Act of Assurance from the Board of Commissioners Port of New Orleans | IPET website |
| Development of the Mississippi River-Gulf Outlet | 02-1969 | Journal of the Waterways Division Proceedings of the American Society of Civil Engineers; Brent M. Johnson, Supervisory Civil Engineer; USACE NOD | NIM-7000-000000001 |
| IHNC Floodgate Study | 03-14-1969 | Discussion of cost-benefit ratios of various sized floodgates at the IHNC-MRGO juncture | NED-128-000000118 |
| MRGO - Replacement of MRGO Lock (Industrial Canal Lock) | 05-1969 | IHNC, Jefferson Parish, Orleans Parish; Miss River - Baton Rouge to Gulf, MRGO; Replacement of MRGO Lock (Industrial Canal Lock) Size Selection and Benefit Analysis | MVD-007-000003472 NED-086-000000384 |
| **Hurricane Camille** | **08-14-1969** | **This hurricane, one of the most intense ever recorded, sideswipes New Orleans. Orleans Parish, although not in the direct path of the hurricane, sustains damages of almost $10 million.** | **Appendix A. Master Chronology of Project Events (LPV) USACE source: 19720908 Kemp Expert Report** |
| **Correspondence re: LPV improvements including floating gate on MRGO** | **09-23-1969** | **Correspondence between Congressman F. Edward Hebert and Colonel Herbert Haar, Jr., NOD District Engineer re: wisdom of aligning flood barrier of LPV and placing a floating gate near Bayou Bienvenue. Corps holds that this plan would not be economically justified.** | **AFW-467-000000219 Kemp Expert Report** |
| District compares parameters of PMH and Hurricane Camille | 09-29-1969 | The District Chief of Hydraulics reports that Camille's central pressure and wind speed parameters are more sever than the PMH reported in the 1962 Interim Survey Report. A minimum pressure of 26.84 inches (PMH | Appendix A. Master Chronology of Project Events (LPV) |

| | | | |
|---|---|---|---|
| | | = 26.9 inches) was reported in Bay St. Louis, Mississippi, which makes Camille the second most intense hurricane of record to hit the United States. The actual maximum sustained winds will never be known, as the hurricane destroyed all the wind-recording instruments in the landfall area. The estimates at the coast are 200 mph. Columbia, Mississippi located 75 miles inland, reported 120 mph sustained winds. | USACE source: 19690929 |
| NOD document re: Proposed MRGO Floodgate | 10-14-1969 | Proposal for 250ft floodgate which would temporarily close the MRGO before the GIWW juncture when surges threatened.  Question raised as to whether gate would be compatible with navigation purposes of channel. | AFW-467-000001698 |
| Louisiana Citizen's concerns re: Funnel | 10-15-1969 | Series of letters regarding the "funnel". Manual Pinto (private citizen) first published a letter in the Times Picayune, and then sent it to the Vice President of US who directed the USACE to respond. | AFW-358-000001953 |
| Review of Reports, St. Bernard Parish | 11-1969 | MRGO, New Orleans District; Review of Reports from St. Bernard Parish, USACE NOD | MVD-007-000003522 |
| Dredging of Marshland and Funnel | 11-26-1969 | Letters from Manual Pinto to U.S. Vice President; Responses from V.P. and USACE (dredging of marshland; funnel) | AFW-358-000001908 |
| NEPA 1969 | 12-31-1969 | National Environmental Policy Act of 1969.  NEPA declares it a national policy to encourage productive and enjoyable harmony between man and the environment and promote efforts to better understand and prevent damage to ecological systems and natural resources important to the nation.  Agencies are required to prepare a detailed environmental impact statement for any major federal action significantly affecting the environment.  The Act also establishes the Council on Environmental Quality to review government policies and programs for conformity with NEPA. | P.L. 91-190 83 Stat. 852 42 U.S.C. 4331, et seq. |
| A Study of Estuarine Sportfishes in the Biloxi Marsh Complex, Louisiana | 1970 | Fontenot, B.J., Jr. and H.E. Rogillio. F-8 Completion Report, Dingell-Johnson Project, Louisiana Wildlife and Fisheries Commission, Baton Rouge | LWFC Archives |
| Budget justification, FY 1971 - LPV | 1970 | Each year the District Program Office prepares a justification for requested project funding for the upcoming fiscal year that is submitted through the Division and Headquarters Program Offices and published in the Congressional Record. The budget justification includes financial and other project information, including percent of the major project units completed to date and the expected year when those project units will be completed. This year's justification reports that total project costs are now $182 million, more than two times the cost at project authorization five years earlier. In language included in the original 1962 report before Hurricane Betsy and that will be repeated in all Subsequent BJS through 2005, this justification asserts that the completed project will provide protection against storms such as Betsy and the 1915 hurricane that was the basis for the SPH parameters. This budget justification also reports that the New Orleans East Unit is 13% complete (expected completion in 1978), New Orleans West Unit is 0% complete (expected completion in 1978), and Chalmette Unit is 7% complete (expected completion in 1978). | Appendix A. Master Chronology of Project Events (LPV) USACE source: 19700000 |
| River and Harbor Act of 1970 | 1970 | River and Harbor Act of 1970 | P.L. 91-611 84 Stat. 1823 |
| Water Measurements of Coastal Louisiana | 1970 | Louisiana Wild Life and Fisheries Commission, Baton Rouge, LA | Gagliano Reference: 26056 075 |
| MRGO Seabrook Lock DM No. 2 | 1970 | LPV and MRGO, LA; Seabrook Lock, Design Memorandum No. 2, Detailed Design - Draft | MVD-007-000003469 |
| E.O. 11514 – Protection and Enhancement of the Environmental Quality` | 03-07-1970 | Executive Order 11514, "Protection and Enhancement of Environmental Quality"  - must provide report to Council on Environmental Quality by September 1, 1970 | 35 F.R. 4247 |
| MRGO Seabrook Lock DM No. 1 | 04-1970 | LPV and MRGO, LA; Seabrook Lock, Design Memorandum No. 1, General | NPM-027-000000988 AFW-331-000000693 |

| | | | |
|---|---|---|---|
| Plan of Survey for Louisiana Coastal Area | 05-1970 | Louisiana Coastal Area Plan of Survey | NPM-020-000001940 |
| Deterioration and Restoration of Coastal Wetlands | 08-1970 | Deterioration and Restoration of Coastal Wetlands | AIN-027-000002225 |
| Budget justification, FY 1972 | 1971 | This budget justification reports that the New Orleans East Unit is 15% complete (expected completion in 1981), New Orleans West Unit is 0% complete (expected completion in 1978), and Chalmette Unit is 11% complete (expected completion in 1978). | Appendix A. Master Chronology of Project Events (LPV) USACE source: 19710000 |
| Design…Man and the Marsh | 1971 | A.P. Neff; LSU, Department of Landscape Architecture | Gagliano Reference: 26056 075 |
| Final Report on Preliminary Environmental Assessment of the Marsh Area Between Bayou Bienvenue and Bayou Dupre | 1971 | LSU, Center for Wetland Resources | Gagliano Reference: 26056 075 |
| Follow-up Report on the Mississippi River Gulf Outlet Project, Louisiana | 1971 | FWS, Appendix C; and Appendix D – A Study of Estuarine Sportfishes in the Biloxi Marsh Complex, Louisiana by Bennie J. Fontenot, Jr. and Howard E. Rogillio | UDI-001-000000500 Gagliano Reference: 26056 080 |
| LPV Barrier Plan, GDM No.4 Supp No. 4 | 03-1971 | LPV, Barrier Plan, GDM No. 4, Supp No. 4; New Orleans East Back Levees | MVD-007-000003461 NPM-017-000000454 NPM-030-000001541 |
| Funnel Effect | 08-16-1971 | re: funnel effect | AFW-440-000000936 |
| IHNC Remaining Levees - Modifications | 10-1971 | LPV, Lake Pontchartrain Barrier Plan, Modification of Protection, Alignment & Pertinent Design Info; IHNC Remaining Levees | AFW-331-000000265 |
| LPV, DM No. 2, Supp No. 8 | 10-1971 | LPV, Lake Pontchartrain Barrier Plan, DM No. 2-General Design, Supp. No. 8, IHNC Remaining Levees | AFW-341-000001634 |
| MRGO Shoaling Problems | 12-1971 | A Survey of the MRGO Project with Emphasis on Shoaling Problems and Factors Influencing Sediment Distribution | AIN-083-000000830 |
| Centreport U.S.A. . . . A Coexistence of Man, Industry and Nature | 1972 | An Environmental Design Approach for Master Planning Centreport Facilities, New Orleans, Louisiana; Department of Landscape | Gagliano Reference: 26056 075 |
| Corridor Location Study, Interstate Route 410, Boutte-Mississippi River Gulf Outlet Section | 1972 | This Corridor Location Study Report is presented in two parts: Part I – Boutte (U.S. 90) to Ames Boulevard; Part II – Ames Boulevard to Mississippi River Gulf Outlet | Gagliano Reference: 26056 026 |
| Mississippi River-Gulf Outlet New Lock and Connecting Channels: The Official Position of St. Bernard Parish Police Jury | 1972 | R.T. Smith, Andre Neff, and Seymour S. Goodman | Gagliano Reference: 26056 075 |
| Mississippi River-Gulf Outlet, New Lock and Connecting Channels and High Level Highway Bridges: Record of Public Meeting | 1972 | Volume 1: Transcript and Exhibits 1-182; Volume II – Transcripts and Exhibits; U.S. Army Corps of Engineers NOD; Volume 3 – Exhibit 185; | Gagliano Reference: 26056 075 |
| St. Bernard Parish Environmental Baseline Study | 1972 | Coastal Environments, Inc.; Prepared for St. Bernard Parish Police Jury | Gagliano Reference: 26056 029 |
| LPV, DM No. 2, Supp. No. 5B | 06-1972 | LPV, lake Pontchartrain Barrier Plan, DM No. 2-General Design, Supp. No. 5B, New Orleans East Lakefront Levee Paris Road to South Point | NPM-030-000001099, NPM-030-000001434 |
| National Weather Service Issues draft revised SPH criteria | 07-31-1972 | Revised SPH criteria for wind speed, central pressure, and radii are given for the Atlantic and Gulf coasts of the US after Hurricane Camille. The SPH characteristics are later expanded and generalized in NOAA Technical Report NWS 23 released in September 1979. These new characteristics are reported in later project design memoranda but are not used for design purposes. | Appendix A. Master Chronology of Project Events (LPV) USACE source: 19720731 |

| Seabrook Breakwater – Economic Justification | 08-1972 | Lake Pontchartrain, LA, and Vicinity, Hurricane Protection. Seabrook Breakwater, Economic Justification | AIN-019-000000441 |
|---|---|---|---|
| Environmental Baseline Study | 10-1972 | Coastal Environments, Inc.; Prepared for St. Bernard Parish Police Jury | Gagliano Reference: 26056 067 |
| **Environmental Impact Study, Ship Channel Project Report** | **10-1972** | **Coastal Environments, Inc.; Prepared for St. Bernard Parish Police Jury** | **Gagliano Reference: 26056 068 Kemp Expert Report** |
| MRGO Maintenance – Draft Environmental Statement – Mississippi River-Gulf Outlet, Louisiana (Maintenance) | 10-30-1972 | Draft Environmental Statement; Mississippi River-Gulf Outlet, LA (Maintenance); Associated Water Features Gulf of Mexico, Chandeleur Sound, Breton Sound, Lake Borgne, Lake Pontchartrain, Gulf Intercoastal Waterway; Prepared by: USACE NOD | VRG-079-000000194 NED-188-000000136 |
| Federal Water Pollution Control Act Amendments of 1972 | 10-18-1972 | The Federal Water Pollution Control Act, popularly known as the Clean Water Act, is a comprehensive statute aimed at restoring and maintaining the chemical, physical and biological integrity of the nation's waters. Enacted originally in 1948, the Act was amended numerous times until it was reorganized and expanded in 1972. It continues to be amended almost every year. Important for wildlife protection purposes are the provisions requiring permits to dispose of dredged and fill materials into navigable waters. Permits are issued by the USACE under guidelines developed by the EPA. What is known as Section 404 permitting applies to many wetlands, which has proven controversial. | P.L. 92-500 86 Stat. 816 33 U.S.C. 1151, et seq. |
| Preliminary Statement of the Louisiana Wildlife and Fisheries Commission Concerning the Construction of the Proposed Mississippi River-Gulf Outlet New Ship Lock and Connecting Channels | 10-26-1972 | Statement expresses concerns over questions that should be answered in a completed impact statement concerning the effects of this project, discussion outlines some specific problems that should be answered | Day Expert Report |
| CZMA Enacted CZMA Senate Hearings | 10-27-1972 | Louisiana Coastal Zone Management Act enacted. Section 307 of CZMA of 1972, 16 U.S.C. 1451, et seq., requires that "each Federal agency conducting or supporting activities directly affecting the coastal zone shall conduct or support those activities in a manner which is, to the maximum extent practicable, consistent with approved state management programs." Excerpts from Senate Hearings: p. 127: Mr. Train – If State plan prohibited development/dredging in wetlands that Corps wants to do, Corps would be prohibited under this Act for moving ahead p. 129: Mr. Train – In a similar question of construction under NEPA, Federal actions significantly affecting the environment p. 130: Mr. Train – We do require that all Federal actions within the State be consistent with the State land use plan | PL 92-583 Sec. 301 16 U.S.C. 1451, et seq. NOP-019-000000095 |
| MRGO New Lock and Connecting Channels Public Meeting | 11-1972 | MRGO New Lock and Connecting Channels Public Meeting | AFW-430-000000281 |
| Department of the Army Digest of Water Resources Policies and Activities | 12-28-1972 | Civil Works Office of the Chief of Engineers; Engineering Pamphlet EP 1165-2-1 | AFW-180-000002249 |
| **Report No. 8 Controlled Diversion in the Mississippi Delta System: An Approach to Environmental Management** | **1973** | **Gagliano, S.W., et al. 1973. Hydrologic and geologic studies of coastal Louisiana. USACE NOD; Plaquemines Parish Mosquito Control District – Working Draft dated 01-1981** | **AIN-027-000002241 Kemp Expert Report** |
| Review and Analysis, MRGO; 1941-1973 | 1973 | Andre Neff; St. Bernard Planning Commission | Gagliano Reference: 26056 075 |
| MRGO, Michoud Canal DM No. 1 General Design Draft GDM | 1973 | MRGO, Michoud Canal, LA, Design Memorandum No. 1-General Design Draft GDM | IPET Website MVD-007-000003472 |
| **The Impact of the Mississippi River-Gulf Outlet on Hurricane** | **1973** | **S.A. Hsu, Oceanographic Meteorologist, Professor, Louisiana State University** | **Kemp Expert Report** |

| Floods of St. Bernard Parish and New Orleans Metropolitan Area | | | |
|---|---|---|---|
| **Apparent Funneling Effects of Citrus and Chalmette Hurricane Protection Levees** | **1973** | **Memorandum for Record by P.A. Becnel, Jr., Chief of Hydraulics and Hydrologic Branch, NOD** | **Kemp Expert Report** |
| MRGO DM No. 4, New Ship Lock - Relocations | 01-1973 | MRGO, LA Design Memorandum No. 4, New Ship Lock - Relocations | MVD-007-000003472 |
| LPV, DM No. 2, Supp. No. 9 | 01-1973 | LPV, Lake Pontchartrain Barrier Plan DM No. 2, General Design Supp. No. 9, New Orleans East Levee South Point to GIWW | NPM-030-000000886 |
| Investigations for Construction of Lock at IHNC Sites | 05-1973 | MRGO New Ship Lock Investigations for Construction of Lock at Inner Harbor Navigation Canal Sites, Appendix A | AFW-130-000000002 |
| Final Environmental Statement - New Orleans Loop (Boutte to Mississippi River Gulf Outlet Canal) | 05-01-1973 | St. Charles, Jefferson, Plaquemines, Orleans and St. Bernard Parishes, LA; Interstate I-410 | Gagliano Reference: 26056 021 26056 022 |
| Sea level datum of 1929 renamed NGVD | 05-07-1973 | Since the 1929 datum was based on average sea level at 26 tide stations, it did not necessarily reflect local mean sea level at any location. A In order to avoid confusion and the costly errors that may result through a failure to consider local sea level when engineering projects are undertaken, it is proposed to change the present name of this vertical control datum from Sea level Datum of 1929 to National Geodetic Vertical Datum of 1929. | Appendix A. Master Chronology of Project Events (LPV) USACE source: Referenced in: 19730507 |
| Permits and Activities in Navigable Waters or Ocean Waters | 05-10-1973 | ER 1145-2-303, "Permits for Activities in Navigable Waters or Ocean Waters" | 33 CFR Part 209, 120 38 F.R. 12217 |
| MRGO Michoud Canal DM No. 1, General Design | 07-1973 | IHNC, Jefferson Parish, Orleans Parish; Michoud Canal | IPET website MVD-007-000003472 |
| Statement for St. Bernard Parish Police Jury by Sherwood Gagliano at Rivergate Public Meeting | 08-30-1973 | Statement for St. Bernard Parish Police Jury by Sherwood M. Gagliano, Environmental Consultant of Coastal Environments, Inc. On the Occasion of the Rivergate Public Meeting Held by the U.S. Army Corps of Engineers to Study Findings to Date of Deep Draft Access to the Ports of Baton Rouge and New Orleans, LA | Gagliano Reference: 26056 007 |
| Council on Environmental Quality Guidelines – Preparation of EIS | 08-01-1973 | Council on Environmental Quality Guidelines, "Preparation of Environmental Impact Statements" | 38 F.R. 20550 |
| Reservations of St. Bernard Parish Planning Commission regarding the Development of Locks or Canals at the lower site in St. Bernard Parish | 08-19-1973 | Letter from J. Burton Angelle, Director, St. Bernard Planning Commission to Colonel Richard L. Hunt, District Engineer, USACE | Day Expert Report |
| "Enlarged River Channel is Urged" | 08-31-1973 | Newspaper Article by Cornelia Carrier – Times-Picayune | Gagliano Deposition Exhibit 5.6.43 |
| MRGO New Ship Lock DM No. 3, General -Part II | 09-1973 | IHNC, Jefferson Parish, Orleans Parish; New Ship Lock; Design Memorandum No. 3 General - Part II | MVD-007-000003472 |
| Executive Order No. 11738 | 09-10-1973 | Providing for administration of the Clean Air Act and Federal Water Pollution Control Act with respect to Federal contracts, grants or loans . . . Federal agencies that procure/grant contracts "shall undertake such . . . activities in a manner that will result in effective enforcement of CAA & FWPCA | 38 F.R. 25161 |
| Canals, Dredging and Land Reclamation in the Louisiana Coastal Zone | 10-1973 | Hydrologic & Geologic Studies of Coastal Louisiana, Report No. 14, Center for Wetland Resources, LSU; Prepared for: U.S. Army Corps of Engineers NOD | Gagliano Reference: 26056 075 |
| Environmental Considerations of an Expanded MRGO | 10-1973 | Environmental Considerations of an Expanded Mississippi River - Gulf Outlet dated October 1973; Coastal Environments, Inc.  Reports several | NED-111-000001104 Gagliano Reference: |

| | | observations regarding the deleterious effects of the MRGO on the environment. Includes Appendix assessing 1966 Bretschneider/Collins Study regarding the effects of the MRGO on storm surge propagation | 26056 075 |
|---|---|---|---|
| Answers submitted by the Corps of Engineers to five questions relative to the construction, operation and effect of LPV | 12-10-1973 | Memorandum to Richard M. Troy, Assistant Attorney General, and Michael A. Duplantier, Special Counsel from Johnnie W. Tarver, Biologist III, Division of Oysters, Water Bottoms and Seafoods, Louisiana Wildlife and Fisheries Commission | Day Expert Report |
| Flood Disaster Protection Act of 1973 | 12-31-1973 | The Flood Disaster Protection Act of 1973 | P.L. 93-234 87 Stat. 975, later amended and included in 42 U.S.C. 4001, *et seq.* |
| Agreement of Local Cooperation | 01-1974 | Agreement of Local Cooperation - Board of Commissioners, Port of New Orleans | IPET website |
| Final EIS for Segment of New Levee along Southern Shore of MRGO (Miles 60 and 47) | 08-1974 | The Final Environmental Impact Statement, Lake Pontchartrain, Louisiana, and Vicinity Hurricane Protection Project, August 1974, prepared by the CEMVN described a hurricane protection plan for the Chalmette area of St. Bernard Parish. The plan provided for the construction of a new levee with a segment along the southern shore of the MRGO between approximate miles 60 and 47, with riprap placed along the shoreline of the levee segment to provide protection against wave-wash erosion | NOP-019-000001008 VRG-038-000000374 |
| A Study of Operation and Maintenance of Navigation Channels | 09-1974 | IHNC, Jefferson Parish, Orleans Parish, A Study of Operation and Maintenance of Navigation Channels, Appendix, Preliminary Draft, Stanley Consultants Inc | MVD-007-000003472 |
| 404 Public Notice issued for Chalmette Extension Borrow Area | 11-24-1974 | "The Chalmette Ext. Levee is covered under the LPV 404 Public Notice dated 11-24-1974 and approved by letter from EPA on 10-01-1975. The borrow area is not covered." | PET-011-000000774 |
| MRGO New Lock and Connecting Channels – Site Plan Finding and Recommendations | 12-1974 | MRGO New Lock and Connecting Channels New Orleans District Engineer's Site Plan Finding and Recommendations | AFW-392-000000517 |
| MRGO New Lock And Connecting Channel report to compute Fish and Wildlife Losses | 1975 | MRGO New Lock and Connecting Channels Quantities to use for Real Estate for Comparative Analysis of 14 Schemes, inc. Fish and Wildlife Losses | AFW-180-000001004 |
| Comments on Ship/Barge Lock Feature of the Mississippi River – Gulf Outlet Project | 01-07-1975 | Comment to Harry Schafer, Chief, Oysters, Water Bottoms and Seafoods Division from Ronald J. Dugas, Biologist III, Louisiana Wild Life and Fisheries Commission | Day Expert Report |
| Statement of the Louisiana Wild Life and Fisheries Commission – LPV | 02-22-1975 | Public Meeting | Day Expert Report |
| MRGO New Lock and Connecting Channels –Site Selection Report | 03-1975 | IHNC, Jefferson Parish, Orleans Parish; MRGO - New Lock and Connecting Channels; Site Selection Report. This plan considers construction of a levee closing the confluence of MRGO and GIWW between Bayou Bienvenue and Bayou Dupre (this plan is included in LPV DM No. 2 "Citrus Back Levee" Appendix A, dated 08-1967) | MVD-007-000003472 |
| Act of Assurance | 03-1975 | Act of Assurance by the Board of Commissioners, Port of New Orleans | IPET website |
| Inquiry regarding the feasibility of construction of a levee closing confluence of MRGO and GIWW | 03-07-1975 | Letter to Colonel Heiberg, Commander, NOD from the Chairman of the Hurricane Protection Committee, Regional Planning Commission inquires about the feasibility of construction of a levee closing the confluence of MRGO and GIWW between Chef Menteur and a location between Bayous Bienvenue and Dupre. | On File. |
| Reply to Inquiry regarding the feasibility of construction of a levee closing the confluence of the MRGO and GIWW | 04-21-1975 | Letter from Colonel Heiberg, Commander NOD to the Chairman of the Hurricane Protection Committee stating that authorization is needed to implement construction of a levee closing the confluence of the MRGO and GIWW between Chef Menteur and a location between Bayous | NED-125-000000994 |

| | | Bienvenue and Dupre | |
|---|---|---|---|
| LPV & MRGO Appropriations Hearing | 05-1975 | FY 1976 Appropriations Hearing Rebuttal Testimony, 2nd Set | AFW-321-000000387 |
| Response to Letter from Colonel Heiberg to St. Bernard Planning Commission | 07-01-1975 | Correspondence from J. Burton Angelle, Director, St. Bernard Planning Commission responding to letter received 05-22-1975 from Colonel E.R. Heiberg, USACE.<br>"An excellent example of the Corps speculation concerning an environmental issue is the Mississippi River Gulf Outlet." | Day Expert Report |
| Warning System for Bayous Bienvenue and Dupre Structures | 08-1975 | Warning System for Navigation at the Bayou Bienvenue and Bayou Dupre Structures | NED-207-000000353 |
| Proposed Schedule for New Shiplock | 09-1975 | Proposed Schedule-MRGO New Shiplock Project Fact Sheet | NED-146-000002213 |
| Corps wide Conference on Computer Aided Design in Structural Engineering | 09-1975 | Corps' Wide Conference on Computer Aided Design in Structural Engineering-Volume VIII-Foundations and Sheet Pile Cells | AFW-130-000000310 |
| EPA, Navigable Waters, Discharge of Dredged or Fill Material | 09-05-1975 | Federal Register: Part II: EPA, Navigable Waters, Discharge of Dredged or Fill Material, Title 40 – Protection of the Environment; Ch: 1 EPA Part 230 – Navigable Waters | 40 CFR Part 230 |
| Letter from EPA to USACE re: Dredging | 10-1975 | Letter from EPA to Colonel Rush re: Dredging in LPV | PET-009-000001699 |
| SOWL v. Early Rush – Complaint of Plaintiff | 1976 | Save Our Wetlands v. Early Rush – Complaint of Plaintiff | AFW-311-000000387 |
| SOWL v. Early Rush - Motion Compelling Answers | 1976 | Save Our Wetlands v. Early Rush- Motion Compelling Answers | NED-131-000000024 |
| SOWL v. Early Rush – Answers to Interrogatories | 1976 | Save Our Wetlands v. Early Rush-Answers to Interrogatories | AFW-311-000000470 |
| Draft Environmental Statement for O&M work | 1976 | Composite Draft Environmental Statement for O & M Work on 3 Navigation Channels in the Lake Borgne Vicinity, LA | VRG-038-000000001 |
| "Why Bottle Up Lake Pontchartrain?" | 02-1976 | Why Bottle Up Lake Pontchartrain?-Argument against Barrier System Written by Representative Scogin | NED-125-000000736 |
| **Final Composite Environmental Statement for Operation and Maintenance Work on Three Navigation Projects in The Lake Borgne Vicinity Louisiana** | **03-1976** | **The Mississippi River – Gulf Outlet (MRGO), Bayous La Loutre, St. Malo, and Yscloskey, Bayou Dupre; Final Environmental Statement; U.S. Army Engineer District, New Orleans, LA** | **MVD-007-00003461 at 3522 Gagliano Reference: 26056 044 Kemp Expert Report** |
| LPV DM No. 2, Supp. No. 5A | 05-1976 | LPV, Lake Pontchartrain Barrier Plan DM No. 2- General Design, Supp. No. 5A, Citrus Lakefront Levee IHNC to Paris Road | NPM-030-000000600 |
| LPV – Interview of Colonel Rush | 07-1976 | WVUE(8) Interview of Colonel Early Rush re: the LPV | NED-128-000000201 |
| Report to the Congress by the Comptroller General of the U.S. – Cost, Schedule, and Performance Problems of the LPV | 08-31-1976 | The cost of the LPV Hurricane Protection Project has quadrupled since 1965 primarily because of inflation. Scheduled completion has been delayed 13 years. In addition, project objectives may not be attained if key elements are not completed as planned. | U.S. GAO Library System stamped 09-01-1976 |
| Coastal Problems in St. Bernard | 11-1976 | Statement of Dr. Sherwood Gagliano re: Coastal Problems in St. Bernard | MRGO-002628 |
| Federal Water Pollution Control Act Amendments (Clean Water Act) 1977 | 1977 | The 1977 Amendments: Established the basic structure for regulating pollutants discharges into the waters of the United States; Gave EPA the authority to implement pollution control programs such as setting wastewater standards for industry; Maintaining existing requirements to set water quality standards for all contaminants in surface waters; Made it unlawful for any person to discharge any pollutant from a point source into navigable waters, unless a permit was obtained under its provisions; Funded the construction of sewage treatment plants under the | http://www.epa.gov/history/topics/cwa101.htm |

| | | construction grants program; Recognized the need for planning to address the critical problems posed by nonpoint source pollution. | |
|---|---|---|---|
| MRGO New Ship Lock and Connecting Channels Public Meeting | 03-1977 | Agenda-Public Meeting on MRGO New Ship Lock and Connecting Channels Project | AIN-179-000001467 |
| LPV-Hurricanes Briefing | 04-1977 | Briefing for Congressman Richard A. Tonry | NED-128-000000283 |
| Executive Order No. 11988 – Floodplain Management | 05-24-1977 | Agencies engaging in "an action to be located in a floodplain" must "minimize potential harm to or within the floodplain"  -- agencies must revise regs/procedures, "and shall UPDATE such procedures as necessary" NOTE: Applies to all post 1977 works | 42 F.R. 26951 |
| Executive Order No. 11990 – Protection of Wetlands | 05-24-1977 | New construction not be undertaken in wetlands without head of agency finding no practicable alternative; must be public review of plans/proposals for "new construction" in wetlands, *Cf.* E.O. No. 11514 – requests for new money sent to OMB must indicate whether "proposed action is in accord with the Order".  "New construction" includes dredging etc . . . "begun or authorized after the effective date of this order." | 42 F.R. 26961 |
| SOWL v. Early Rush | 06-1977 | Save Our Wetlands, Inc. v. Early Rush | NED-125-000000272 |
| Miss. & LA Estuarine Areas Preliminary Plan of Study | 08-1977 | Mississippi and Louisiana Estuarine Areas Study-Preliminary Plan of Study | AIN-027- 000002304 |
| MRGO Effects Correspondence | 09-1977 | Letter from Early Rush to Luke Fontana re: effects of MRGO | NED-051-000000166 |
| Rights of Way-MRGO Levees | 09-1977 | Letters between Pepper and Associates & Frederic Chatry re: rights of way for MRGO Levees | AIN-100-000001569 |
| Foreshore Protection GDM No. 2 Supp No. 4 | 10-07-1977 | Required Letter Report to the Mississippi River Gulf Outlet, LA, General Design Memorandum No. 2, Supplement No. 4, Foreshore Protection | PET-011-000001106 |
| Dredged Disposal Study of Mississippi Sound | 10-19-1977 | Memorandum of Meeting: Mississippi Sound and Adjacent Areas, Mississippi and Alabama; Subject: Initial Meeting with concerned state and Federal agencies to discuss dredged disposal study of Mississippi Sound | AIN-027-000002373 |
| Q & A on LPV | 11-1977 | Questions and Answers LPVHPP | NED-128-000000154 |
| Erosion in Miss. & LA Estuarine Areas | 12-1977 | Mississippi and Louisiana Estuarine Areas | AIN-027-000002422 |
| WES Implicit Flood Model used for surge modeling | 1978 - 1980 | The Waterways Experiment Station (WES) Implicit Flood Model (WIFM) computer model is developed by WES and applied to estimate SPH surges for the barrier complexes. An analytical byproduct of that effort indicates that the 1962 era surge estimates may have been too low along the Chalmette Unit, the Citrus Back Levee, and the IHNC and GIWW | Appendix A. Master Chronology of Project Events (LPV) USACE source: 19780000 |
| Hearing Before the Subcommittee on Water Resources – House of Representatives – Hurricane Protection Plan for LPV | 01-05-1978 | Hearing before the Subcommittee on Water Resources of the Committee on Public Works and Transportation House of Representatives, 95th Congress, 2d Session | P.L. 95-45 |
| Budget justification, FY 1979 for LPV | 01-23-1978 | This justification sheet continues to argue that storms more severe than hurricanes of record are possible, and that barrier plan will protect against such storms. Notes the need to move forward with the Seabrook lock for storm protection as well as navigation and environmental reasons. | Appendix A. Master Chronology of Project Events (LPV) USACE source: 19780123 |
| MRGO New Ship Lock Memo on Meeting to be held | 02-15-1978 | Corps Memo regarding a Meeting to be held on the MRGO New Ship Lock | AIN-179-000001308 |
| Hurricane Barrier Meeting | 03-1978 | Minutes of the Meeting of Hurricane Barrier Committee | NED-128-000000171 |

| | | | |
|---|---|---|---|
| District Chief of Engineering comments on the SPH | 04-04-1978 | In a letter to David Pierce, the District Chief of Engineering provides and explanation of the SPH as the design hurricane, why it chosen, and what it means. He states, The use of this hurricane (SPH) for design purposes, when hazard to human life inheres in a failure of the protective system, is standard with the US Army Corps of Engineers. | Appendix A. Master Chronology of Project Events (LPV) USACE source: 19780404 |
| Update – MRGO DM No. 2, Supp No. 4 | 04-18-1978 | Update to MRGO Design Memorandum No. 2, Supplement No. 4 – Discusses foreshore protection for the north bank of the MRGO along Reach 1. | AFW-341-000001114 NPM-024-000000023 IPET website |
| Proposal to Complete LPV Without Barrier Plan | 06-1978 | A Proposal to Complete the LPV Project Without the Barriers | NED-128-000000171 |
| Dredging and Spoil Placement | 07-18-1978 | Letter from Gagnon to Nettles re: dredging spoil placement | PET-011-000001035 |
| Bulkhead at north and south shores of MRGO | 08-07-1978 | Letter from Nettles to Despeaux re: resolution adopted by St. Bernard requesting USACE bulkhead north and south shores of MRGO | PET-011-000001035 |
| Headquarters issues engineer technical letter on NGVD | 10-31-1978 | Engineer Technical Letter No. 1110-1-97 informs staff of the change in name of the Sea Level Datum of 1929 to the National Geodetic Vertical Datum (NGVD). | Appendix A. Master Chronology of Project Events (LPV) USACE source: 19781031 |
| MRGO - Seabrook Lock – DM No. 12, Revised | 12-1978 | LPV and MRGO - Seabrook Lock, Sources of Construction Materials Design Memorandum No. 12 Revised | NPM-027-000000606 |
| "Col. Haar Pinpoints Work on Gulf Outlet" | 01-27-1979 | Times-Picayune Article: Col. Haar Pinpoints Work on Gulf Outlet | PET-011-000001035 |
| Division forwards engineering technical letter on NGVD to the District | 02-09-1979 | The ETL on datum name change is forwarded by the Division to the four districts in its jurisdiction, including the New Orleans District. | Appendix A. Master Chronology of Project Events (LPV) USACE source: 19790209 |
| Bank Erosion Problems along MRGO – Meeting Requested | 02-20-1979 | Letter from Colonel Harr to Sands re: requesting a meeting to discuss bank erosion problems along MRGO | PET-011-000001035 |
| Contributions of the Marine Research Laboratory – 1977 | 05-1979 | Louisiana Department of Wildlife and Fisheries; Marine Research Laboratory; Technical Bulletin No. 28 | Gagliano Reference: 26056 034 |
| **Summary Technical Report on MRGO Impacts** | **05-31-1979** | **Kerlin, C.W. (1979) U.S. Dept. of the Interior, Fish and Wildlife Service, Summary Technical Report on MRGO Impacts, in a letter to Jack A. Stephens, Directory Secretary, St. Bernard Planning Commission.** | **UDI-001-000000001 Day Expert Report Gagliano Reference - 26056 001 Kemp Expert Report** |
| Cultural Resources Survey of the Mississippi River-Gulf Outlet, Orleans and St. Bernard Parishes | 08-1979 | Performed under contract with the U.S. Army Corps of Engineers, NOD by Diane E. Wiseman, Richard A. Weinstein, Kathleen G. McCloskey; Coastal Environments, Inc. | Gagliano Reference: 26056 033 |
| National Weather Service Report 23 provides revised SPH and PMH parameters | 09-1979 | Meteorological Criteria for SPH and PMH Wind fields, Gulf and East Coasts of the United States/ Major new analysis of storm events. Continues enveloping methodology and leaves out major storm events from SPH. Events such as Camille are not included within the SPH envelope. SPH cpi for New Orleans area are lowered to 27.35 from 27.6 as in 1962 document. No changes in wind speed estimates for SPH. However PMH calculations for wind speed and cpi were changed dramatically, e.g. 26.2 v 26.9. The PMH was affected by the inclusion of Camille data. There appears to be a divergence between the SPH and PMH when 1959 and 1979 results are compared. | Appendix A. Master Chronology of Project Events (LPV) USACE source: 19790900 |
| MRGO New Lock and Connecting Channels | 11-1979 | Conceptual Design, Inner Harbor Ship Lock Replacement Industrial Canal, New Orleans, LA | NPM-031-000000345 |
| Environmental Analysis of Lake Pontchartrain, Louisiana, Its Surrounding Wetlands, and | 1980 | Volume 1 & 2; LSU, Coastal Ecology Laboratory, Center for Wetland Resources; Prepared for: U.S. Army Corps of Engineers, Contract No. 29-77-C-0253, James H. Stone | Gagliano Reference: 26056 075 |

| Selected Land Uses | | | |
|---|---|---|---|
| Protection of Cypress Trees – E.O. 1980-3 | 1980 | Protection of Cypress Trees – Executive Order 1980-3 | E.O. 1980-3 |
| Progress of Placement of Rip-rap along South Shore of MRGO | 02-04-1980 | Letter from Stephens to Sands; re: progress of placement of rip-rap along south shore of MRGO | PET-011-000001035 |
| Foreshore Protection | 03-25-1980 | Letter from Sands to Stephens re: foreshore protection | PET-011-000001035 |
| Mississippi Deltaic Plain Region Ecological Characterization: a Habitat Making Study | 05-1980 | Biological Services Program; A User's Guide to the Habitat Maps; by Karen M. Wicker, Coastal Environments, Inc.; James B. Johnston and Martha Young; Project Officers, National Coastal Ecosystems Team, U.S. Fish and Wildlife Service, Robert M. Rogers, Contracting Officer's Authorized Representative, Bureau of Land Management; This Study was co-sponsored by Bureau of Land Management, U.S. Department of the Interior; Prepared for National Coastal Ecosystems Team, U.S. DOI | AIN-029-000001681 |
| LPV, Barrier Plan & Chalmette Area Plan, GDM No. 4, Florida Avenue Complex, IHNC | 06-1980 | LPV, Lake Pontchartrain Barrier Plan and Chalmette Area Plan, Design Memorandum No. 4, General Design, Florida Avenue Complex, IHNC | NPM-025-000000675 |
| MRGO Foreshore Protection | 06-04-1980 | Map of proposed MRGO foreshore protection plan as it fits in with the rest of NOLA area levee system. | AIN-108-000001879 |
| LPV & MRGO Seabrook Lock DM No. 2, Detailed Design – volume 1 of 2 | 07-1980 | Lake Pontchartrain, LA and Vicinity and Mississippi River Gulf Outlet, LA - Seabrook Lock – Design Memorandum No. 2, Detailed Design – Volume 1 of 2; Contains information on the MR-GO/Shiplock Project, survey in 1979; Hydrology and Hydraulic Analysis, including Chalmette Extension at 874; drawings at 877; MR-GO structural design scheme at 933; Index to Various drawings regarding design of Seabrook lock at 1047. | NPM-022-000000860 |
| "Officials Fear Crash Spilled Deadly Dioxin" | 07-26-1980 | Newspaper Article by Woody Baird, Times-Picayune chemical tank was spilled in the MRGO at Shell Beach | Gagliano Reference: 26056 047 |
| "Rig Set Up to Recover Chemicals" | 08-01-1980 | Newspaper Article by Woody Baird, Times-Picayune | Gagliano Reference: 26056 048 |
| "More Areas Closed by Spill" | 08-04-1980 | Newspaper Article in the Morning Advocate | Gagliano Reference: 26056 049 |
| "Outlet Spill Shift Closes Wider Area" | 08-04-1980 | Newspaper Article by Jua Nyla Hutcheson – Times-Picayune | Gagliano Reference: 26056 051 |
| Bayou Dupre Control Structure – 1980 Scour Repair | 08-29-1980 | Bid Solicitation Specifications for MRGO Bayou Dupre Control Structure 1980 Scour Repair in St. Bernard Parish | NED-201-000000486 |
| Update – MRGO DM No. 2, Supp No. 4 | 08-29-1980 | Update to MRGO Design Memorandum No. 2, Supplement No. 4 – discusses foreshore protection for the south bank of the MRGO along Reach 2. Completion is scheduled for November 1984, or November 1985, depending on the proposed alternatives. | AIN-108-000001996 |
| Environmental Assessment of Water Control Structures for Flood Control, Forty Arpent Canal – Violet to Verret, St. Bernard Parish, LA | 09-1980 | By: David W. Roberts, Coastal Environments, Inc. | Gagliano Reference: 26056 041 |
| Synopsis of Marsh Management Plans | 10-1980 | Central Wetlands Unit, St. Bernard Parish | Gagliano Reference: 26056 042 |
| "Salt Water Intrudes on Life in Marshlands" | 11-23-1980 | Newspaper Article by Laurie Hays, Times-Picayune | Gagliano Reference: 26056 046 |
| EPA, Guidelines for Specifications of Dredged Sites for Dredged Material or Fill Material | 12-24-1980 | Federal Register, Part IV: EPA, Guidelines for Specifications of Dredged Sites for Dredged Material or Fill Material | 40 CFR Part 230 |

| | | | |
|---|---|---|---|
| Working Draft: Management Plan for the Breton Sound Estuary | 01-1981 | Plaquemines Parish Mosquito Control District Working Draft: Management Plan for the Breton Sound Estuary; Report by the Plaquemines Parish Commission Council | AIN-027-000002241 |
| Loss Rates and Freshwater Diversion in Lake Borgne Area | 01-26-1981 | Memo For File; Subject: Freshwater Diversion Studies - La. Coastal Area, Miss. & La. Estuarine Areas, and Miss. Delta Region Project; re: Wetland loss; Transcript of a meeting held on 01-26-81. Includes discussion on loss rates and freshwater diversion in the Lake Pontchartrain and Lake Borgne areas. | AIN-027-000002219 |
| Foreshore Protection Plans and Alternatives | 01-29-1981 | Brief review of history of MRGO and 2 proposed foreshore protection plan alternatives. Also, test results which led to these suggestions. Includes cost projections itemized for various construction materials; suggestions for further testing; and maps and cross-sections of the proposals. | AIN-108-000001795 at 1799 |
| "Something Went Wrong" | 02-25-1981 | Newspaper Article by Bob Anderson – The Advocate "This St. Bernard marsh was once a healthy cypress swamp." | Gagliano Reference: 26056 065 |
| "Dying Marshes Endanger Fishing" | 02-25-1981 | Newspaper Article by Bob Anderson – The Advocate | Gagliano Reference: 26056 042 |
| MRGO Barge Locks Cost Estimates | 03-1981 | Includes handwritten "executive summary" notes; engineers' drawings; and detailed estimates for the lower Violet Site. | NPM-027-000001923 |
| MR-GO, GDM No. 2, Supp No. 4, Foreshore Protection, South Bank | 03-16-1981 | Mississippi River - Gulf Outlet, Louisiana, General Design Memorandum No. 2, supplement No. 4, Foreshore Protection; Appendix 2; LMVD Response of 16 March 1981 to NOD Concerning MR-GO South Bank Foreshore Protection and Related Correspondence; regarding General Design Memorandum No. 2, Supplement No. 4, Foreshore Protection | PET-011-000000805 PET-011-000000906 |
| MRGO Foreshore Protection Test Section Meeting | 05-20-1981 | MRGO Foreshore Dike Protection Test Section; Memo to file, Summary of meeting; response to LMVD comments on MR-GO foreshore protection | PET-011-000000777 |
| Development of Test Section Alternatives for MRGO, LA South Bank Foreshore Protection | 06-1981 | "Traffic using the MR-GO has produced wave erosion along the edges of the waterway. In particular, erosion has occurred along the MR-GO south bank. Continuation of such erosion would undermine a hurricane protection levee previously constructed by the NOD, which parallels the MR-GO south bank over much of its length... Preliminary review of the NOD test section designs indicated potential problems with bearing stability of the proposed sections on the extremely soft MR-GO bank foundation materials and, also, potential problems with field constructability of the designs were suspected...use of engineering fabric (filter cloth) had been suggested as a possible mechanism for providing increased bearing support and equipment mobility during test section construction, and some of the NOD-proposed test sections included such fabric... According to the current geotechnical engineering state-of-the-art in soft ground construction, NOD-proposed dike test sections for the MR-GO south bank foreshore protection system were found inadequate in bearing. Also, the riprap (stone) sections were found to be inefficiently designed, according to the current engineering fabric state-of-the-art, with respect to use of fabric for filtration/drainage under wave protection riprap...Using the current state-of-the-art in engineering fabric-reinforced design of embankments on extremely soft foundation, HA pre-pared four design alternatives that, if constructed using indicated engineering fabrics and following recommended construction procedures, have positive assurance of constructability and structural stability." | PET-011-000000852 |
| 404 Evaluation of MRGO Foreshore Protection, LA

Input to 404 Evaluation of MRGO Foreshore Protection, LA | 06-24-1981 | USACE letters, Project Manager Input to 404 Evaluation Information Categories, and Input to 404 Evaluations MR-GO Foreshore Protection, LA;

(h) Within 10 years the MRGO bank will have eroded past the MRGO R/W line (over 200 feet) and will threaten the stability of the hurricane levee. | PET-011-000000761

PET-011-000000764 |

| | | | |
|---|---|---|---|
| Statement of Justification: Construction General – FY 82: LPVHPP | 08-06-1981 | *authorization for the study, summaries the financial data, describes the study area and nature of problem, alternatives being considered, and then lists the issues identified in coordination of the Project EIS. Letter accompanying Report on Foreshore protection test sections; Dr. Fowler is the point-of-contact; also comments on report | NED-132-000002185 to 2194<br><br>PET-011-000000746 |
| Internal Division note on subsidence | 11-30-1981 | Identifies factors that influence subsidence in coastal LA and settlement of benchmarks. Suggest that these factors be included in any ongoing studies of coastal LA which address the present or projected future amount or condition of coastal resources affected by subsidence. | Appendix A. Master Chronology of Project Events (LPV) USACE source: 19811130 |
| Filter Fabric Foreshore Protection Test Sections | 12-18-1981 01-05-1982 | Comments by Halliburton Associates (addressed to Dr. Fowler) 12-18-1981 re: upcoming tests for south bank foreshore MRGO protection. Draws attention to problems stemming from soft soil (at 1976). "Further, it should be noted that the critical forces causing soil shear failure will not be provided by the wave protection materials, but will be generated during the unbalanced excavation procedures proposed for the NOD alternatives. Failure will be observed as a general heaving and upthrust in the bottom of cut sections, with associated lateral slumping and subsidence of in situ materials adjacent to the cut, and may be incorrectly classified by field inspection personnel as a slope stability failure." Includes correspondence from NOD regarding same issues. Includes a list of companies and principals from whom to obtain price quotes. | AIN-108-000001974<br><br>PET-011-000000737 |
| Development of Test Section Alternatives for MRGO South Bank Foreshore Protection | 01-05-1982 | Various letter w/ different dates all in 81-82; Subject: Development of Test Section Alternatives for MRGO, La, South Bank Foreshore Protection | PET-011-000000732 |
| MRGO Foreshore Protection Alternatives and Test Results | 02-03-1982 | Contains two proposed foreshore protection plan alternatives and test results which led to the suggestions.  Also, cost projections itemized for various construction materials; suggestions for further testing; and includes maps and cross-sections of the proposals | AIN-108-000001795 |
| MRGO Foreshore Protection Test Reach –Meeting | 03-04-1982 | Summary of Meeting held on referenced date re: Review of existing conditions and establishing design criteria to be used in P&S preparation for the MRGO Foreshore Protection Test Reach and list of those in attendance | PET-011-000000726 |
| Mississippi River-Gulf Outlet, Ship Lock and Connecting Channels Study | 03-19-1982 | A Planning-Aid Report on the Ship Lock and Connecting Channels Feature submitted to NOD USACE NOLA; Prepared by: Gerald W. Bodin, Fish and Wildlife Biologist; Under the Supervision of David W. Fruge, Acting Field Supervisor; U.S. Fish and Wildlife Service, Division of Ecological Services; Lafayette, LA, Field Office | Gagliano Reference: 26056 004 |
| MRGO New Lock and Connecting Channels Draft Evaluation Report – Volume 2 | 04-1982 | DRAFT – Volume 2, MRGO Evaluation Report; Technical Appendices A-C (355 page report) | NPM-020-000001328 |
| MRGO New Lock & Connecting Channels Volume 3 | 04-1982 | MRGO New Lock and Connecting Channels – Volume 3, Appendix A, B, & C; Planning-Aid Report on the Ship Lock and Connecting Channels Feature | NPM-016-000001095 |
| Recommendations for Freshwater Diversion to Louisiana Estuaries East of the Mississippi River | 06-1982 | Prepared by Coastal Environments, Inc.; This study was funded by: Office of Coastal Zone Management, NOAA, Department of Commerce; Prepared for: Coastal Management Section, Louisiana DNR | Gagliano Reference: 26056 043 |
| Environmental & Water Quality Operational Studies – Environmental Features for Flood-Control Channels | 07-1982 | Technical Report E-82-7 by Douglas Shields, Jr.; Environmental Laboratory, U.S. Army Engineer Waterways Experiment Station; July 1982, Final Report | AIN-029-000001783 |
| Report by GAO to Secretary of the Army: Improved Planning Needed by the Corps of Engineers to Resolve Environmental, Technical and Financial Issues on the LVP | 08-17-1982 | The Corps of Engineers has not resolved environmental, technical, and financial issues associated with the LPV project. Although the Corps considers this project a high priority, its progress has not kept pace with earlier completed plans. Also, estimated project costs have grown from about $85 million to $924 million. GAO recommends that the Secretary of the Army require the Chief of Engineers to take specific steps to | GAO/MASAD 82-39 |

| | | resolve the issues associated with this major project. | |
|---|---|---|---|
| MRGO New Lock and Connecting Channels Final Report | 08-09-1982 | DF with comments on subject report – Report is marked as final form subject to comments | AIN-046-000002206 |
| Data for Testifying Officers on FY1984, Civil Works Budget MRGO | 09-15-1982 | MRGO Q & A; Detailed Project Schedule and Financial Information "Construction of the MRGO Project exposed levees and their foreshore along both banks of the navigation canal in the City of New Orleans to damages from waves generated by seagoing vessels utilizing the waterway. The navigation project should have included adequate protection for these levees and their foreshore. The new levees in the LPV located adjacent to the MRGO Ship Channel will also require protection. The cost of this work has been deleted from the LPV and added to the MRGO Project." | AIN-046-000000833 |
| Problems for local residents near Bayou Yscloskey | 09-20-1982 | Letter from consulting engineering firm – surge caused by ships traveling even at low speeds in MRGO – some form of erosion protection needs to be installed to deal with the problem | NED-207-000000244 |
| MRGO New Lock and Connecting Channels; Evaluation Report Volume 1: Main Report and Draft EIS | 11-1982 | Study to determine whether repair or replacement of lock on MRGO at IHNC and GIWW is necessary; includes substantial data on the lock | NED-188-000004552 |
| Briefing on Progress of LPV Protection Project | 11-1982 | Comments following GAO Report indicating USACE plans insufficient and progress too slow.  Indicates canal levees are not high enough | NRG-003-000000668 |
| Adjusted benchmark elevations in Gulf Coast area | 1983 | National Geodetic Survey publishes adjustments to vertical datum benchmark elevations in Gulf Coast Area. | Appendix A. Master Chronology of Project Events (LPV) USACE source: 19830000 |
| Effect of Vessel Size on Shoreline and Shore Structure Damage Along the Great Lakes Connecting Channels | 1983 | J.L. Wuebben; Special Report 83-11; Cold Regions Research and Engineering Laboratory; U.S. Army Corps of Engineers, Hanover, N.H. | Gagliano Reference: 26056 075 |
| MRGO Erosion Project at Bayou Yscloskey | 01-12-1983 | Memo from Chief Projects Management Branch requesting comments on subject problem and requests response to the "locals claim that a design deficiency existed because we did not include any structural measures at the intersection of Bayou Yscloskey and the MRGO." Reply from Chief, Hydrology and Hydraulics Branch to Chief, Projects Management Branch – "we recognize that drawdown and return flows are serious problems along the MRGO. This is shown recently by the failure of some of our foreshore protection test sections, located along the west bank of the MRGO between Bayou Bienvenue and Bayou Dupre." Suggests a study is undertaken to arrive at a solution for this problem. | NED-207-000000230 |
| Justification for MRGO Foreshore Protection | 01-19-1983 | The need for foreshore protection along the south bank of the MRGO is critical. Erosion along this reach caused by wavewash from ships using the MRGO has occurred at alarming rates, more than originally anticipated. | AIN-108-000000581 |
| MRGO Foreshore Protection | 02-11-1983 | Contains details and costs and status update of MRGO foreshore protection.  Explicit reference to "critical" need for foreshore protection on the south bank of the MRGO.  Notes the threat to LPV Chalmette area levees | AIN-108-000001787 |
| Lake Pontchartrain Hurricane Protection Project – Reevaluation Report Briefing by General Heiberg | 03-21-1983 | Minutes of Meeting includes Briefing for General Heiberg. The need for the briefing derives from an attempt by OCE CW to draft correspondence informing Mr. Gianelli that changing from the Lake Pontchartrain barrier plan to the high level plan is within the discretionary authority of the Chief of Engineers. | NED-011-000000550 |
| Bayou Bienvenue Control Structure Scour Repairs | 05-05-1983 | Significant scour and erosion in the Bayou Bienvenue approach channels indicated by the cross section . . . | NED-207-000000323 |

| | | | |
|---|---|---|---|
| MR-GO Foreshore Protection Test Section – EA & FONSI | 08-15-1983 | EA No. 38 entitled "MR-GO Foreshore Protection Test Section" with a subsequent FONSI signed 08-15-1983. The Environmental Assessments (EA) have been prepared to assess the impacts of the construction of foreshore protection measures along portions of the MR-GO and Lake Borgne that would be completed and/or maintained under the proposed action. | NOP-019-000001008 |
| MRGO Foreshore Bank Protection Issues and Concerns raised by Port of New Orleans | 10-25-1983 | Letter from Executive Port Director & General Manager of the Port of New Orleans, Edward S. Reed.  States opinion of Port in New Orleans that the most critical area of the MRGO, in regards to bank erosion, is the west bank in St. Bernard Parish – request the area south of Bayou Bienvenue be given priority with respect to bank protection.  Also addresses right of entry for soil borings and requests that borings be made in the "area of the future widening be of sufficient detail that a determination could be made as to whether the soil would be suitable for levee construction." | AIN-108-000001764 |
| MRGO Protection Feature and FY 1985 Budget Request | 11-17-1983 | A 1.5 million reduction in MRGO would result in not awarding the much needed contract for foreshore protection along the MRGO, presently scheduled for June 1985.  This foreshore protection feature is critical because much of the bank of the MRGO has already eroded, such that the integrity of the LPV hurricane protection levees parallel to the MRGO may be threatened in the very near future. | AIN-108-000000529 |
| MRGO Foreshore Protection Test Sections | 11-29-1983 | Disposition Forms (DF) re: foreshore protection test sections; Letter from Port of New Orleans re: test sections located in area of Bayou Bienvenue and stating the belief of the Port of New Orleans that the most critical area is along the MRGO in the Parish of St. Bernard. | PET-011-000000830 |
| Louisiana Coastal Area Study, Interim Report on Land Loss and Marsh Creation. | 1984 | T.C. Michot; Planning Aid submitted to NOD, USACE; U.S. Fish and Wildlife Service, Division of Ecological Services, Lafayette, LA | USACE NOD Library GB 459.25 .N46 1984 c. 002 c. 001 |
| MRGO: Air Photos and Slides and Ground Photos and Slides | 1984 | P. Howard; 110 Slides; Includes Yscloskey, Louisiana quad map | Gagliano Reference: 26056 075 |
| Foreshore Protection/ Environmental Clearance Report | 02-06-1984 | Memo re: shift of MRGO foreshore evaluation to 06-1985 and revised schedule for environmental clearance report.  Interim Environmental Quality predictions.  Indicates problems with phase one of testing.  Predicts construction of entire foreshore protection of MRGO by 1st quarter of FY1985 | AIN-108-000001773 |
| Announcement of Public Meeting re: LPV | 03-09-1984 | Announcement of Public Meeting to discuss the Tentatively Selected Plan for the LPV Hurricane Protection Project; Scheduled for 04-12-1984; Background information, Alternative Plans of Study, High Level Plan Overview and estimated costs | AIN-113-000000005 |
| Division and District staff meet with National Geodetic Survey staff on 1983 benchmark adjustments | 04-10-1984 | Agenda includes a briefing for Division and District staff by a representative of the National Geodetic Survey on 1983 leveling and datum adjustment work in the Gulf Coast area. Agenda also includes a presentation by a District representative on specific problems in the District relating to datum benchmark adjustments. | Appendix A. Master Chronology of Project Events (LPV) USACE source: 19840410 |
| Correspondence Warning on Dangers of Dredging | 04-12-1984 | Letter from Save Our Coast warning of the dangers of dredging and its hurricane effect | AIN-113-000000272 |
| Notice of Study Findings – Louisiana Coastal Area: Initial Evaluation Studies, Shore and Barrier Island Erosion | 07-1984 | Colonel Robert C. Lee, COE, District Engineer; Public Meeting Schedule re: Louisiana Coastal Area: Initial Evaluation Studies, Water Supply, Land Loss and Marsh Creation, Shore and Barrier Island Erosion | Gagliano Reference: 26056 010 |
| Environmental Characteristics of the Pontchartrain-Maurepas Basin and Identification of Management Issues | 10-1984 | Prepared for the Lake Pontchartrain Task Force; Coastal Management Division, Louisiana Department of Natural Resources | On File. |
| Briefing on subsidence plan for LA Gulf Coast | 11-1984 | National Geodetic Survey staff briefs District staff and the Greater New Orleans Planning Council on Geodastre, a subsidence monitoring plan for the Gulf Coast similar to the one developed for Houston, TX. | Appendix A. Master Chronology of Project Events (LPV) |

| | | | USACE source: 19841100 |
|---|---|---|---|
| District requests meeting with NGS on use of 1983 benchmark adjustments | 11-02-1984 | District letter to the Division Commander notes Before we begin to use the 1983 adjustments, we believe a discussion with NGS … would be useful. In particular, would like to better understand the NGS methodology and its implication. | Appendix A. Master Chronology of Project Events (LPV) USACE source: 19841102 |
| The Mississippi River Gulf Outlet: A Study of Bank Stabilization | 12-1984 | Report by Coastal Environments, Inc. for St. Bernard Parish Police Jury; U.S. Department of Commerce, NOAA and State of Louisiana, Department of Natural Resources. Comprehensive environmental study analyzing in detail the adverse effects of the MRGO, such as saltwater intrusion and dredging | NFD-188-000001800 Gagliano Reference: 26056 017 |
| MR-GO Foreshore Protection – EA & FONSI | 01-23-1985 | EA No. 47 entitled AMR-GO Foreshore Protection with a FONSI signed on 01-23-1985.  The Environmental Assessments (EA) have been prepared to assess the impacts of the construction of foreshore protection measures along portions of the MR-GO and Lake Borgne that would be completed and/or maintained under the proposed action | NOP-019-000001008 |
| Division inquires about 1983 benchmark adjustments | 03-05-1985 | Division letter to the National Geodetic Survey notes, In view of the implications [of the 1983 adjustments] to existing facilities and possible changes to projects in the planning and design stage, we would appreciate ... any information you could give us concerning the level of confidence that can be expected from the 1983 adjustments before we begin using this new elevation data in current projects and before initiating any modifications to existing projects. | Appendix A. Master Chronology of Project Events (LPV) USACE source: 19850305 |
| LPV Mitigation Study – St. Bernard Parish Plans | 03-19-1985 | Enclosures that accompanied at NPM-035-000001158 re: LPV Mitigation Study in St. Bernard Parish | NPM-035-000001161 |
| NGS expresses confidence in 1983 benchmark adjustments | 03-29-1985 | NGS letter to the Division Chief of Engineering expresses very high level of confidence in the 1983 Gulf Coast area adjustment results even though it relied on leveling data observed from 1968 to 1982 which necessitated the assumption that no significant movement occurred between surveys. In conclusion, the major problem in the area is that the Gulf Coast vertical network is not intended to provide detailed crustal motion information. However, we still believe the heights from the 1983 Gulf Coast area adjustment are the best obtainable at this time. The Division forwards the NGS letter to the District on April 12, 1985. | Appendix A. Master Chronology of Project Events (LPV) USACE source: 19850329 and 19850412 |
| Maintenance Dredging Inquiry | 04-09-1985 | Memo from Chief of Waterways Section to Chief of Levees Section regarding dredged material quantities, sources, and construction and maintenance duration. | NPM-035-000001150 |
| LPV Mitigation Study – St. Bernard Parish Plans | 04-24-1985 | Handwritten DF re: Used Tire/Timber pile breakwaters and Foreshore Protection – Area 11 – stamped "advance copy unapproved" – Describes enclosure re: LPV Mitigation Study St. Bernard Parish plans. See NPM-035-000001156 for final version. | NPM-035-000001146 |
| Division requests District plan for use of updated benchmark elevations | 05-01-1985 | Division letter to the District Engineer states, In view of the potential significant consequences of elevation changes on project in your District, we request that you reexamine the information in Rear Admiral Bossler's [NGS] letter and then after any consultation with the NOAA staff which you consider necessary, propose a course of action for incorporating the changes in elevation into your projects and studies and for defining in a more reliable manner the subsidence in your area. Your action plan should include a schedule and cost estimate and is requested by May 31, 1985. | Appendix A. Master Chronology of Project Events (LPV) USACE source: 19850501 |
| District response to Division request for plan for use of updated benchmark elevations | 05-24-1985 | District letter informs the Division that the Regional Planning Commission representing Jefferson, Orleans, St. Bernard and St. Tammany parishes met with NOAA/NGS and are contributing funds to rerun portions of the control net in their jurisdictions. Notes that the district will meet with NGS on June 12, 1985 to present their estimate of overall needs to predict subsidence and to obtain a more reliable network for the District. After the meeting with NOAA, we will develop a recommended plan of action with a schedule and cost estimate. | Appendix A. Master Chronology of Project Events (LPV) USACE source: 19850524 |

| | | | |
|---|---|---|---|
| Synthesis and Analysis of Lake Pontchartrain Environments, Influencing Factors and Trends | 06-07-1985 | By: Bruce A. Thompson, and Gary R. Fitzhugh; Louisiana Department of Environmental Quality; Office of Water Resources; Coastal Fisheries Institute; LSU Center for Wetlands Resources | Gagliano Reference: 26056 023 |
| District proposes policy on use of updated benchmark elevations | 08-07-1985 | Letter from the District Chief of Eng. To the Division Engineer proposes a policy that says, 1) Modification of projects which have already been completed will not be considered. The level of precision in the current data, and the practical difficulty and cost of changing such projects combine to mandate this course of action at least for the foreseeable future, 2)Hurricane protection project which are partially complete will use the NGS benchmarks current at the time of construction of the first increment of the project. To shift to the later NGS data without altering the heights of previously constructed portions would make fuse plugs of those portions and thus impose a gratuitous servitude on the lands and facilities they protect. And altering previously constructed works would not be practicable, 3) New hurricane protection projects will be constructed using the latest available NGS benchmark data, and 4) We plan to respond affirmatively to NOAA's invitation to participate in the cadastre program to better evaluate subsidence… We do not, at this time, anticipate providing any direct funding. | Appendix A. Master Chronology of Project Events (LPV) USACE source: 19850807 |
| Mississippi River and Tributaries, Mississippi Delta Region, LA: Salinity Control Structures | 09-1985 | Mississippi River and Tributaries, Mississippi Delta Region, LA; Salinity Control Structures | MVD-007-000003480 |
| Division approves District policy on use of updated benchmark elevations | 09-16-1985 | Division letter to the District Engineer approves the District's proposed policy plan for dealing with subsidence. It notes, We concur in general with this position; however, you should conscientiously review your flood control works and structures to ensure there are no exceptions that should be individually analyzed with an independent decision made on the specifics of that case...Consideration should be given to reanalyzing and modifying (if needed) hurricane protection work in high density urban areas where the datum changes will drastically reduce the level of protection. | Appendix A. Master Chronology of Project Events (LPV) USACE source: 19850916 |
| Corps initiates risk & uncertainty research program | 1986 | At request of the ASA(CW), a new Corps research program on risk and uncertainty analysis is begun. A series of letters document early progress to include research, workshops and planning guidance. R&U analysis will not become required practice in the Corps until later in the 1990s, however. | Appendix A. Master Chronology of Project Events (LPV) USACE source: 19860416, 19861104, and 19861208 |
| Re-Authorization of MRGO/IHNC Lock Replacement Project | 1986 | Water Resources Development Acts (WRDA) of 1986 | NPM-001-000004902 |
| Major Rehabilitation Guidance | 02-24-1986 | However, during review of possible FY 1987 major rehabilitation new starts, the ASA(CW)'s staff expressed concern about the fact that probabilities of failure were based primarily on engineering judgment rather than analytical lab data. We advised the ASA(CW)'s staff that the COE has long recognized that technology for evaluating the condition of structures was not well-developed. . . | NPM-036-000001919 |
| Headquarters memo on relative sea level change | 03-21-1986 | Transmitted to District by Division. It states, Prudence may require an allowance in a project design for the continuation over the project design life of an established significant long-term trend in relative sea level rise. Consideration must be given to the relative magnitude of the suggested allowance and the confidence band of the data the designer is using and the tolerance allowed in constructing the project. | Appendix A. Master Chronology of Project Events (LPV) USACE source: 19860321 |
| Revised Corps engineering manual provides updated criteria for calculating SPH parameters | 04-15-1986 | The revised EM 1110-2-1412 presents new criteria for determining SPH central pressure based on an improved database. The EM also gives guidelines for using statistical procedures which make use of a longer storm history. (A 1994 report by the Corps Coastal Engineering Research Center uses the new EM approach to conclude that an updated understanding of SPH central pressure would be 27.3 as opposed to 27.35 as reported by the NWS in 1979) | Appendix A. Master Chronology of Project Events (LPV) USACE source: 198660415 |
| Engineering Division's Input on Shell Dredging EIS | 11-14-1986 | Includes information and charts on salinity levels in Lake Pontchartrain pre and post MRGO | AFW-404-000002474 |

| | | | |
|---|---|---|---|
| Water Resources Development Act of 1986 | 11-17-1986 | Continuing Authority for Project Modifications for Improvements to the Environment in Section 1135, 1986 as amended provides authority to restore degraded ecosystems, if the construction or operation of a Corps of Engineers project contributes to the degradation of the quality of the environment.  Measures for restoration through modifications of the structure or operation of the structure can be undertaken.  Measures at other locations affected by the construction or operation of the project can also be undertaken if they do not conflict with the authorized project purposes. | P.L. 99-662 Gagliano Reference: 26056 074 |
| MRGO Bank Erosion Reconnaissance Study Meeting | 03-30-1987 | Memo for Record re: MRGO Bank Erosion Reconnaissance Study Interdisciplinary Planning Team (IPT) Meeting to select alternative bank erosion control measures for evaluation in the MRGO Reconnaissance Report | PET-011-000001242 |
| MRGO Bank Erosion Study Reconnaissance Report | 08-04-1987 | Disposition Form re: subject study | NED-192-000001006 |
| Abandoned Shipwreck Act of 1988 | 1988 | The Abandoned Shipwreck Act is a United States piece of legislation passed into law in 1988 meant to protect historic shipwrecks from treasure hunters and salvagers by transferring the title of the wreck to the state whose waters it lies in. | 43 U.S.C. 2101 |
| Mississippi River – Gulf Outlet, St. Bernard Parish, La., Bank Erosion, Reconnaissance Report | 02-1988 | MRGO Reconnaissance Report, St. Bernard Parish, LA (Bank Erosion) | NED-188-000001631 IPET website |
| **MRGO St. Bernard Parish Reconnaissance Report on Channel Bank Erosion** | **02-1988** | **Report concludes severe erosion on MRGO through St. Bernard Report indicates that erosion of marshland will expose MRGO to storms, currents and tidal waves.** | **NED-188-000004933 Kemp Expert Report** |
| Department of Defense, COE, Department of the Army: Discharge of Dredged Materials into Waters of the U.S. | 04-26-1988 | Federal Register, Part III – Department of Defense, COE, Department of the Army; Discharge of Dredged Materials Into Waters of the U.S. or Ocean Waters; O&M, Final Rule | 33 CFR 209 33 CFR 335 33 CFR 336 33 CFR 337 and 33 CFR 338 |
| **A Prediction Model for Stationary, Short-Crested Waves in Shallow Water with Ambient Currents** | **1989** | **Holthuijsen, L.H., Booij, N. and T.H.C. Herbers, 1989: A prediction model for stationary, short-crested waves in shallow water with ambient currents, *Coastal Engineering*, 13, 23-54** | **Kemp Expert Report** |
| Corps perceived problems with passing of WRDA 1986 | 02-01-1989 | Memo from LMVD addressing "some very challenging problems" presented by the passing of WRDA  1986 and Initiative 88 plans to implement the law.  "we can no longer cost to design, but we must design to cost . . . we must implement some very positive means of cost control which transcend functional Division boundaries and provide project cost control throughout the life of the project."  Remainder of memo explains measures that should be taken to comply with WRDA 86. | AIN-133-000002304 |
| Specification for MRGO Maintenance Dredging | 02-28-1989 | Specifications for MRGO Maintenance Dredging B/L Sta. 2262 + 00 to B/L Sta. 2520 + 00; Mile 23.1 to Mile 18.3, St. Bernard Parish | NED-089-000003249 |
| Standing Instructions to LBLD on gate operation and control structures | 04-1989 | Addressed to LBLD Project Manager for Water Control; Includes gate operation; Bayou Bienvenue control structure; Buras Levee District for Water Control; Empire Floodgate | NED-207-000000396 |
| Bank Stabilization on the MRGO Tentative Plan for Mitigation | 05-02-1989 | Memo re: Bank Stabilization on the MRGO; tentative plan for mitigation of loss of marsh in relation to Violet site alternative for new lock – "for mitigation purposes, we will be looking at stabilizing only the 'non-critical reaches.'" Brochure prepared by NOD on 'Planning for Shoreline Erosion Control." | NED-192-000000147 |
| Breaux Act (CWPPRA) – Coastal Wetlands Planning and Restoration Act | 1990 | This Act supports and funds coastal wetlands restoration and conservation projects, with particular emphasis on the state of Louisiana. | 16 U.S.C. 3951, *et seq.* |
| LPV Hurricane Protection Project | 01-19-1990 | Hurricane damages result from surges entering Lake Pontchartrain | NRG-003-000000528 |

| – Issue Paper | | through Lake Borgne through natural tidal passes at the Rigolets and Chef Menteur Passes and the IHNC. The eastern portion of the area is also subject to flooding by surges and waves that move directly from Lake Borgne and overtop the existing inadequate protective system seaward of the developed land areas. . . The project will provide protection against flooding from the Standard Project Hurricane, (once in every 250 years). | |
| Louisiana Coastal Area Mississippi River Delta Study | 02-1990 | Louisiana Coastal Area Reconnaissance Report – Interim Study on Mississippi River Delta, USACE NOD | AIN-029-000000225 |
| Land Loss and Marsh Creation – Feasibility Study | 04-1990 | USACE, NOD – LA DNR – Land Loss and Marsh Creation, St. Bernard, Plaquemines, and Jefferson Parishes, Louisiana; Feasibility Study, Volume 1: Draft Main Report and Draft Environmental Impact Statement, Volume 2, Appendixes A-F, April 1990 | NED-188-000002530 AIN-029-000000316 |
| MRGO Project Fact Sheet (Bank Erosion) | 07-20-1990 07-26-1990 | Top width of channel has increased from 650 feet at completion to a present average of 1,500 feet, much of it caused by wave action of ships . . . continued erosion could produce large breaches in the dwindling marsh buffer between the navigation channel and the open waters of Lake Borgne. . . Project also provides for foreshore protection along the north and south side of the ship channel extending from IHNC to end of hurricane protection levee. Completion of remaining foreshore protection along MRGO is unscheduled until the need arises. . . In reconnaissance studies, it was determined that more than 85% of the quantifiable potential benefits of a bank protection project accrue to navigation in the form of savings in channel maintenance, a Federal responsibility. More detailed feasibility studies concluded that additional bank protection measures were not economically justified, and the study was terminated. Memo to File from Steve Patorno, Project Manager; letter from Department of the Army, Major Harold E. Manuel, Jr., Acting District Engineer; MRGO Fact Sheet; Project Fact Sheet from USACE on MRGO (Bank Erosion) | NOP-007-000001454 NOP-007-000001450 |
| Field Data Report | 08-1990 | T.R. HL-90-7; Field Data Report AAR-60LA | IPET website |
| Maintenance Dredging and Federal Consistency Review | 11-13-1990 | NOAA letter to USACE NOD: "We do not agree with your interpretation of the consistency regulations.  We conclude that as a matter of Federal law, all CoE maintenance dredging activities, including the MRGO, are subject to Federal consistency review. . . Our office has stated previously that meeting the 'Federal Standard' in the maintenance dredging regulations does not satisfy Federal consistency requirements." | NOP-007-000001397 |
| Water Resources Development Act of 1990 | 11-28-1990 | States that the goal of the USACE's resources development program is "no overall net loss" of wetlands.  The act also requires the Corps to develop an action plan to achieve this goal.  The action plan must be prepared in consultation with the U.S. Environmental Protection Agency and the U.S. Fish and Wildlife Servie. | 33 U.S.C. 2316, *et seq.* P.L. 101-640 |
| 100 year level of protection for St. Bernard Parish | 1991 | Corps Memo - St. Bernard Parish is protected by a combination of the back levee (25 yr protection) and hurricane protection levee (100 yr protection); and together these levees provide the 100 year level of protection | PET-020-000004835 |
| 1990 Amendments to the Coastal Zone Management Act Memorandum | 02-1991 | USACE Memo: "This amendment clearly changes the law in this area, but it should not significantly alter the Corps' dredged material disposal or other activities in or near the coastal zone." | NOP-007-000000996 |
| MR-GO St. Bernard Parish, LA, Bank Stabilization, Miles 50.5 to 55.0 – EA & FONSI | 11-21-1991 | EA No. 152 entitled AMR-GO St. Bernard Parish, LA, Bank Stabilization, Miles 50.5 to 55.0" with a FONSI signed on 11-21-1991. The Environmental Assessments (EA) have been prepared to assess the impacts of the construction of foreshore protection measures along portions of the MR-GO and Lake Borgne that would be completed and/or maintained under the proposed action. | NOP-019-000001008 |
| Beneficial Dredged Material Disposal – MRGO | 1992 | 1994 to 1996, Coastal Environments, Inc.; Prepared for Coastal Restoration Division, Louisiana Department of Natural Resources | Gagliano Reference: 26056 075 |

| Bank Stabilization Measures | 1992 | The FY1992 Energy and Water Development Appropriations Act provided for the construction of bank stabilization measures along the north (left-descending) bank of the waterway between miles 49.9 and 56.1 | NOP-019-000001008 |
|---|---|---|---|
| Labranche Wetlands DRAFT Feasibility Report | 02-03-1992 | Project No. PO-3A; Completed by: LA DNR – Coastal Restoration Division; In Cooperation With: St. Charles Parish Planning Department, Wetlands and Wildlife Management Company, Soil Conservation Service | Gagliano Reference: 26056 024 |
| Water Resources Development Act of 1992 | 10-31-1992 | Continuing Authority for Ecosystem Restoration Projects in Connection with Dredging in Section 204, 1992 as amended provides authority for the Corps of Engineers to restore, protect, and create aquatic and wetland habitats in connection with construction or maintenance dredging of an authorized project.  The FY 1992 Energy and Water Development Appropriations Act provided for construction of bank stabilization measures along the north (left-descending) bank of the waterway between miles 49.9 and 56.1. | P.L. 102-580 Gagliano Reference: 26056 074

NOP-019-000001008 |
| Coastal Wetlands Planning, Protection and Restoration Act, 2nd Priority Project List Report | 11-1992 | Prepared by: Louisiana Coastal Wetlands Conservation and Restoration Task Force | AIN-029-000002002 |
| Specifications for MRGO Foreshore Protection Repairs | 12-1992 | Specifications for MRGO 1992 Foreshore Protection Repairs South Bank Mi. 59.4 to 47.0 | NED-197-000000637 |
| MRGO - Bank Erosion - Revised Reconnaissance Study | 12-11-1992 | USACE, Memorandum for Chief, Planning Division; Subject: Mississippi River Gulf Outlet (MRGO), St. Bernard Parish, LA (Bank Erosion) Revised Reconnaissance Study (bank retreat, wind generated waves; width of channel) | NED-167-000001825 |
| Louisiana Coastal Wetlands Restoration Plan: Pontchartrain Basin | 1993 | Appendix A, FINAL | Gagliano Reference: 26056 075 |
| **Spectral Wave Model for the Coastal Zone** | **1993** | **Holthuijsen, L.H., N. Booij and R.C. Ris, 1993: A spectral wave model for coastal zone, Proc. of 2nd Int. Symposium on Ocean Wave Measurement and Analysis, New Orleans, USA, 630-641.** | **Kemp Expert Report** |
| Corps Coastal Engineering Research Center (CERC) conducts storm surge model study | 1993 | The District contracts with CERC to perform a model pilot study to assess the impacts of changes in SHP parameters on design stages, and the effects of changes in the relationship between local mean sea level (MSL) and the datum used for construction (NGVD) with respect to the required elevation of structures designed to prevent overtopping form a SPH surge derived in the MSL frame of reference. The CERC study uses an early version of the more sophisticated Advanced Circulation (ADCIRC) surge model to validate the original surge estimates for project under the original SPH parameters. That application of the ADCIRC model reinforces the 1980s era WIFM modeling findings that the 1962 era surge estimates may have overestimated the surge for the lakeshore, and underestimated the SPH surge along the IHNC corridor and the eastern boundary of Chalmette. With respect to the new 1979 SPH parameters, CERC uses the ADCIRC model to conclude that the changes produce an increase in surge heights of 1-2 feet for certain storm tracks under one set of assumptions, while under another set of assumptions the new SPH parameters produce little change in the 1962 era surge estimates. The CERC study also concludes that local MSL had increased with respect to NGVD by approximately one foot since 1929. Based on these findings, CERC recommends pursuing a thorough hydrodynamic modeling of the basin and reevaluation of the project using ADCIRC and a Project using ADCIRC and a statistical procedure using the full database on historical storms within a joint probability approach or empirical simulation technique. | Appendix A. Master Chronology of Project Events (LPV) USACE source: 19930000 |
| Mississippi River – Gulf Outlet, Breton Sound South Jetty Repairs | 02-18-1993 | Specifications for MRGO Breton Sound South Jetty Repairs, Phase II(A), Station 2456 +00 to 2493 +00, St. Bernard Parish, LA, USACE NOD | NED-108-000000166 |
| Change to North American | 06-24-1993 | Federal Register, Vol. 58, No. 120 (June 24, 1993) reports decision by | Appendix A. Master |

| Vertical Datum of 1988 | | federal Geodetic Control Subcommittee to affirm NA VD88 as the official civilian vertical datum for surveying and mapping activities in US performed or financed by federal government | Chronology of Project Events (LPV) USACE source: 19930624 |
|---|---|---|---|
| Hurricane Lili Post-Storm Assessment | 12-1993 | Hurricane Lili Post-Storm Assessment | MVD-007-00003461-3522 |
| Headquarters guidance on NA VD88 | 01-01-1994 | Engineer Technical Letter 1110-1-152 provides technical advice for implementation procedures to convert from the National Geodetic Vertical Datum of 1929 (NGVD88). Says that the transition to NAVD88 will result in more accurate vertical reference datum that has removed leveling errors, account for subsidence and other changes in elevation. | Appendix A. Master Chronology of Project Events (LPV) USACE source: 19940101 |
| Mississippi River – Gulf Outlet, St. Bernard Parish, La., Bank Erosion Reconnaissance Report | 01-1994 | MRGO Bank Erosion Reconnaissance Report; Copied from Planning Report | NED-167-000001056 NED-188-000001142 |
| MRGO Foreshore Protection Repairs | 03-1994 | MRGO 1994 Foreshore Protection Repairs Mi. 59.2 to 55.2 South Bank | NED-197-000001021 |
| Louisiana's Vanishing Coast, Part II: Wetlands Functions and Values | 03-1994 – 04-1994 | Louisiana Conservationist Article by Philip Bowman, Dr. Len Bahr & Paul Coreil | Gagliano Reference: 26056 031 |
| Scientific Assessment of Coastal Wetland Loss, Restoration and Management in Louisiana | 05-1994 | Journal of Coastal Research, Special Issue No. 20; Conducted under the Auspices of LSU with Support Provided by the W. Alton Jones Foundation, Inc. | Gagliano Reference: 26056 040 |
| Southeast, LA Hurricane Preparedness Study | 08-1994 | Southeast, LA Hurricane Preparedness Study | MVD-007-000003461-3522 |
| An Evaluation by the Committee on Tidal Hydraulics | 1995 | U.S. Army Corps of Engineers Committee on Tidal Hydraulics (CTH); Bonnet Carre Freshwater Diversion, Lake Pontchartrain, Lake Borgne, Biloxi Marshes, MRGO and the IHNC | Gagliano Reference: 26056 075 |
| ADCIRC surge model refinement and testing | 1995 – 2004 | The District, noting problems with the ADCIRC model associated in part with its inability to mimic known events, decides to pursue further model refinement and testing before applying the model to reevaluate project protection. An effort to improve the model is undertaken from 1995 to 2004, and the model is subjected to independent technical review in 2003-2004 timeframe. | Appendix A. Master Chronology of Project Events (LPV) USACE source: 19950000a |
| Lake Borgne Shoreline Protection | 10-1995 | Candidate Project for the Fifth Priority List of the Coastal Wetlands Planning, Protection and Restoration Act; Candidate Project Fact and Information Sheets for Wetland Value Assessment | Gagliano Reference: 26056 069 26056 070 |
| Costly Corps: How the U.S. Army Corps of Engineers Spends Your Tax Dollars to Destroy America's Natural Resources | 1996 | Gulf Restoration Network and the Sierra Club Legal Defense Fund; Written and researched by Amy Mathews-Amos | Gagliano Reference: 26056 075 |
| Mississippi River Gulf Outlet, New Lock and Connecting Channels, Evaluation Report | 1996 | Volume I – Main Report and Environmental Impact Statements, USACE, NOD | Gagliano Reference: 26056 075 |
| Stabilize the North Bank of the MRGO with Riprap or Similar Hardened Protection, as necessary | 1996 | House Report 50 of the Energy and Water Development and Appropriations Act of 1996 directed the Corps of Engineers to stabilize the north bank of the MRGO with riprap or other similar hardened protection as necessary using available operations and maintenance funds. The Coastal Wetlands Planning, Protection, and Restoration Act (Public Law 101-646) authorized the proposed action. Water Resources Development Act of 1996 also authorized the Community Impact Mitigation Plan | NOP-019-000001008 |
| MRGO Bank Erosion Reconnaissance Report Update | 07-31-1996 | USACE Memorandum; Subject: MRGO, St. Bernard Parish, Bank Erosion Reconnaissance Update | NED-167-000001602 |
| Fish and Wildlife Habitat Development and Enhancement | 09-03-1996 | A Proposal by Coastal Environments, Inc.; Prepared for: Freeport Sulphur Company, NOLA | Gagliano Reference: 26056 072 |

| Grand Ecaille Artificial Island Project, Plaquemines Parish, LA | | | |
|---|---|---|---|
| MR-GO St. Bernard Parish, LA, Bank Stabilization, Miles 55.0 to 56.1 – EA & FONSI | 09-24-1996 | EA No. 247 entitled AMR-GO St. Bernard Parish, LA, Bank Stabilization, Miles 55.0 to 56.1", with a FONSI signed on 09-24-1996. The Environmental Assessments (EA) have been prepared to assess the impacts of the construction of foreshore protection measures along portions of the MR-GO and Lake Borgne that would be completed and/or maintained under the proposed action. | NOP-019-000001008 |
| MRGO Foreshore Protection Evaluation Report | 10-1996 | MRGO North Bank Foreshore Protection Evaluation Report | NOP-002-000001310 |
| Water Resources and Development Act of 1996 | 10-12-1996 | Continuing Authority for Aquatic Ecosystems in Section 206, 1996 as amended provides authority for the Corps of Engineers to restore degraded ecosystems – authority similar to Section 1135, but Corps Project need not be a contributor to the degradation of the quality of the environment | P.L. 104-303 Gagliano Reference: 26056 074 |
| **Spectral Modeling of Wind Waves in Coastal Areas** | **1997** | **Ris, R.C., 1997: Spectral modeling of wind waves in coastal areas, (Ph.D. Dissertation Delft University of Technology, Department of Civil Engineering, Report No. 97-4, Delft, The Netherlands** | **Kemp Expert Report** |
| MRGO Project Fact Sheet | 1997 | Robert "Bob" Gunn's Project Fact Sheet, MRGO, LA, USACE NOD | www.mvn.usace.army.mil/ops/fact_sht/mrgo.htm |
| Mississippi River Gulf Outlet, Maintenance Dredging | 02-04-1997 | C/L Station 2530 + 00 to C/L Station 2905 + 00; Mile 18.1 to Mile 11.0, St. Bernard and Plaquemines Parish, LA; Construction Solicitation and Specifications | NED-103-000001205 |
| MRGO New Lock and Connecting Channels, Evaluation Report Volume 1 of 9 | 03-1997 | Design Plates for Engineering Investigations, Volume 4 Syllabus and Table of Contents | MVD-007-000003472 Gagliano Reference: 26056 018 at 2-18 |
| Mississippi River Gulf Outlet, Maintenance Dredging | 03-31-1997 | C/L Station 2530 + 00 to C/L Station 3685 +00; Mile 18.1 to Mile (-) 3.8, Non-Continuous; St. Bernard and Plaquemines Parish, LA; Construction Solicitation and Specifications | NED-103-000001053 |
| Wetlands Research Program Technical Report, Proceedings of the National Workshop on Geotextile Tube Applications | 04-1997 | Final Report by Jack E. Davis, Mary C. Landin; USACE Waterways Experiment Station | Gagliano Reference: 26056 073 |
| "Shipping Channel Blamed for Coastal Erosion Problems" | 05-18-1997 | Newspaper Article by Bob Anderson, The Advocate | Gagliano Reference: 26056 018 26056 083 |
| MRGO Foreshore Protection Repairs – South Bank | 07-1997 | MRGO 1997 Foreshore Protection Repairs Mi. 55.8-51.3, South Bank | NED-197-000001271 |
| MRGO Foreshore Protection North Bank Dike Construction | 08-1997 | MRGO North Bank Foreshore Dike Construction, Reach B Mi. 54.1 to 56.0,Construction Solicitation and Specifications | NED-197-000000886 |
| All-Hazard Authorities of the Federal Emergency Management Agency | 08-1997 | Includes National Flood Insurance Act of 1968, as amended and The Flood Disaster Protection Act of 1973, as amended | 42 U.S.C. 4001, et seq. |
| LPV, Chalmette Area Plan – Inspection Report | 09-03-1997 | LPV, Chalmette Area Plan; St. Bernard Parish Periodic Inspection Report - Bayou Dupre Control Structure | MVD-007-00003461-3522 |
| Working Notes Collected From the First Set of Four Coast 2050 Regional Scoping Meetings | 09-16-1997 | Held July & August 1997; Coast 2050 Regional Scoping Meeting Summary Outline | Gagliano Reference: 26056 025 |
| DRAFT Long Term Management Strategy Plan | 12-12-1997 | Louisiana Department of Natural Resources | Gagliano Reference: 26056 014 |
| MRGO New Lock and Connecting | 01-1998 | New Lock and Connecting Channels; OVEST -USACE Value | USACE |

| Channels – Value Engineering | | Engineering Study Team | New Orleans District |
|---|---|---|---|
| MR-GO, LA, South of Lake Borgne Additional Disposal Areas, St. Bernard Parish, LA – EA & FONSI | 03-24-1998 | EA No. 269, entitled "MR-GO, LA, South of Lake Borgne Additional Disposal Areas, St. Bernard Parish, LA", with a FONSI signed on 03-24-1998.  These EA's have been prepared to assess the impacts of the construction of dikes associated with dredged areas along portions of the MR-GO and Lake Borgne that would be completed and/or maintained under the proposed action. | NOP-019-000001009 |
| "Time to Change the Channel" | 06-28-1998 | Newspaper Article by Jenalia Moreno, Houston Chronicle | Gagliano Reference: 26056 018 26056 085 |
| "Giant Port Would Strain Roadways, Economist Says" | 07-03-1998 | Newspaper Article by Sandra Barbier, The Times-Picayune | Gagliano Reference: 26056 018 26056 086 |
| "Cargo Terminal Proposal Endorsed" | 07-21-1998 | Newspaper Article by Keith Darce, The Times-Picayune | Gagliano Reference: 26056 018 26056 087 |
| "Port is High and Dry, Global Crisis Far Away as Cargo Tonnage Goes for Record Setting Year" | 09-17-1998 | Newspaper Article by Ronnete King, The Times-Picayune | Gagliano Reference: 26056 018 26056 088 |
| Hurricane Georges | 09-18-1998 | This hurricane passes over the Florida Keys and eventually veers away from New Orleans into southern Mississippi. Hurricane damage estimates in the United States exceed $5 billion. | Appendix A. Master Chronology of Project Events (LPV) USACE source: 19990800 |
| "Storms Erode Barrier Islands" | 10-02-1998 | Newspaper Article AP – The Daily Comet, A-2 | Gagliano Reference: 26056 090 |
| "Georges Rips Up Nearby Island Chain" | 10-02-1998 | Newspaper Article by Mark Schleifstein and Brian Thevenot – Times-Picayune | Gagliano Reference: 26056 089 |
| "Hurricane Damage to Islands Assessed" | 10-03-1998 | Newspaper Article by Bruce Schultz – The Advocate; Section 1, p. 1 & 4 | Gagliano Reference: 26056 091 |
| "Georges' Silt Blocks Gulf Outlet" | 10-06-1998 | Newspaper Article by John M. Biers, The Times-Picayune | Gagliano Reference: 26056 018 26056 092 |
| "Ship Channel Traffic Cut by Hurricane Damage" | 10-07-1998 | Newspaper Article AP, The Advocate | Gagliano Reference: 26056 018 26056 093 |
| "Salty Winds, Water Don't Mix with Citrus" | 10-16-1998 | Newspaper Article by Brian Thevenot – Times-Picayune; B-1, 3 | Gagliano Reference: 26056 094 |
| "Goodbye MR-GO?: Economists Environment May Doom Shipping Channel" | 10-18-1998 | Newspaper Article by Mark Schleifstein and Keith Darce | Gagliano Reference: 26056 018 26056 096 |
| "Changing Channels" | 10-18-1998 | Newspaper Article -Times-Picayune | Gagliano Reference: 26056 018 |
| "Channel's Risks Too Big For Some: Storm Surge Protection Gone While Saltwater Harms Lake" | 10-18-1998 | Newspaper Article -Times-Picayune | Gagliano Reference: 26056 018 26056 095 |
| "Georges Worsened Salt Woes for La. Citrus" | 10-19-1998 | Newspaper Article AP – The Advocate; B-4 | Gagliano Reference: 26056 097 |
| "Time to Ditch the Big Ditch" | 10-22-1998 | Newspaper Article by Carleton Dufrechou-Times-Picayune; B-6 | Gagliano Reference: 26056 018 26056 098 |

| | | | |
|---|---|---|---|
| "Levee Upgrades Proposed by the Corps" | 11-12-1998 | Newspaper Article by Karen Turni-Times-Picayune; B-2 | Gagliano Reference: 26056 018 26056 099 |
| "Georges Showed Dangers of Gulf Outlet, Foes Say" | 11-19-1998 | Newspaper Article by Karen Turni-Times-Picayune; B-3 | Gagliano Reference: 26056 018 26056 100 |
| "Study Backed on Feasibility of Closing Gulf Outlet" | 11-21-1998 | Newspaper Article by Karen Turni-Times-Picayune; B-3 | Gagliano Reference: 26056 018 26056 101 |
| "Millennium Port Eyes Competitor" | 11-25-1998 | Newspaper Article -Times-Picayune; E-6 | Gagliano Reference: 26056 102 |
| Coast 2050: Toward a Sustainable Coastal Louisiana | 12-1998 | Louisiana Coastal Wetlands Conservation and Restoration Task Force and the Wetlands Conservation and Restoration Authority | Gagliano Exhibit: S.G. #16 |
| "Land Ownership, Mineral Rights Issues Stall River Project" | 12-01-1998 | Newspaper Article AP – Daily Comet | Gagliano Reference: 26056 102 |
| "Corps Investigating Shallow Areas in Miss. Sound" | 12-04-1998 | Newspaper Article AP – The Advocate; B-6 | Gagliano Reference: 26056 104 |
| Resolution to Close the MRGO | 12-15-1998 | St. Bernard Parish Government; Extract of the Official Proceedings of the Council of the Parish of St. Bernard, State of Louisiana, Taken at a Regular Meeting held in the Council. Chambers of the St. Bernard Parish Government Building. December 15, 1998 at 7:00 p.m.; Resolution on SBPC# 1336-12-98; Resolution to Close the Mississippi River Gulf Outlet (Jr. Rodriguez Summary Report included) | NED-188-000001511 |
| **Habitat Impacts of the Construction of the MRGO** | **1999** | **USACE NOD (1999) Habitat Impacts of the Construction of the MRGO, prepared for the Environmental Subcommittee of the Technical Committee Convened by EPA in Response to St. Bernard Parish Council Resolution 12-98** | **Kemp Expert Report** |
| MRGO not known whether habitats ever Classified or value ever been estimated | 01-04-1999 | Email from Tom Podany re: preparing for Miss River Levees Supplemental EIS; Re: MRGO - within this zone not known whether these original habitats have ever been classified, whether their value has ever been estimated | NRG-010-000000086 |
| Governor requests Corps help in securing Cat 4/5 study | 04-21-1999 | Alarmed by the near miss of Hurricane Georges, the LA Governor writes to the Chief of Engineers seeking help in getting funding and authority to develop a plan for protection against category 5 storms. He states, In my opinion, expeditious achievement of this goal depends on the federal government, through the Corps, taking the lead in developing a comprehensive plan and providing the bulk of the funding. | Appendix A. Master Chronology of Project Events (LPV) USACE source: 19990421 |
| Cat 4/5 recon study authorized by Congress | 04-22-1999 | Study authorized by resolution adopted by the H.R. Committee on Transportation and Infrastructure. It directs the Corps to review the Chief's reports for several LA hurricane protection projects, including LP&VHPP, New Orleans to Venice, Grande Isle & Vicinity, as well as other pertinent reports with a view to determining whether any modifications of the recommendations contained therein are advisable… to provide a higher level of hurricane protection for category 4 or 5 storms. | Appendix A. Master Chronology of Project Events (LPV) USACE source: 20020628 |
| MRGO Foreshore Protection Repairs – South Bank | 05-1999 | MRGO 1999 Foreshore Protection Repairs Mi. 58.5 to 46.8 South Bank Construction Solicitation and Specifications | NED-197-000000426 |
| Mississippi River Gulf Outlet: Seeking the Solution | 05-25-1999 | Presented at the Mississippi River Gulf Outlet Meeting, convened by the U.S. Environmental Protection Agency, Region 6, the University of New Orleans on May 25, 1999; Prepared for: St. Bernard Parish Government; Presented by: Sherwood M. Gagliano, Ph.D. | Gagliano Reference: 26056 005 26056 230 |
| "Outlet Closure Sought: Corps Task Force to Study How" | 05-26-1999 | Newspaper Article by Mark Schleifstein – Times-Picayune | Gagliano Reference 26056 018 |
| "Gulf Outlet Closure Focus of | 05-27-1999 | Newspaper Article AP – The Advocate | Gagliano Reference |

| Task Force" | | | 26056 018 |
|---|---|---|---|
| **"Light at the End of the Channel"** | **06-01-1999** | **Newspaper Article – Times-Picayune, B-6** | **Kemp Expert Report** |
| MRGO Policy Committee Meeting Minutes | 06-24-1999 | Draft MRGO Policy Committee Meeting Minutes | Gagliano Exhibit: S.G. #28 |
| MRGO Policy Committee Meeting Minutes | 07-07-1999 | Minutes of Meeting | Gagliano Exhibit: S.G. #28 |
| MRGO Closure & Restoration Technical Committee | 07-07-1999 | Basic Assumptions; MRGO Closure and Restoration Plan Proposed Technical Committee Schedule | Gagliano Exhibit: S.G. #28 Gagliano Reference: 26056 178 |
| MRGO Closure Policy Committee Action Meeting | 07-07-1999 | Action Minutes of Meeting, Held at Port of New Orleans | Gagliano Exhibit: S.G. #28 Gagliano Reference: 26056 228 |
| "Expanded Study Considered in Closing Off of Gulf Outlet" | 07-08-1999 | Newspaper Article by Mike Dunne, The Advocate; A-17 | Gagliano Reference 26056 018 26056 105 |
| Section 206 Preliminary Restoration Plan - South Shores of Lake Borgne | 07-09-1999 | USACE: Section 206 Preliminary Restoration Plan; Project: South Shores of Lake Borgne, LA ....MRGO - drastically changed landscape, source of erosion, advisability of constructing bank protection measures, reduce maintenance dredging costs | NED-189-000001229 |
| MRGO Reevaluation Study Team Memorandum | 07-19-1999 | Memorandum for MRGO Reevaluation Study Team written by Stephen S. Bland, Attorney Advisor re: Summary of lawsuits versus U.S. relating to MRGO and flooding from Hurricane Betsy | NPM-038-000000691 |
| "N.O. to Compete for Terminal: But Plaquemines Also Wants $350 Million Interim Port Facility" | 07-21-1999 | Newspaper Article by Keith Darce – Times-Picayune | Gagliano Reference 26056 018 |
| MRGO Closure Technical Committee Minutes of 1st Meeting | 07-22-1999 | Lake Pontchartrain Basin Foundation, Metairie, LA | Gagliano Exhibit: S.G. #28 Gagliano Reference: 26056 151 |
| Hurricane Georges Assessment | 08-1999 | http://209.85.165.104/search?q=cache:Url0L58IP9kJ:emc.ornl.gov/CSEPPweb/data/Evacuation%2520Documents/Fed%2520Reports/georges.pdf+hurricane+georges+assessment&hl=en&ct=clnk&cd=5&gl=us | See web address in notes column |
| MRGO – Technical Committee Suggested Technical Subcommittee Guidelines | 08-10-1999 | Memorandum to MRGO Technical Committee Members from S.M. Gagliano, Co-Chairman | Gagliano Exhibit: S.G. #32 Gagliano Reference: 26056 157 |
| MRGO Policy Committee Meeting | 08-10-1999 08-11-1999 | Minutes of Meeting | Gagliano Exhibit: S.G. #33 Gagliano Reference: 26056 227 |
| Mississippi River Gulf Outlet, Modification Plan, Policy Committee Procedures | 08-11-1999 | Draft Mississippi River Gulf Outlet, Modification Plan, Policy Committee Procedures | Gagliano Exhibit: S.G. #28 |
| MRGO Reevaluation Study | 08-12-1999 | Technical Committee – Navigation/Commerce Subcommittee Minutes of Meeting held at Corps of Engineers Office | Gagliano Reference: 26056 168 |
| MRGO – Environmental Sub-Committee Meeting | 08-12-1999 | Minutes of Meeting | Gagliano Reference: 26056 241 |
| Water Resources Development Act of 1999 | 08-17-1999 11-24-1999 | Water Resources Development Act of 1999 Technical Corrections | P.L. 106-53 P.L. 106-109 |

| | | | |
|---|---|---|---|
| MRGO Closure Technical Committee Meeting | 08-19-1999 | Minutes of Meeting held at St. Bernard Parish Government Building, Chalmette, Louisiana | Gagliano Reference: 26056 167 |
| MRGO – Environmental Sub-Committee Meeting | 08-25-1999 | Minutes from Meeting | Gagliano Reference: 26056 243 |
| Dr. Gagliano's Report to Policy Committee | 09-10-1999 | Dr. Sherwood Gagliano's Report to MRGO Policy Committee | Gagliano Reference: 26056 153 |
| MRGO – Technical Committee Meeting | 09-23-1999 | Minutes of Meeting held at St. Bernard Parish Government Complex Building | Gagliano Exhibit: S.G. # 33 Gagliano Reference: 26056 170 |
| MRGO – Environmental SubCommittee Meeting | 09-29-1999 | Minutes from Meeting | Gagliano Reference: 26056 246 |
| Navigation/Commerce Sub-committee Report | 10-1999 | Brief summary includes: attendees of meeting, brief report on status of data base of business located along IHNC/MRGO; Corps announced it will fund a regional economic evaluation as part of their MRGO Reevaluation Study, discussion of Reevaluation Study not funded as anticipated in FY2000 | Gagliano Exhibit: S.G. #33 |
| MRGO Policy Committee Meeting | 10-13-1999 | Minutes of Meeting held at Corps District Assembly Room | Gagliano Exhibit: S.G. #33 Gagliano Reference: 26056 227 |
| MRGO Technical Committee Meeting | 10-21-1999 | Minutes of Meeting held in the Executive Conference Room of the St. Bernard Parish Government Complex, Chalmette, LA | Gagliano Exhibit: S.G. #33 |
| MRGO – Environmental SubCommittee Meeting | 10-27-1999 | Minutes of Meeting | Gagliano Reference: 26056 250 |
| "Close River Gulf Outlet Now" | 10-29-1999 | Newspaper Article by Charles "Pete" Savoy – Times-Picayune | Referenced in Gagliano Reference 26056 018 |
| Millennium Port, Comprehensive Feasibility Study – Public Benefits | 11-1999 | Volume IV of IV; Board of Commissioners of the Port of New Orleans; MPDT – Millennium Port Development Team; Frederic R. Harris, Inc., VZM/TransSystems | Gagliano Reference: 26056 030 |
| MRGO – Hurricane Protection Subcommittee Meeting Minutes | 11-03-1999 | Minutes of Meeting held at the St. Bernard Parish Government Complex Building | Gagliano Exhibit: S.G. #33 |
| Habitat Impacts of Construction of the MRGO | 11-06-1999 | Report on Habitat Impacts of Construction of the MRGO | Gagliano Reference: 26056 254 |
| MR-GO Mile 43 to 41 North Bank Stabilization, St. Bernard Parish, LA, EA & FONSI | 11-08-1999 | EA No. 288, entitled "MR-GO Mile 43 to 41 North Bank Stabilization, St. Bernard Parish, LA", with a FONSI signed on 11-08-1999. The Environmental Assessments (EA) have been prepared to assess the impacts of the construction of foreshore protection measures along portions of the MR-GO and Lake Borgne that would be completed and/or maintained under the proposed action. | NOP-019-000001008 |
| MRGO Policy Committee Meeting Minutes | 11-10-1999 | Draft Minutes of Meeting | Gagliano Exhibit: S.G. #35 Gagliano Reference: 26056 221 |
| "Officials Look to Project to Save St. Bernard Land" | 11-11-1999 | Newspaper Article by Mike Dunne – The Advocate | Gagliano Reference 26056 018 |
| The Controlling Depth of the MRGO | 11-14-1999 | Memorandum to Technical Committee, EPA-MRGO Task Force from Steve Gorin, Lake Pontchartrain Basin Foundation; Re: The Controlling Depth of the MRGO | Gagliano Exhibit: S.M. #35 Gagliano Reference: 26056 174 |
| MRGO Environmental | 11-17-1999 | Minutes of Meeting | Gagliano Reference: |

| Subcommittee Meeting | | | 26056 252 |
|---|---|---|---|
| MRGO Technical Committee Meeting | 11-18-1999 | Minutes of MRGO Technical Committee Meeting | Gagliano Reference: 26056 176 |
| "Port Hopes to Create One Big Cargo Terminal" | 11-18-1999 | Newspaper Article by Keith Darce – The Times-Picayune | Referenced in Gagliano Reference 26056 018 |
| MRGO - Report on Environmental Impacts to Plaquemines Parish | 12-15-1999 | The Mississippi River Gulf Outlet: A Report on its Environmental Impacts to Plaquemines Parish; Presented to the Environmental Subcommittee of the MRGO Task Force Technical Committee ("Total B.S." handwritten); Prepared by: John L. Scurich, Plaquemines Parish Government, Director of Coastal Zone Management | NED-188-000001592 |
| MRGO Technical Committee Meeting Minutes | 12-16-1999 | Minutes of Meeting held in the Executive Conference Room of the St. Bernard Parish Government Complex, Chalmette, LA | Gagliano Exhibit: S.G. #35 |
| MRGO Land Loss - Lawsuit | 12-27-1999 | William Weber, on Subcommittee for St. Bernard; attempting to obtain information for a lawsuit against the government for land loss in connection with MRGO | NED-188-000001599 |
| Initial appropriations for Cat 4/5 Recon Study | 2000 | The 2001 Energy & Water Appropriations Act includes $100K added by Congress to initiate a General Reconnaissance Study specifically for the Hurricane Protection, LA area. | Appendix A. Master Chronology of Project Events (LPV) USACE source: 20020628 |
| MRGO Survey - LIDAR Profile | 2000 to 2005 | MRGO LIDAR Profile Survey | IPET website |
| Corps Directory of Employees | 2000 | Hierarchical depiction of Employees and Positions in the Corps | MVD-007-000002668 |
| Pamphlet on Closing the MRGO with Environmental and Economic Considerations | 2000 | Sponsored by the LSU Ag Center, and the State of Louisiana, brief MRGO history, impact on the environment and economy and impact of closing the MRGO | NOP-019-000000228 |
| NEPA docs and Project Authority on Foreshore Protection and Dike Construction in MRGO | 2000 | Brief statement on project authority and environmental assessments and FONSI's associated with foreshore protection and dike construction in MRGO | NOP-019-000001008 |
| Mississippi River Gulf Outlet (MRGO) Task Force, Report of Findings DRAFT | 2000 | Appendix A: Record of Meetings, Technical Materials and Reports, and Selected References; Report Prepared by: Coastal Environments, Inc. and Lee Wilson & Associates; Prepared for the U.S. EPA, Region 6, Dallas, TX; Contract No. 68-06-0067 (2000) | Gagliano Reference: 26056 013 Gagliano Exhibit: S.G. #34 |
| Transforming New Orleans and Its Environs: Centuries of Change | 2000 | Craig Colten; University of Pittsburg Press | Gagliano Reference: 26056 075 |
| The Mississippi River Gulf Outlet: A Report on the Impact to Commercial Fishing | 01-12-2000 | Presented to the Environmental Subcommittee of the MRGO Task Force Technical Committee; Prepared by: Pete Savoye, Brian LeBlanc | On File. |
| MRGO Policy Committee Meeting | 02-10-2000 | Draft Minutes of Meeting Agenda | Gagliano Exhibit: S.G. #35 Gagliano Reference: 26056 224 |
| "Team Setting Priorities for Reducing Coastal Erosion" | 02-16-2000 | Newspaper Article AP – The Advocate | Gagliano Reference 26056 018 |
| Proposed MRGO Environmental Restoration/Mitigation Plan DRAFT | 03-15-2000 | A Report of The Environmental Subcommittee of the MRGO Technical Committee, MRGO Task Force; Prepared by: Sherwood Gagliano; Draft MRGO Environmental Restoration/Mitigation Plan Map | Gagliano Exhibit A Gagliano Reference: 26056 238 26056 182 |
| Report of the Environmental Sub-Committee to the MRGO Technical Committee | 03-16-2000 | Report from St. Bernard Parish to the Corps recommending closing the MRGO for environmental and economic factors | NED-188-000001511 Gagliano Reference: 26056 020 |

| Report on Inner Harbor Navigation Canal Lock Replacement Project | 04-2000 | Technical Report | Gagliano Reference: 26056 018 |
|---|---|---|---|
| Louisiana Coastal Resolution | 04-05-2000 | "WHEREAS the construction of the Mississippi River Gulf Outlet, which opened in 1963, destroyed 4750 foot wide, 37 mile long strip of wetlands and swamps. Ship traffic has aggravated erosion of the banks and caused the channel to widen up to 2000 feet from suction that pulls on sediments in the outlet's banks. The ship's wake creates waves that batter the banks, causing them to fall apart; and WHEREAS, salt-water intrusion has virtually destroyed intermediate water marshes and freshwater swamps. The hydrology, the animal and plant life has been dramatically altered and "dead zones" have been created. Yields and species of seafood decreased and open water areas have appeared where intermediate once flourished; and WHEREAS, the U.S. Army Corps of Engineers have proposed to spend $35 million dollars to rock the channel's north face in addition to dredging a channel that 2 ships (1.8) per day use the channel; and WHEREAS, the economic benefit derived from the MRGO are now far outweighed by the increasing risk to lives and property; and NOW, THEREFORE, BE IT RESOLVED, that the Louisiana Coastal Coalition does support the efforts of the St. Bernard Parish Council in their efforts to close the Mississippi River Gulf Outlet." signed Earnestine T. Horn, President Louisiana Coastal Coalition | Gagliano Reference: 26056 183<br>Gagliano Reference: 26056 018 |
| "Environmental Activists Take Aim at Federal Dams" | 04-09-2000 | Newspaper Article by Dave Hogan – Times-Picayune | Gagliano Reference 26056 018 |
| MRGO Policy Committee Meeting | 04-13-2000 | Draft Minutes of Meeting | Gagliano Exhibit: S.G. #35<br>Gagliano Reference: 26056 225 |
| Solicitation for MRGO Maintenance Dredging | 06-02-2000 | Invitation for Bids for Dredging in MRGO and Plans | NOP-014-000002650 |
| MR-GO, South of Lake Borgne Additional Disposal Areas Plus Deflection Dike and Flotation Channels, St. Bernard Parish, LA – EA & FONSI | 06-08-2000 | EA No. 269-B, entitled "MR-GO, South of Lake Borgne Additional Disposal Areas Plus Deflection Dike and Flotation Channels, St. Bernard Parish, LA", with a FONSI signed on 06-08-2000.  These EA's have been prepared to assess the impacts of the construction of dikes associated with dredged areas along portions of the MR-GO and Lake Borgne that would be completed and/or maintained under the proposed action. | NOP-019-000001009 |
| MRGO Modification Policy and Technical Committees Meeting | 08-17-2000 | Minutes of the Joint Meeting held in New Orleans at Corps' Office, and Agenda | Gagliano Exhibits: S.G. #35<br>Gagliano Reference: 26056 235<br>26056 236 |
| Design Report for IHNC Lock Replacement Project Lateral Flood Protection | 10-01-2000 | IHNC Lock Replacement Project Design Report | MVD-007-000003472 |
| Draft Design Report No. 2 for IHNC Lock Replacement Project Lateral Flood Protection | 10-01-2000 | Corps design for increased earthen walls and flood protection structures | NPM-029-000000001 |
| Status Report: Comprehensive Plan for Timely Modification of the Mississippi River Gulf Outlet | 10-20-2000 | Prepared by: Coastal Environments, Inc. and Lee Wilson Associates, Inc.; Status Report: MRGO Modification; Prepared for: U.S. Environmental Protection Agency | Gagliano Reference: 26056 018<br>26056 037 |
| MRGO Policy Committee Meeting | 10-25-2000 | Minutes of Meeting and Agenda | Gagliano Reference: 26056 232<br>26056 233 |
| District proposes to adopt NA VD88 | 10-26-2000 | District memorandum to Division Chief of Engineering states, In the 15 years since adopting [the 1985 District policy on benchmarks], the NGS has no longer performed the surveying of our reference benchmarks to publish new epochs and, most assuredly, we have witnessed continued | Appendix A. Master Chronology of Project Events (LPV) USACE source: |

| | | | |
|---|---|---|---|
| | | subsidence. Until recently there has been very little alternative for maintaining accurate vertical control... It is becoming increasingly untenable to maintain the existing policy. We are proposing to use the NAVD88 for future work on all projects. All of our partners are using this datum for their work, and the existing policy is causing great confusion. We propose to abandon the 1985 policy and request you concurrence. Further notes District proposal to implement GPS Continuously Operating Reference Stations (CORS) to measure and accommodate subsidence in the area. | 20001026 |
| Meeting of the MRGO – Hurricane Protection Subcommittee | 11-03-1999 | Minutes of Meeting held at the St. Bernard Parish Government Complex Building | Gagliano Reference: 26056 194 |
| "Closure of Gulf Outlet is Urged: But Task Force Says it May Be 15 Years" | 11-16-2000 | Newspaper Article by Karen Turni – Times-Picayune, Section A, p. 1 & 8 | Gagliano Reference: 26056 106 |
| Water Resources Development Act of 2000 | 12-11-2000 | Water Resources Development Act of 2000 | P.L. 106-541 |
| Correspondence from LA DEQ to Corps re: IHNC Work Project Plan and Waste Management Plan | 12-21-2000 | Approval from DEQ for Corps plans | NCS-011-000000003 |
| **"Holding Back the Sea: The Struggle for American's Natural Legacy on the Gulf Coast"** | **2001** | **Christopher Hallowell, Harper Collins** | **Kemp Expert Report** |
| District requests increase in Cat 4/5 recon study funding & duration | 01-30-2001 | District letter to the Division Engineer notes that because the study encompasses 5 projects, and extensive area, and requires coordination with many local interests, reconnaissance study funding and duration limits are not sufficient. Requests a minimum of $500,000 and study duration of 18 months for the study. | Appendix A. Master Chronology of Project Events (LPV) USACE source: 20010130 |
| Division approves District switch to NAVD8 | 01-31-2001 | Division memorandum to the District Engineer concurs with strict proposal to use NAVD88 for future work on all projects. It notes, Hurricane protection projects under construction or to be constructed in the future will use the NAVD88 benchmark data, and that if the CORS system proves accurate for determining benchmark elevations, AMVD and NOD should re-evaluate the above policy to consider use of the CORS benchmark information in lieu of the NAVD88 benchmark information. Further, the NOD should at that time begin evaluation of completed projects to determine whether or not modifications are necessary to achieve authorized levels of protection. | Appendix A. Master Chronology of Project Events (LPV) USACE source: 20010131 |
| Division endorses District request for increased Cat 4/5 recon study funding/duration | 02-2001 | Letter from Division Director of Planning & Programs Management to Headquarters endorses District request for more study money and time. It notes, We see the key to the District's request in their statement that the geographic and hydrodynamic complexity of the area necessitates consideration of alternatives other than simply raising elevations of existing structures. | Appendix A. Master Chronology of Project Events (LPV) USACE source: 20010200 |
| HQ approves increase in Cat 4/5 recon study funding & duration | 03-09-2001 | Letter from Headquarters Chief of Planning to the Division Engineer approves increase in the cost and duration of the reconnaissance study to $500,000 and 18 months | Appendix A. Master Chronology of Project Events (LPV) USACE source: 20010309 |
| Chalmette Area Plan Geotechnical Investigation | 06-2001 | Corps details on soils, foundation investigation and conditions, and design for raising of levee from Bayou Bienvenue to Bayou Dupre in St. Bernard Parish | NPM-038-000001119 |
| RECAP Submittal Report – Criteria Document, IHNC – East Bank Industrial Area, NOLA | 06-2001 | Prepared for USACE NOD | WGI003542 |
| MRGO Modification Policy Committee Meeting | 07-17-2001 | Agenda | Gagliano Reference: 26056 231 |

| Correspondence from Public to Corps on MRGO Dredging | 08-29-2001 | Objection to MRGO Dredging due to environmental concerns on Mile 66.0 to Mile 49.0 | NPM-038-000000141 |
|---|---|---|---|
| "St. Bernard Residents Urge Corps to Close Outlet" | 08-31-2001 | Newspaper Article by Karen Turni – Times Picayune; B-3 | Gagliano Reference: 26056 107 |
| MR-GO, LA, Shell Beach Disposal Areas, St. Bernard Parish, LA – EA & FONSI | 09-06-2001 | EA No. 277, entitled "MR-GO, LA, Shell Beach Disposal Areas, St. Bernard Parish, LA", with a FONSI signed on September 6, 2001. These EA's have been prepared to assess the impacts of the construction of dikes associated with dredged areas along portions of the MR-GO and Lake Borgne that would be completed and/or maintained under the proposed action. | NOP-019-000001009 |
| **"Drowning New Orleans"** | **10-2001** | **Scientific American magazine** | **Kemp Expert Report** |
| MR-GO, LA, Construction of Floatation Channels Miles 51.0 to 48.0, St. Bernard Parish, LA – EA & FONSI | 10-02-2001 | EA No. 269-C, entitled "MR-GO, LA, Construction of Floatation Channels Miles 51.0 to 48.0, St. Bernard Parish, LA", with a FONSI signed on 10-02-2001. These EA's have been prepared to assess the impacts of the construction of dikes associated with dredged areas along portions of the MR-GO and Lake Borgne that would be completed and/or maintained under the proposed action. | NOP-019-000001009 |
| MR-GO, LA, Construction of Floatation Channels Miles 49.0 to 38.0, St. Bernard Parish, LA – EA & FONSI | 10-02-2001 | EA No. 277-A, entitled "MR-GO, LA, Construction of Floatation Channels Miles 49.0 to 38.0, St. Bernard Parish, LA", with a FONSI signed on 10-02-2001. These EA's have been prepared to assess the impacts of the construction of dikes associated with dredged areas along portions of the MR-GO and Lake Borgne that would be completed and/or maintained under the proposed action. | NOP-019-000001009 |
| MRGO Reevaluation Study Powerpoint | 12-14-2001 | Presentation of Ecosystem Restoration in the MRGO with accompanying alternatives | NED-189-000001325 |
| Engineering Drawings on Possibilities for Articulated Concrete Mats in MRGO | 12-20-2001 | Drawings and Locations for two scenarios for constructing concrete mats to prevent vessel induced wave erosion on banks of MRGO | NED-187-000000884 |
| Congressional appropriations for Cat 4/5 recon phase | 2002 – 2006 | Congressional ads for recon phase provide $300K for FY02, $250K for FY03, $100K for FY04, $100K for FY05. The FY06 budget submission includes new start feasibility study through FY05. The FY06 budget submission includes new start feasibility study, but it is known to have issues related to securing a local sponsor, and is given a low HQ ranking and not recommended to OMB. The 3rd Supplemental Act morphed the study into the current study at full federal cost (the current study is referred to in the 4th Supplemental Act as Louisiana coastal protection and restoration plan). | Appendix A. Master Chronology of Project Events (LPV) USACE source: Personal communication with Harry Kitch, Corps Headquarters |
| Closing the Mississippi River Gulf Outlet: Environmental and Economic Considerations | 2002 | R.H. Caffey and B. Leblanc; In Review . . . Background on MRGO, Impacts to the Region, Calls for Action, What does it mean to "close" the MRGO?, Future Considerations | http://www.agecon-extension.lsu.edu/caffey.web/topicseries.htm |
| Coastal Restoration in Louisiana: Striving for a Higher Level | 04-2002 | A Position Paper of the Louisiana Landowners Association; Prepared by: Sherwood Gagliano, in collaboration with the Board of Directors of the Louisiana Landowners Association | Gagliano Reference |
| District direction on NAVD88 | 04-11-2002 | District internal memorandum from Chief of Engineering to other branch chief states, It is the policy of Engineering Division to use those benchmarks that best define vertical control with respect to the NAVD88 datum...Survey section personnel...will visit district benchmarks as they are needed to update their vertical elevations through use of the Continuously Operating Reference Stations (CORS) associated with LSU's GULFNET system. This system allows us to more accurately define vertical elevations and will provide information to predict subsidence. | Appendix A. Master Chronology of Project Events (LPV) USACE source: 20020411 |
| MRGO North Bank Foreshore Dike Construction and Maintenance History | 05-01-2002 | List of construction and maintenance stats for North Bank Foreshore Dike with new dike plans and proposed stats | NED-189-000001194 |

| | | | |
|---|---|---|---|
| Times Picayune articles on hurricane risk | 06-2002 | Five-part series (Washing Away) published in New Orleans Times Picayune. One of several published reports on hurricane dangers in New Orleans. | http://pqasb.pqarchiver.com/timespicayune |
| State letter of intent for Cat 4/5 feasibility study | 06-19-2002 | Letter from the LA Department of Development and Transportation to the District Project Manger acknowledges receipt of draft recon study and announces intent to sponsor feasibility study. The state of LA strongly supports the concept of providing higher levels of hurricane protection in southeast LA and supports moving forward into the feasibility phase. The satisfactory completion of negotiations related to the Project Management Plan and the costs contained therein are critical to the execution of a feasibility study cost-sharing agreement with the Corps. This Department intends to form a coalition of affected southeast LA communities in order to provide the financial resources to go forward with the project. | Appendix A. Master Chronology of Project Events (LPV) USACE source: 20020619 |
| MRGO Modification Policy Committee Meeting | 06-26-2002 | Minutes of Meeting held at New Orleans District Corps of Engineers District Assembly Room | Gagliano Exhibit: S.G. #35 Gagliano Reference: 26056 201 |
| Mississippi River Gulf Outlet Reevaluation Study Powerpoint | 06-26-2002 | Corps of Engineers presented powerpoint | Gagliano Exhibit: S.G. #36 |
| "Residents Call on Corps to Shut Shipping Channel" | 06-27-2002 | Newspaper Article by Mike Dunne – The Advocate; Section B, p. 2 | Gagliano Reference: 26056 108 |
| Cat 4/5 recon study letter report | 06-28-2002 | The study sought to determine whether detailed studies are warranted to investigate increased levels of hurricane protection in an extensive area of southeast Louisiana. The study developed 4 plans for east of the Mississippi River, and 5 plans for west of the river. Due to limited resources, the analysis focused on one structural plan providing increased protection for the East Jefferson Basin. Among other structures, that plan includes butterfly valve gates for the 17th St. Canal. Estimated average annual costs for the E. Jefferson plan are $2.5 million, and estimated annual benefits are $15.2 million. Based on this preliminary finding of net benefits, the District Engineer recommends that the Hurricane Protection Study, LA proceed into the feasibility phase contingent upon the availability of funds and execution of a cost sharing agreement with a local sponsor. | Appendix A. Master Chronology of Project Events (LPV) USACE source: 20020628 |
| District request Division approval of Cat 4/5 recon report & state letter of intent for feasibility phase | 07-01- 2002 | The District notes, Because extensive coordination is underway with the State of LA, levee boards and local governments in the study area, a final Project Management Plan is not yet available… The total estimated cost of the feasibility study is $9.4 million, and the duration of the study is estimated at 6 years. Requests approval of analysis, state letter of intent, and approval to execute feasibility report cost sharing agreement upon completion of negotiations. Notes that similar memo sent to Headquarters for concurrent review. | Appendix A. Master Chronology of Project Events (LPV) USACE source: 20020701 |
| Division comment on local sponsor financing of Cat 4/5 feasibility study | 08-05-2002 | Letter from Division Management Director to the District Engineer comments, The potential magnitude of this project, in addition to all the projects already being sponsored by the State of LA, brings into question whether the State of LA has the resources to fully participate in increasing the protection. A good financial plan to ensure that adequate resources are available should be part of the feasibility effort. | Appendix A. Master Chronology of Project Events (LPV) USACE source: 20020805 |
| MR-GO Miles 32-37, Additional Disposal Areas B Hopedale Marshes, St. Bernard Parish, LA – EA & FONSI | 08-15-2002 | EA No. 349, entitled "MR-GO Miles 32-37, Additional Disposal Areas B Hopedale Marshes, St. Bernard Parish, LA", with a FONSI signed 08-15-2002.  These EA's have been prepared to assess the impacts of the construction of dikes associated with dredged areas along portions of the MR-GO and Lake Borgne that would be completed and/or maintained under the proposed action. | NOP-019-000001009 |
| Headquarters approves Cat 4/5 recon study and State letter of intent for feasibility phase | 08-16-2002 | Letter from the HQ Chief of Planning to the Division Engineer approves the reconnaissance study analysis and state letter of intent for proceeding into the feasibility phase of planning. | Appendix A. Master Chronology of Project Events (LPV) USACE source: 20020816 |

| | | | |
|---|---|---|---|
| Conveyance of Servitude to Port of New Orleans from Gulf Outlet Land Inc. | 09-06-2002 | Copy of legal document providing servitude on Gulf Outlet's land for the Port of New Orleans to perform MRGO Bank Stabilization activities | NED-187-000000651 |
| Public meeting on Cat 4/5 recon & feasibility studies | 10-09-2002 | District staff meet with state and local officials in Metairie to present recon study results and review the content, cost, and duration of the proposed feasibility study, and solicit local sponsors for that study. State and local officials express the need for enhanced protection but also raise serious concerns about funding project implementation. State and local officials note that they can't even get enough funding to complete existing projects and studies. Many participants said that existing projects should first be finished before moving forward with projects providing greater protection. The final speaker notes that Cat 4/5 protection could be implemented only in congress provided 100% federal financing for project design and construction. | Appendix A. Master Chronology of Project Events (LPV) USACE source: Audio tapes of the meeting provided by Mervin Morehiser of the Corps New Orleans District |
| LPV, Chalmette Area Plan Periodic Inspection Report | 10-25-2002 | LPV, Chalmette Area Plan, St. Bernard Parish ; Periodic Inspection Report - Bayou Dupre Control Structure | MVD-007-00003461-3522 |
| Draft EA for Test Installation of ACM on Banks of MRGO | 12-17-2002 | Draft environmental assessment for test installation of articulated concrete mats on banks of MRGO.  Corps assessment of proposed test method for controlling erosion of MRGO banks | NOP-013-000000142 |
| District internal memorandum affirms new datum policy | 12-20- 2002 | District memorandum from the Chief of Eng. To other branch chiefs, section chiefs, functional team leaders, and technical managers states, It is the policy of Engineering Division to use the NAVD88 datum for all vertical control and for gages...No meaningful conversion between old datums [NGVD29] is possible without proper field investigations and even then could result in an approximation at best...It is the intent of this policy that the assigned benchmark elevations represent a snapshot, and may change on future contracts depending on benchmark movement. Engineers must us sound engineering judgment in employing the NAVD88 datum, recognizing that projects have already been designed and/or constructed using the NGVD29 datum against various epochs and that projects may require a significant number of years from conception to completion, and therefore allowances must be made for vertical movement. | Appendix A. Master Chronology of Project Events (LPV) USACE source: 20021220 |
| "Oyster Award Alarms Officials: They Predict Fiscal Chaos for Louisiana" | 01-04-2003 | Newspaper Article by Aaron Kuriloff – Times-Picayune, B-1, 2 | Gagliano Reference: 26056 109 |
| "Port Study Could be Good News" | 01-09-2003 | Daily Comet Article by Katina A. Gaudet | Gagliano Reference: 26056 032 www.dailycomet.com |
| MR-GO, LA, Test Installation of Articulated Concrete Mattressing, Mile 39.0 to Mile 38.0, St. Bernard Parish, LA – EA & FONSI | 01-29-2003 | EA No. 361, entitled AMR-GO, LA, Test Installation of Articulated Concrete Mattressing, Mile 39.0 to Mile 38.0, St. Bernard Parish, LA, with a FONSI signed on 01-29-2003.  The Environmental Assessments (EA) have been prepared to assess the impacts of the construction of foreshore protection measures along portions of the MR-GO and Lake Borgne that would be completed and/or maintained under the proposed action. | NOP-019-000001008 |
| The MRGO Report – Re-Evaluation Study | 02-2003 | USACE NOD - Re-Evaluation Study: To Close or Not to Close?; Alternatives for the Waterway; Navigation and Commerce; Ecosystem Restoration; What's Completed; What's Under Way | Gagliano Reference: 26056 008 |
| "Unclear Channel: Cash-strapped Corps of Engineers Cannot Properly Dredge Gulf Outlet, Now So Narrow that Some Ships Go To Texas Rather Than New Orleans" | 02-05-2003 | Newspaper Article by Jaquetta White – Times-Picayune, C-1, 5 | Gagliano Reference: 26056 110 |
| "MRGO Needs To Go" | 02-25-2003 | Newspaper Article by Mike Bayham – Times-Picayune, Section B-6 | Gagliano Reference: 26056 111 |
| Hydraulic Model Investigation of IHNC Replacement Lock Filling | 03-01-2003 | Hydraulic Model Investigation of New Lock and Alternatives with scale model going from river to IHNC by John E. Hite, Jr.; Coastal and | ERD-020-000002249 |

| and Emptying System | | Hydraulics Laboratory | |
|---|---|---|---|
| FY2004 Initial Appraisal, Bank Stabilization Budget Justification | 04-21-2003 | FY2004 Initial Appraisal, Bank Stabilization Budget Justification, DRAFT | NPM-034-000001168 |
| Article on hurricane risks in New Orleans | 06-2003 | Detailed article (The Creeping Storm) on recent modeling of growing hurricane protection risks in southeast LA. Notes that efforts to protect New Orleans from category 4 or 5 storms would take 30 years to complete, and the feasibility study alone would cost as much as $8M. | Appendix A. Master Chronology of Project Events (LPV) USACE source: Civil Engineering Magazine |
| "Local Residents Demand Closure of Gulf Outlet" | 06-03-2003 | Newspaper Article by Mark Schlelfstein – Times-Picayune, B-1, 2 | Gagliano Reference: 26056 112 |
| "Future of Gulf Outlet Studied" | 06-11-2003 | Newspaper Article by Mark Schlelfstein – Times Picayune; B-3 | Gagliano Reference: 26056 113 |
| "New Port Project in State Budget Bill" | 06-14-2003 | Newspaper Article by Robert Travis Scott – Times-Picayune; A-4 | Gagliano Reference: 26056 114 |
| "Port of N.O. Joining Team of Panama Canal Boosters" | 06-27-2003 | Newspaper Article by Keith Darce – Times-Picayune; C-1, 5 | Gagliano Reference: 26056 115 |
| "Sailing Ahead: With Millions Invested in Computers, Scanners and Fiber Optics, the Port of New Orleans is Counting on Greater Efficiency and Higher Revenue when the Napoleon Container Terminal Opens Next Month" | 07-13-2003 | Newspaper Article by Keith Darce – Times-Picayune; F-1, 2 | Gagliano Reference: 26056 116 |
| Needs Assessment and Mitigation Plan for FY04-06 re: Industrial Canal Lock Replacement Project | 07-14-2003 | Plan submitted to Corps by GCR and Associates in conjunction with the community based mitigation committee which is a local group of representatives from surrounding neighborhoods | NPM-006-000003682 |
| Spreadsheet for Corps Operations and Maintenance Division expected expenditures for FY03 and FY06 | 07-16-2003 | Appropriations requested for MRGO Projects in 2003 and 2006 | NPM-034-000000884 |
| "Many Goals, Few Specifics" | 07-20-2003 | Newspaper Article by Carl Redman – The Advocate; B-9 | Gagliano Reference: 26056 117 |
| Work Package Detail Reports for MRGO | 07-25-2003 | Brief details on many different proposed projects in the MRGO | NPM-034-000000287 |
| "Trespass Law Gives Landowners Power" | 07-27-2003 | Newspaper Article by Patrick Courreges – The Advocate; B-1, 7 | Gagliano Reference: 26056 118 |
| "N.O. Hopes Trade Talks Will be Boon to City" | 07-28-2003 | Newspaper Article by Alan Sayre – The Advocate; B-11 | Gagliano Reference: 26056 119 |
| "N.O. Envisioned as Gateway Again: Free-Trade Pact Could Create Central America, Conduit to Rest of U.S." | 07-29-2003 | Newspaper Article by Keith Darce – Times- Picayune; C-1, 8 | Gagliano Reference: 26056 120 |
| "CAFTA Panelists Offer Trade Advice" | 07-30-2003 | Newspaper Article by Keith Darce – Times- Picayune; C-1, 4 | Gagliano Reference: 26056 121 |
| "Closing Gulf Outlet Crucial to Saving Coast, Corps Told" | 08-05-2003 | Newspaper Article by Mark Schlelfstein – Times Picayune; A-7 | Gagliano Reference: 26056 122 |
| "Channel Digging Deeper Problem" | 08-31-2003 | Newspaper Article by Cain Budreau – The Advocate; B-10 | Gagliano Reference: 26056 123 |
| "Judge to Rule on Lock Lawsuit" | 09-02-2003 | Newspaper Article by Mark Schleifstein and Ben Newhouse, The Times-Picayune, B-1, 2 | Gagliano Reference: 26056 124 |

| | | | |
|---|---|---|---|
| Mississippi River Gulf Outlet – Evaluation Study, Storm Surge Modeling Assessment | 10-16-2003 | USACE, New Orleans District, powerpoints | Gagliano Exhibit: S.G. #38 |
| The Economic Impacts of Various Depths for the Mississippi River Gulf Outlet – Executive Summary | 11-2003 | Prepared by: Timothy Ryan, University of New Orleans | Copy on File |
| "State Challenges Award in Oyster Lawsuit. . . Rulings Threaten Coastal Restoration" | 01-08-2004 | Newspaper Article – by Aaron Kuriloff, The Times-Picayune, St. Tammany Edt., A-1, 6 | Gagliano Reference: 26056 125 |
| "Group Wants Action to Close Miss. River Channel" | 01-19-2004 | Newspaper Article by Cain Budreau – The Advocate, B-3 | Gagliano Reference: 26056 131 |
| Independent technical review of ADCIRC surge model development | 01-31-2004 | Review of the Application of the Numerical model ADCIRC for Storm Surge Prediction in the New Orleans, LA, Vicinity. The document explains the four-year effort to evaluate the ability of the model to determine the adequacy of existing levees and protective works. | Appendix A. Master Chronology of Project Events (LPV) USACE source: 20040131 |
| MR-GO, LA, Additional Disposal Area Designation Miles 66.0 to 49.0, St. Bernard Parish, LA – EA & FONSI | 02-09-2004 | EA No. 354, entitled AMR-GO, LA, Additional Disposal Area Designation Miles 66.0 to 49.0, St. Bernard Parish, LA, with a FONSI signed 02-09-2004.  These EA's have been prepared to assess the impacts of the construction of dikes associated with dredged areas along portions of the MR-GO and Lake Borgne that would be completed and/or maintained under the proposed action. | NOP-019-000001009 |
| "'Down the road' Small towns, historic sites and dramatic wetlands are all part of the scenery in St. Bernard Parish" | 02-15-2004 | Sunday Advocate Magazine article by Cynthia V. Campbell, Travel editor | Gagliano Reference: 26056 133 |
| "Changing Channels? . . . MRGO Called Threat to Coastline" | 02-29-2004 | Newspaper Article by Keith Darce, The Times-Picayune, F-1, 2 | Gagliano Reference: 26056 135 |
| "MR-GO Not Worth the Upkeep" | 03-03-2004 | Newspaper Article by John P. Laguens – The Times-Picayune, B-6 | Gagliano Reference: 26056 136 |
| "Contrasting Views on Gulf Outlet to be Aired . . . Parish Leader Likely to Challenge Corps" | 04-06-2004 | Newspaper Article by Karen Turni Bazile – The Times-Picayune, B-3 | Gagliano Reference: 26056 137 |
| "Defense of Gulf Outlet Doubted . . . St. Bernard Officials Say Corps is Wrong . . . Channel Called 'Murder Waiting to Happen Again'" | 04-07-2004 | Newspaper Article by Karen Turni Bazile – The Times-Picayune, B-1, 2 | Gagliano Reference: 26056 138 |
| MRGO - Fact Sheet | 05-12-2004 | Fact Sheet: Mississippi River Gulf Outlet – brief overview of history of MRGO with problems and local shipping | NOP-004-000000984 |
| "Lawmakers Get First-Hand Look at Gulf Outlet . . . Federal Wetlands Financing is Sought" | 06-20-2004 | Newspaper Article by Michael A. Mohammed, The Times-Picayune, B-1, 2 | Gagliano Reference: 26056 139 |
| Contractor Proposal for Maintenance Dredging in MRGO | 07-21-2004 | Corps emails with attached proposal for dredging from contractor to Corps for Miles 47.8 to 33.8 | NED-105-000000148 |
| MR-GO Installation of Articulated Concrete Mattressing Mile 37.4 to 36.5, St. Bernard Parish, LA – EA & FONSI | 10-19-2004 | EA No. 411, entitled "MR-GO Installation of Articulated Concrete Mattressing Mile 37.4 to 36.5, St. Bernard Parish, LA", with a FONSI signed on 10-19-2004.  The Environmental Assessments (EA) have been prepared to assess the impacts of the construction of foreshore protection measures along portions of the MR-GO and Lake Borgne that would be completed and/or maintained under the proposed action. | NOP-019-000001008 |
| Coastal Restoration Annual Project Reviews | 12-2004 | Turning Back the Tide on a Vanishing American Treasure, Louisiana Department of Natural Resources | Gagliano Reference: 26056 015 |

| | | | |
|---|---|---|---|
| Lake Borgne - MR-GO Shoreline Protection Project, St. Bernard Parish, LA – EA & FONSI | 12-16-2004 | EA No. 402 entitled Lake Borgne - MR-GO Shoreline Protection Project, St. Bernard Parish, LA, with a FONSI signed on 12-16-2004. The Environmental Assessments (EA) have been prepared to assess the impacts of the construction of foreshore protection measures along portions of the MR-GO and Lake Borgne that would be completed and/or maintained under the proposed action. | NOP-019-000001008 |
| **MRGO Channel Restoration and Mitigation Plan and Addendum** | **2005** | **Louisiana Department of Natural Resources** | **Gagliano Reference: 26056 027 Kemp Expert Report** |
| IHNC Replacement Project Fact Sheet | 01-24-2005 | Authority, purpose, location, features and other details of the IHNC Lock Replacement Project | NPM-001-000004902 |
| "New Projects Slated for LCA Plan" | 02-2005 | Restoration Update by Richard Hartman; p. 202 – Louisiana Sportsman | Gagliano Reference: 26056 143 |
| MRGO Reevaluation Study Overview | 03-28-2005 | Purpose: The purpose of the reevaluation study is to determine the feasibility of closing the MRGO to Deep-Draft navigation. Ecosystem Restoration is not an authorized feature of Reevaluation Study | On File. |
| St. Bernard Parish Urban Flood Control Study | 04-2005 | St. Bernard Parish Urban Flood Control Study; Contractor: GeoVal, Inc. | MVD-007-000003461-3522 |
| Questions Regarding MRGO NEPA Compliance | 04-21-2005 | Emails marked privileged communication - Additional Questions regarding MRGO NEPA Compliance involving G. Rogers Sloan, Assistant Division Counsel | NED-187-000000189 |
| Correspondence with the Corps on NEPA Compliance and the MRGO | 05-04-2005 | Emails discussing the need for having a single NEPA document or environmental assessment or separating them into distinct projects for dredging and other proposals in the MRGO | NED-187-000000189 |
| Foreshore Protection - Test Sections on MRGO Concerns – poor soil conditions | 06-14-2005 | Foreshore Protection - Test Sections on MRGO; Emails regarding poor soil conditions from Mile __ to __; Also contains Corps emails re: New Technology for testing bank stabilization techniques – correspondence detailing electro-dewatering technique | NED-187-000000170 |
| Foreshore Protection – Test Section on the MRGO | 07-22-2005 | St. Bernard Voice Article | NOP-019-000000227 |
| **Hurricane Katrina** | **08-29-2005** | | |
| Mississippi River – Gulf Outlet, St. Bernard Parish, La., General Reevaluation Report – Draft | 09-2005 | Mississippi River - Gulf Outlet, St. Bernard Parish, La., General Reevaluation Report – Draft; From: Ed Diehl, Project Manager, CEMVN-PM-E | NED-188-000000932 |
| **MRGO Reevaluation Study** | **09-01-2005** | **MRGO – Reevaluation Study OVEST – USACE Value Engineering** | **Kemp Expert Report** |
| "The Lawsuit That Sank New Orleans" | 09-26-2005 | Newspaper Article by David Schoenbrod - The Wall Street Journal | Gagliano Reference: 26056 075 |
| Effects of Geological Faults on Levee Failures in South Louisiana | 11-17-2005 | Prepared for Presentation and Discussion, U.S. Senate Committee on Environment & Public Works; Senator James M. Inhofe, Chairman; Senator James M. Jeffords, Ranking Member; Presented by: Coastal Environments, Inc.; Sherwood Gagliano, Ph.D., President; November 17, 2005, Washington D.C. | XRB-001-000005645 Gagliano Deposition Exhibit 5.6.44A Exhibit 5.6.44B |
| Comprehensive Habitat Management Plan for the Lake Pontchartrain Basin | 11-18-2005 | Lake Pontchartrain Basin Foundation, November 18, 2005 | Gagliano Deposition Exhibit 5.6.45 Saveourlake.org |
| **The Storm – What Went Wrong and Why during Hurricane Katrina – The Inside Story from One Louisiana Scientist.** | **2006** | **Van Heerden, I.L. and M. Bryan, 2006. The Storm – What Went Wrong and Why during Hurricane Katrina – The Inside Story from One Louisiana Scientist. New York, NY: Penguin/Viking.** | **Kemp Expert Report** |
| MRGO Channel Restoration and Mitigation Plan and Addendum | 2006 | S.M. Gagliano, K.M. Wicker, and B.L. Rivenbank; Coastal Environments, Inc., Baton Rouge; Prepared for: St. Bernard Parish Government, Louisiana Department of Natural Resources, U.S. EPA | Gagliano Reference: 26056 075 |

| | | | |
|---|---|---|---|
| "Too Shallow for Many Ships. Nearly Devoid of Commercial Traffic. Expensive to Dredge and Maintain. A Deadly Shortcut for Storm Surge. Now, Many are Ready to Bid the Mississippi River – Gulf Outlet Good Riddance" | 01-08-2006 | Newspaper Article – The Times-Picayune, A-1, 12 & 13 | Gagliano Reference: 26056 142 |
| Spreadsheet of Corps Project Post Katrina and Rita | 01-12-2006 | Corps Projects and degree of impact from the hurricanes | MVD-007-000003461 |
| "Wetlands Projects Get a Green Light; Barrier Dunes, Rock Dikes are in the Plans" | 02-09-2006 | Newspaper Article by Mark Schleifstein - The Times-Picayune, A-6 | Gagliano Reference: 26056 144 |
| "Boats Raised from Muck as Waterways Cleared, Coast Guard Begin St. Bernard Work" | 02-16-2006 | Newspaper Article by Karen Turni Bazile, - The Times Picayune, B-4 | Gagliano Reference: 26056 144 |
| "Floodwater-Sediment Analyses are Online DEQ Says N.O. Area is Safe for Residents" | 02-16-2006 | Newspaper Article from staff reports – The Times-Picayune, B-4 | Gagliano Reference: 26056 144 |
| "Levee Checking to go by the Book . . . Power Lunches Over, Corps Official Says" | 02-16-2006 | Newspaper Article by Shelia Grissett, East Jefferson Bureau – The Times-Picayune | MVD-007-000002117 |
| "Storm Warning: Report Says Corps Must Armor Levees, Better Predict Storm Damage Risks and Be More Cautious About Saying Levees Will Be Ready . . . Corps Says System Will Be Working June 1" | 02-21-2006 | Newspaper Article by Bob Marshall – The Times-Picayune, St. Tammany Edt., A-1, 9 | Gagliano Reference: 26056 145 |
| Influence of MRGO on Hurricane Induced Storm Surge | 02-21-2006 | Appendix E: Note on the Influence of the Mississippi River Gulf Outlet on Hurricane Induced Storm Surge in New Orleans and Vicinity | NED-188-000000640 |
| **Corps' IPET Report on Environmental Consequences in Wake of Katrina** | **03-31-2006** | **Interagency Performance Evaluation Task Force 2006. Performance Evaluation of the New Orleans and Southeast Louisiana Hurricane Protection System, 9 Volumes.  Draft Final. Vicksburg, MS: USACE re: Microbiological Analysis -  Effects of contaminants brought into the city by flood waters and left behind when waters pumped out** | **ERD-005-000000631 Kemp Expert Report https://ipet.wes.army .mil/** |
| Summary Report of 2006 Levee and Floodwall Assessment | 05-22-2006 | Report of the Corps Assessment team on all portions of the flood protection projects initially reported to be undamaged in September 2005. | MVD-007-000003170 |
| Conference Report on H.R. 4939, Emergency Supplemental Appropriations Act for Defense, the Global War on Terror, and Hurricane Recovery | 06-08-2006 | H3587, Congressional Record – House of Representatives | Gagliano Reference: 26056 081 |
| Mississippi River – Gulf Outlet, 2006 Foreshore Protection Repairs | 06-22-2006 | Mile 60 to Mile 47, South Bank, St. Bernard Parish, Louisiana; Construction Solicitation and Specifications | NED-103-000001942 |
| A Pilot Study of Post-Hurricane Katrina Floodwater Pumping on Marsh Infauna | 07-2006 | USACE, by Gary L. Ray | ERD-001-000000023 |
| **ILIT Final Report** | **07-2006** | **Independent Levee Investigation Team (ILIT) 2006 (July).** *Investigation of the Performance of the New Orleans Flood Protection System in Hurricane Katrina on August 29, 2005.* **Final Report.** | **Accessed 09-20-2006: http://www.ce.berkel ey.edu/~new_orleans / Kemp Expert Report** |
| Louisiana Coastal Protection and Restoration Preliminary Technical | 07-2006 | Louisiana Coastal Protection and Restoration Preliminary Technical Report to U.S. Congress, July 2006 | Gagliano Reference: 26056 016 |

| | | | |
|---|---|---|---|
| Report to U.S. Congress | | | |
| Corps' correspondence re: Obtaining Additional Funds for Selective Armoring and Surge Protection | 07-03-2006 | Email attempting to move funds from one area to another project in need of additional funds | MVD-007-000003326 |
| MRGO: Issues for Congress | 08-04-2006 | CRS Report for Congress; Mississippi River Gulf Outlet (MRGO): Issues for Congress; Nicole T. Carter, Analyst in Natural Resource Policy; Resources, Science and Industry Division; and Charles V. Stern; Research Associate in Natural Resources Policy; Resources, Science, and Industry Division; Congressional Research Service, The Library of Congress | NOP-019-000001009 |
| **The Failure of the New Orleans Levee System during Hurricane Katrina** | **12-18-2006** | **Van Heerden, I.L. and G.P. Kemp. 2006. The Failure of the New Orleans Levee System During Hurricane Katrina. Loyola Law Review 52:1225-45.** | **Loy. L. Rev. art. 52:1225-45. Kemp Expert Report** |
| **Team Louisiana Report** | **12-18-2006** | **Van Heerden, I.L., G.P. Kemp, H.S. Mashriqui, R.S. Sharma, W.R. Prochaska, L.J. Capozzoli, A. Theis, A. Binselam, K. Streva, and E. Boyd. 2007. The Failure of the New Orleans Levee System during Hurricane Katrina. Forensic Report prepared for Secretary John Bradberry, Louisiana Department of Transportation and Development. Delivered 12-18-2006; Approved 02-12-2007. Baton Rouge, LA: LSU Center for the Study of Health Effects of Hurricanes, State Project No. 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** | **http://www.publichealth.hurricane.lsu.edu/TeamLA.htm Kemp Expert Report** |
| **IPET Final Draft** | **03-26-2007** | **Interagency Performance Evaluation of the New Orleans and Southeast Louisiana Hurricane Protection System, IPET Final Draft, Volumes I - IX Volume VII: the consequences, impacts on diminished health, property, economic opportunity, ecosystem quality, and community infrastructure as a result of flooding only** | **ERD-005-000000001** |
| Integrated Final Report to Congress and Legislative Environmental Impact Statement for the Mississippi River – Gulf Outlet, Deep-Draft De-Authorization Study | 11-2007 | Volume I, Main Report by USACE NOD, November 2007, Revised January 2008 | Gagliano Exhibit: S.G. #12 |
| Water Resources and Development Act of 2007 | 11-09-2007 | H.R. 1495, 110th Congress, 1st Session | P.L. 110-114 |
| Louisiana Coastal Protection and Restoration Technical Report | 02-2008 | USACE, State of Louisiana | On File. |
| **Decision-Making Chronology for the Lake Pontchartrain & Vicinity Hurricane Protection Project: Final Report for the Headquarters, U.S. Army Corps of Engineers** | **03-2008** | **a/k/a LPV Decision Making Chronology Douglas Wooley and Leonard Shabman** | **Kemp Expert Report** |