UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re: KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| _____ | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| _____ | § | |

AMENDED NOTICE OF PRODUCTION

On October 23, 2008, the United States filed a Notice of Production (Part 30) with

Production Log inadvertantly stating that it was producing electronically stored information (ESI)

from Reed Mosher in containers EFP-602 through EFP-605.  *See* Doc. Rec. No. 16104.

However, Reed Mosher's ESI had previously been produced by the United States on October 22,

2008 in containers EFP-647 through 652.  *See* Notice of Production (Part 25) and Production

Log, Doc. Rec. No. 16040.   Accordingly, the October 23, 2008 Notice of Production (Part 30)

and Production Log are hereby being amended by deleting the references to Reed Mosher.

The United States has produced the following Bates ranges in the manner specified in its:

(1) ESI Production Protocol, for all ESI produced in this matter (Doc. Rec. No. 10121); and (2)

its Document Production Protocol, for all other documents produced in this matter (Doc Rec. No.

5368).  In addition, all ESI produced in this matter is produced in accordance with the Court's

Order Authorizing and Requiring the United States to Produce Personal Identifying Information

Contained Within Electronically Stored Information and Prohibiting all Parties From

Disseminating Such Personal Identifying Information (Doc. Rec. No. 10293):

| | | |
|---|---|---|
| DFP-143-000000002 | to | DFP-143-000000006 |
| DFP-143-000000010 | to | DFP-143-000000010 |
| DFP-143-000000012 | to | DFP-143-000000012 |
| DFP-143-000000015 | to | DFP-143-000000015 |
| DFP-143-000000020 | to | DFP-143-000000020 |
| DFP-143-000000023 | to | DFP-143-000000025 |
| DFP-143-000000027 | to | DFP-143-000000027 |
| DFP-143-000000035 | to | DFP-143-000000036 |
| DFP-143-000000039 | to | DFP-143-000000039 |
| DFP-143-000000043 | to | DFP-143-000000046 |
| DFP-143-000000055 | to | DFP-143-000000055 |
| DFP-143-000000057 | to | DFP-143-000000057 |
| DFP-143-000000061 | to | DFP-143-000000061 |
| DFP-143-000000063 | to | DFP-143-000000064 |
| DFP-143-000000077 | to | DFP-143-000000078 |
| DFP-143-000000081 | to | DFP-143-000000081 |
| DFP-143-000000084 | to | DFP-143-000000084 |
| DFP-143-000000088 | to | DFP-143-000000088 |
| DFP-143-000000093 | to | DFP-143-000000093 |
| DFP-143-000000100 | to | DFP-143-000000102 |
| DFP-143-000000106 | to | DFP-143-000000108 |
| DFP-143-000000112 | to | DFP-143-000000112 |
| DFP-143-000000115 | to | DFP-143-000000116 |
| DFP-143-000000118 | to | DFP-143-000000118 |
| DFP-143-000000126 | to | DFP-143-000000126 |
| DFP-143-000000133 | to | DFP-143-000000134 |
| DFP-143-000000149 | to | DFP-143-000000149 |
| DFP-143-000000156 | to | DFP-143-000000156 |
| DFP-143-000000163 | to | DFP-143-000000163 |
| DFP-143-000000165 | to | DFP-143-000000167 |
| DFP-143-000000171 | to | DFP-143-000000171 |
| DFP-143-000000173 | to | DFP-143-000000174 |
| DFP-143-000000181 | to | DFP-143-000000181 |
| DFP-143-000000198 | to | DFP-143-000000198 |
| DFP-143-000000202 | to | DFP-143-000000202 |
| DFP-143-000000208 | to | DFP-143-000000208 |
| DFP-143-000000212 | to | DFP-143-000000213 |
| DFP-143-000000219 | to | DFP-143-000000220 |
| DFP-143-000000227 | to | DFP-143-000000227 |
| DFP-143-000000232 | to | DFP-143-000000232 |
| DFP-143-000000242 | to | DFP-143-000000242 |

| | | |
|---|---|---|
| DFP-143-000000252 | to | DFP-143-000000252 |
| DFP-143-000000259 | to | DFP-143-000000260 |
| DFP-143-000000272 | to | DFP-143-000000272 |
| DFP-143-000000274 | to | DFP-143-000000278 |
| DFP-143-000000281 | to | DFP-143-000000282 |
| DFP-143-000000285 | to | DFP-143-000000287 |
| DFP-143-000000289 | to | DFP-143-000000291 |
| DFP-143-000000295 | to | DFP-143-000000296 |
| DFP-143-000000317 | to | DFP-143-000000317 |
| DFP-143-000000325 | to | DFP-143-000000326 |
| DFP-143-000000339 | to | DFP-143-000000339 |
| DFP-143-000000342 | to | DFP-143-000000343 |
| DFP-143-000000347 | to | DFP-143-000000347 |
| DFP-143-000000349 | to | DFP-143-000000353 |
| DFP-143-000000356 | to | DFP-143-000000356 |
| DFP-143-000000359 | to | DFP-143-000000359 |
| DFP-143-000000361 | to | DFP-143-000000361 |
| DFP-143-000000363 | to | DFP-143-000000363 |
| DFP-143-000000367 | to | DFP-143-000000368 |
| DFP-143-000000378 | to | DFP-143-000000380 |
| DFP-143-000000405 | to | DFP-143-000000405 |
| DFP-143-000000412 | to | DFP-143-000000412 |
| DFP-143-000000424 | to | DFP-143-000000426 |
| DFP-143-000000428 | to | DFP-143-000000430 |
| DFP-143-000000450 | to | DFP-143-000000451 |
| DFP-143-000000454 | to | DFP-143-000000454 |
| DFP-143-000000456 | to | DFP-143-000000456 |
| DFP-143-000000459 | to | DFP-143-000000460 |
| DFP-143-000000462 | to | DFP-143-000000464 |
| DFP-143-000000466 | to | DFP-143-000000466 |
| DFP-143-000000469 | to | DFP-143-000000469 |
| DFP-143-000000480 | to | DFP-143-000000480 |
| DFP-143-000000482 | to | DFP-143-000000485 |
| DFP-143-000000488 | to | DFP-143-000000498 |
| DFP-143-000000508 | to | DFP-143-000000508 |
| DFP-143-000000510 | to | DFP-143-000000510 |
| DFP-143-000000515 | to | DFP-143-000000519 |
| DFP-143-000000538 | to | DFP-143-000000538 |
| DFP-143-000000582 | to | DFP-143-000000582 |
| DFP-143-000000590 | to | DFP-143-000000590 |
| DFP-143-000000595 | to | DFP-143-000000595 |
| DFP-143-000000599 | to | DFP-143-000000599 |
| DFP-143-000000607 | to | DFP-143-000000607 |

| | | |
|---|---|---|
| DFP-143-000000614 | to | DFP-143-000000614 |
| DFP-143-000000635 | to | DFP-143-000000635 |
| DFP-143-000000642 | to | DFP-143-000000642 |
| DFP-143-000000644 | to | DFP-143-000000644 |
| DFP-143-000000649 | to | DFP-143-000000649 |
| DFP-143-000000659 | to | DFP-143-000000659 |
| DFP-143-000000661 | to | DFP-143-000000661 |
| DFP-143-000000674 | to | DFP-143-000000674 |
| DFP-143-000000677 | to | DFP-143-000000679 |
| DFP-143-000000681 | to | DFP-143-000000681 |
| DFP-143-000000683 | to | DFP-143-000000683 |
| DFP-143-000000688 | to | DFP-143-000000688 |
| DFP-143-000000696 | to | DFP-143-000000696 |
| DFP-143-000000698 | to | DFP-143-000000698 |
| DFP-143-000000702 | to | DFP-143-000000702 |
| DFP-143-000000705 | to | DFP-143-000000705 |
| DFP-143-000000707 | to | DFP-143-000000728 |
| DFP-143-000000730 | to | DFP-143-000000730 |
| DFP-143-000000733 | to | DFP-143-000000733 |
| DFP-143-000000736 | to | DFP-143-000000736 |
| DFP-143-000000747 | to | DFP-143-000000747 |
| DFP-143-000000752 | to | DFP-143-000000752 |
| DFP-143-000000754 | to | DFP-143-000000754 |
| DFP-143-000000759 | to | DFP-143-000000759 |
| DFP-143-000000761 | to | DFP-143-000000761 |
| DFP-143-000000768 | to | DFP-143-000000768 |
| DFP-143-000000771 | to | DFP-143-000000771 |
| DFP-143-000000773 | to | DFP-143-000000774 |
| DFP-143-000000776 | to | DFP-143-000000777 |
| DFP-143-000000779 | to | DFP-143-000000780 |
| DFP-143-000000785 | to | DFP-143-000000785 |
| DFP-143-000000804 | to | DFP-143-000000805 |
| DFP-143-000000813 | to | DFP-143-000000814 |
| DFP-143-000000817 | to | DFP-143-000000817 |
| DFP-143-000000823 | to | DFP-143-000000823 |
| DFP-143-000000832 | to | DFP-143-000000832 |
| DFP-143-000000834 | to | DFP-143-000000834 |
| DFP-143-000000838 | to | DFP-143-000000838 |
| DFP-143-000000843 | to | DFP-143-000000843 |
| DFP-143-000000860 | to | DFP-143-000000861 |
| DFP-143-000000865 | to | DFP-143-000000865 |
| DFP-143-000000870 | to | DFP-143-000000872 |
| DFP-143-000000879 | to | DFP-143-000000880 |

4

| | | |
|---|---|---|
| DFP-143-000000896 | to | DFP-143-000000896 |
| DFP-143-000000904 | to | DFP-143-000000905 |
| DFP-143-000000914 | to | DFP-143-000000915 |
| DFP-143-000000919 | to | DFP-143-000000919 |
| DFP-143-000000933 | to | DFP-143-000000933 |
| DFP-143-000000942 | to | DFP-143-000000942 |
| DFP-143-000000944 | to | DFP-143-000000944 |
| DFP-143-000000950 | to | DFP-143-000000951 |
| DFP-143-000000953 | to | DFP-143-000000953 |
| DFP-143-000000971 | to | DFP-143-000000971 |
| DFP-143-000000974 | to | DFP-143-000000974 |
| DFP-143-000000976 | to | DFP-143-000000976 |
| DFP-143-000000987 | to | DFP-143-000000993 |
| DFP-143-000000996 | to | DFP-143-000000996 |
| DFP-143-000000999 | to | DFP-143-000000999 |
| DFP-143-000001003 | to | DFP-143-000001003 |
| DFP-143-000001006 | to | DFP-143-000001011 |
| DFP-143-000001024 | to | DFP-143-000001024 |
| DFP-143-000001028 | to | DFP-143-000001028 |
| DFP-143-000001036 | to | DFP-143-000001046 |
| DFP-143-000001053 | to | DFP-143-000001056 |
| DFP-143-000001069 | to | DFP-143-000001069 |
| DFP-143-000001071 | to | DFP-143-000001073 |
| DFP-143-000001075 | to | DFP-143-000001075 |
| EFP-591-000000007 | to | EFP-591-000000007 |
| EFP-591-000000056 | to | EFP-591-000000056 |
| EFP-591-000000058 | to | EFP-591-000000058 |
| EFP-591-000000060 | to | EFP-591-000000060 |
| EFP-591-000000070 | to | EFP-591-000000070 |
| EFP-591-000000075 | to | EFP-591-000000075 |
| EFP-591-000000080 | to | EFP-591-000000080 |
| EFP-591-000000082 | to | EFP-591-000000082 |
| EFP-591-000000091 | to | EFP-591-000000091 |
| EFP-591-000000109 | to | EFP-591-000000109 |
| EFP-592-000000006 | to | EFP-592-000000006 |
| EFP-592-000000017 | to | EFP-592-000000017 |
| EFP-592-000000019 | to | EFP-592-000000019 |
| EFP-592-000000022 | to | EFP-592-000000022 |
| EFP-592-000000030 | to | EFP-592-000000030 |
| EFP-592-000000043 | to | EFP-592-000000043 |
| EFP-592-000000049 | to | EFP-592-000000049 |
| EFP-592-000000055 | to | EFP-592-000000055 |
| EFP-592-000000072 | to | EFP-592-000000072 |

| | | |
|---|---|---|
| EFP-592-000000074 | to | EFP-592-000000077 |
| EFP-592-000000081 | to | EFP-592-000000091 |
| EFP-592-000000095 | to | EFP-592-000000096 |
| EFP-592-000000098 | to | EFP-592-000000099 |
| EFP-592-000000117 | to | EFP-592-000000117 |
| EFP-592-000000119 | to | EFP-592-000000119 |
| EFP-592-000000146 | to | EFP-592-000000146 |
| EFP-592-000000148 | to | EFP-592-000000148 |
| EFP-592-000000150 | to | EFP-592-000000150 |
| EFP-593-000000001 | to | EFP-593-000000002 |
| EFP-593-000000004 | to | EFP-593-000000004 |
| EFP-593-000000010 | to | EFP-593-000000011 |
| EFP-593-000000017 | to | EFP-593-000000019 |
| EFP-593-000000022 | to | EFP-593-000000022 |
| EFP-593-000000024 | to | EFP-593-000000024 |
| EFP-593-000000034 | to | EFP-593-000000034 |
| EFP-593-000000036 | to | EFP-593-000000036 |
| EFP-593-000000038 | to | EFP-593-000000039 |
| EFP-593-000000044 | to | EFP-593-000000047 |
| EFP-593-000000052 | to | EFP-593-000000052 |
| EFP-593-000000055 | to | EFP-593-000000056 |
| EFP-593-000000062 | to | EFP-593-000000062 |
| EFP-593-000000064 | to | EFP-593-000000064 |
| EFP-593-000000068 | to | EFP-593-000000068 |
| EFP-593-000000072 | to | EFP-593-000000076 |
| EFP-593-000000079 | to | EFP-593-000000079 |
| EFP-593-000000081 | to | EFP-593-000000085 |
| EFP-593-000000087 | to | EFP-593-000000088 |
| EFP-593-000000093 | to | EFP-593-000000097 |
| EFP-593-000000101 | to | EFP-593-000000103 |
| EFP-593-000000119 | to | EFP-593-000000119 |
| EFP-593-000000137 | to | EFP-593-000000138 |
| EFP-593-000000146 | to | EFP-593-000000146 |
| EFP-593-000000149 | to | EFP-593-000000149 |
| EFP-593-000000165 | to | EFP-593-000000165 |
| EFP-593-000000190 | to | EFP-593-000000191 |
| EFP-593-000000199 | to | EFP-593-000000200 |
| EFP-594-000000002 | to | EFP-594-000000002 |
| EFP-594-000000023 | to | EFP-594-000000023 |
| EFP-594-000000030 | to | EFP-594-000000039 |
| EFP-594-000000045 | to | EFP-594-000000045 |
| EFP-594-000000058 | to | EFP-594-000000058 |
| EFP-594-000000060 | to | EFP-594-000000060 |

| | | |
|---|---|---|
| EFP-594-000000064 | to | EFP-594-000000068 |
| EFP-594-000000075 | to | EFP-594-000000075 |
| EFP-594-000000081 | to | EFP-594-000000081 |
| EFP-594-000000083 | to | EFP-594-000000083 |
| EFP-594-000000085 | to | EFP-594-000000085 |
| EFP-594-000000087 | to | EFP-594-000000087 |
| EFP-594-000000090 | to | EFP-594-000000090 |
| EFP-594-000000092 | to | EFP-594-000000092 |
| EFP-594-000000102 | to | EFP-594-000000103 |
| EFP-594-000000108 | to | EFP-594-000000108 |
| EFP-594-000000111 | to | EFP-594-000000111 |
| EFP-594-000000115 | to | EFP-594-000000115 |
| EFP-594-000000119 | to | EFP-594-000000120 |
| EFP-594-000000123 | to | EFP-594-000000123 |
| EFP-594-000000127 | to | EFP-594-000000127 |
| EFP-594-000000133 | to | EFP-594-000000133 |
| EFP-594-000000135 | to | EFP-594-000000135 |
| EFP-594-000000141 | to | EFP-594-000000141 |
| EFP-594-000000161 | to | EFP-594-000000162 |
| EFP-594-000000170 | to | EFP-594-000000170 |
| EFP-594-000000177 | to | EFP-594-000000181 |
| EFP-594-000000183 | to | EFP-594-000000184 |
| EFP-594-000000186 | to | EFP-594-000000186 |
| EFP-594-000000190 | to | EFP-594-000000190 |
| EFP-594-000000196 | to | EFP-594-000000196 |
| EFP-594-000000199 | to | EFP-594-000000203 |
| EFP-594-000000205 | to | EFP-594-000000205 |
| EFP-594-000000207 | to | EFP-594-000000211 |
| EFP-594-000000223 | to | EFP-594-000000224 |
| EFP-594-000000226 | to | EFP-594-000000227 |
| EFP-594-000000229 | to | EFP-594-000000229 |
| EFP-594-000000231 | to | EFP-594-000000234 |
| EFP-594-000000241 | to | EFP-594-000000241 |
| EFP-594-000000248 | to | EFP-594-000000249 |
| EFP-594-000000252 | to | EFP-594-000000252 |
| EFP-594-000000260 | to | EFP-594-000000260 |
| EFP-594-000000262 | to | EFP-594-000000264 |
| EFP-594-000000268 | to | EFP-594-000000269 |
| EFP-594-000000271 | to | EFP-594-000000271 |
| EFP-594-000000274 | to | EFP-594-000000275 |
| EFP-594-000000278 | to | EFP-594-000000278 |
| EFP-594-000000280 | to | EFP-594-000000280 |
| EFP-594-000000283 | to | EFP-594-000000283 |

| | | |
|---|---|---|
| EFP-594-000000307 | to | EFP-594-000000307 |
| EFP-594-000000309 | to | EFP-594-000000309 |
| EFP-594-000000312 | to | EFP-594-000000314 |
| EFP-594-000000316 | to | EFP-594-000000316 |
| EFP-594-000000318 | to | EFP-594-000000320 |
| EFP-594-000000328 | to | EFP-594-000000329 |
| EFP-594-000000335 | to | EFP-594-000000335 |
| EFP-594-000000340 | to | EFP-594-000000340 |
| EFP-594-000000356 | to | EFP-594-000000356 |
| EFP-594-000000360 | to | EFP-594-000000366 |
| EFP-594-000000377 | to | EFP-594-000000377 |
| EFP-594-000000379 | to | EFP-594-000000382 |
| EFP-594-000000388 | to | EFP-594-000000390 |
| EFP-594-000000393 | to | EFP-594-000000393 |
| EFP-594-000000398 | to | EFP-594-000000398 |
| EFP-594-000000400 | to | EFP-594-000000400 |
| EFP-594-000000402 | to | EFP-594-000000402 |
| EFP-594-000000408 | to | EFP-594-000000408 |
| EFP-594-000000410 | to | EFP-594-000000412 |
| EFP-594-000000421 | to | EFP-594-000000421 |
| EFP-594-000000423 | to | EFP-594-000000425 |
| EFP-594-000000442 | to | EFP-594-000000443 |
| EFP-594-000000446 | to | EFP-594-000000446 |
| EFP-594-000000448 | to | EFP-594-000000448 |
| EFP-594-000000450 | to | EFP-594-000000450 |
| EFP-594-000000452 | to | EFP-594-000000453 |
| EFP-594-000000455 | to | EFP-594-000000455 |
| EFP-594-000000457 | to | EFP-594-000000457 |
| EFP-594-000000459 | to | EFP-594-000000459 |
| EFP-594-000000461 | to | EFP-594-000000462 |
| EFP-594-000000464 | to | EFP-594-000000468 |
| EFP-594-000000470 | to | EFP-594-000000471 |
| EFP-594-000000473 | to | EFP-594-000000473 |
| EFP-594-000000475 | to | EFP-594-000000475 |
| EFP-594-000000477 | to | EFP-594-000000479 |
| EFP-594-000000481 | to | EFP-594-000000484 |
| EFP-594-000000486 | to | EFP-594-000000492 |
| EFP-594-000000496 | to | EFP-594-000000496 |
| EFP-594-000000498 | to | EFP-594-000000499 |
| EFP-594-000000502 | to | EFP-594-000000502 |
| EFP-594-000000506 | to | EFP-594-000000511 |
| EFP-594-000000524 | to | EFP-594-000000524 |
| EFP-594-000000530 | to | EFP-594-000000530 |

| | | |
|---|---|---|
| EFP-594-000000533 | to | EFP-594-000000533 |
| EFP-594-000000538 | to | EFP-594-000000538 |
| EFP-594-000000544 | to | EFP-594-000000546 |
| EFP-594-000000551 | to | EFP-594-000000552 |
| EFP-594-000000554 | to | EFP-594-000000556 |
| EFP-594-000000560 | to | EFP-594-000000560 |
| EFP-594-000000571 | to | EFP-594-000000573 |
| EFP-594-000000575 | to | EFP-594-000000575 |
| EFP-594-000000577 | to | EFP-594-000000577 |
| EFP-594-000000580 | to | EFP-594-000000580 |
| EFP-594-000000582 | to | EFP-594-000000589 |
| EFP-594-000000599 | to | EFP-594-000000600 |
| EFP-594-000000603 | to | EFP-594-000000606 |
| EFP-594-000000608 | to | EFP-594-000000609 |
| EFP-594-000000619 | to | EFP-594-000000619 |
| EFP-594-000000629 | to | EFP-594-000000630 |
| EFP-594-000000635 | to | EFP-594-000000635 |
| EFP-594-000000644 | to | EFP-594-000000644 |
| EFP-594-000000649 | to | EFP-594-000000649 |
| EFP-594-000000654 | to | EFP-594-000000658 |
| EFP-594-000000662 | to | EFP-594-000000663 |
| EFP-594-000000669 | to | EFP-594-000000669 |
| EFP-594-000000674 | to | EFP-594-000000674 |
| EFP-594-000000676 | to | EFP-594-000000677 |
| EFP-594-000000681 | to | EFP-594-000000681 |
| EFP-594-000000685 | to | EFP-594-000000685 |
| EFP-594-000000689 | to | EFP-594-000000690 |
| EFP-594-000000697 | to | EFP-594-000000699 |
| EFP-594-000000732 | to | EFP-594-000000732 |
| EFP-594-000000742 | to | EFP-594-000000742 |
| EFP-594-000000746 | to | EFP-594-000000746 |
| EFP-594-000000750 | to | EFP-594-000000751 |
| EFP-594-000000753 | to | EFP-594-000000753 |
| EFP-594-000000758 | to | EFP-594-000000758 |
| EFP-594-000000760 | to | EFP-594-000000760 |
| EFP-594-000000762 | to | EFP-594-000000765 |
| EFP-594-000000768 | to | EFP-594-000000769 |
| EFP-594-000000783 | to | EFP-594-000000783 |
| EFP-594-000000788 | to | EFP-594-000000788 |
| EFP-594-000000797 | to | EFP-594-000000797 |
| EFP-594-000000806 | to | EFP-594-000000808 |
| EFP-594-000000810 | to | EFP-594-000000811 |
| EFP-594-000000813 | to | EFP-594-000000817 |

| | | |
|---|---|---|
| EFP-594-000000819 | to | EFP-594-000000831 |
| EFP-594-000000837 | to | EFP-594-000000838 |
| EFP-594-000000844 | to | EFP-594-000000846 |
| EFP-594-000000849 | to | EFP-594-000000849 |
| EFP-594-000000851 | to | EFP-594-000000853 |
| EFP-594-000000860 | to | EFP-594-000000860 |
| EFP-595-000000002 | to | EFP-595-000000005 |
| EFP-595-000000019 | to | EFP-595-000000019 |
| EFP-595-000000027 | to | EFP-595-000000029 |
| EFP-595-000000049 | to | EFP-595-000000049 |
| EFP-595-000000054 | to | EFP-595-000000054 |
| EFP-595-000000056 | to | EFP-595-000000056 |
| EFP-595-000000061 | to | EFP-595-000000061 |
| EFP-595-000000072 | to | EFP-595-000000072 |
| EFP-595-000000088 | to | EFP-595-000000089 |
| EFP-595-000000091 | to | EFP-595-000000096 |
| EFP-595-000000098 | to | EFP-595-000000098 |
| EFP-595-000000102 | to | EFP-595-000000102 |
| EFP-595-000000109 | to | EFP-595-000000109 |
| EFP-595-000000112 | to | EFP-595-000000112 |
| EFP-595-000000114 | to | EFP-595-000000114 |
| EFP-595-000000116 | to | EFP-595-000000116 |
| EFP-595-000000128 | to | EFP-595-000000133 |
| EFP-595-000000137 | to | EFP-595-000000137 |
| EFP-595-000000140 | to | EFP-595-000000142 |
| EFP-595-000000146 | to | EFP-595-000000149 |
| EFP-595-000000153 | to | EFP-595-000000153 |
| EFP-595-000000155 | to | EFP-595-000000155 |
| EFP-595-000000161 | to | EFP-595-000000162 |
| EFP-595-000000168 | to | EFP-595-000000168 |
| EFP-595-000000179 | to | EFP-595-000000179 |
| EFP-595-000000181 | to | EFP-595-000000182 |
| EFP-595-000000188 | to | EFP-595-000000188 |
| EFP-595-000000199 | to | EFP-595-000000199 |
| EFP-595-000000201 | to | EFP-595-000000201 |
| EFP-595-000000203 | to | EFP-595-000000203 |
| EFP-595-000000209 | to | EFP-595-000000209 |
| EFP-595-000000216 | to | EFP-595-000000220 |
| EFP-595-000000225 | to | EFP-595-000000225 |
| EFP-595-000000227 | to | EFP-595-000000227 |
| EFP-595-000000229 | to | EFP-595-000000229 |
| EFP-595-000000232 | to | EFP-595-000000249 |
| EFP-595-000000251 | to | EFP-595-000000251 |

| EFP-595-000000254 | to | EFP-595-000000254 |
|---|---|---|
| EFP-595-000000257 | to | EFP-595-000000257 |
| EFP-595-000000259 | to | EFP-595-000000261 |
| EFP-595-000000263 | to | EFP-595-000000264 |
| EFP-595-000000268 | to | EFP-595-000000268 |
| EFP-595-000000273 | to | EFP-595-000000273 |
| EFP-595-000000279 | to | EFP-595-000000279 |
| EFP-595-000000282 | to | EFP-595-000000282 |
| EFP-595-000000285 | to | EFP-595-000000286 |
| EFP-595-000000288 | to | EFP-595-000000288 |
| EFP-595-000000294 | to | EFP-595-000000294 |
| EFP-595-000000299 | to | EFP-595-000000299 |
| EFP-595-000000301 | to | EFP-595-000000301 |
| EFP-595-000000303 | to | EFP-595-000000306 |
| EFP-595-000000309 | to | EFP-595-000000309 |
| EFP-595-000000315 | to | EFP-595-000000319 |
| EFP-595-000000331 | to | EFP-595-000000331 |
| EFP-595-000000343 | to | EFP-595-000000343 |
| EFP-595-000000348 | to | EFP-595-000000348 |
| EFP-595-000000354 | to | EFP-595-000000354 |
| EFP-595-000000358 | to | EFP-595-000000358 |
| EFP-595-000000369 | to | EFP-595-000000369 |
| EFP-595-000000374 | to | EFP-595-000000374 |
| EFP-595-000000382 | to | EFP-595-000000382 |
| EFP-595-000000391 | to | EFP-595-000000391 |
| EFP-595-000000394 | to | EFP-595-000000394 |
| EFP-595-000000399 | to | EFP-595-000000399 |
| EFP-595-000000402 | to | EFP-595-000000402 |
| EFP-595-000000405 | to | EFP-595-000000406 |
| EFP-595-000000415 | to | EFP-595-000000415 |
| EFP-595-000000431 | to | EFP-595-000000431 |
| EFP-595-000000434 | to | EFP-595-000000434 |
| EFP-595-000000456 | to | EFP-595-000000456 |
| EFP-595-000000471 | to | EFP-595-000000471 |
| EFP-595-000000479 | to | EFP-595-000000479 |
| EFP-595-000000482 | to | EFP-595-000000482 |
| EFP-595-000000487 | to | EFP-595-000000487 |
| EFP-595-000000494 | to | EFP-595-000000494 |
| EFP-595-000000496 | to | EFP-595-000000498 |
| EFP-595-000000500 | to | EFP-595-000000505 |
| EFP-595-000000508 | to | EFP-595-000000509 |
| EFP-595-000000511 | to | EFP-595-000000511 |
| EFP-595-000000514 | to | EFP-595-000000514 |

| | | |
|---|---|---|
| EFP-595-000000516 | to | EFP-595-000000517 |
| EFP-595-000000528 | to | EFP-595-000000528 |
| EFP-595-000000530 | to | EFP-595-000000530 |
| EFP-595-000000533 | to | EFP-595-000000533 |
| EFP-595-000000535 | to | EFP-595-000000535 |
| EFP-595-000000539 | to | EFP-595-000000539 |
| EFP-595-000000541 | to | EFP-595-000000541 |
| EFP-595-000000546 | to | EFP-595-000000546 |
| EFP-595-000000552 | to | EFP-595-000000552 |
| EFP-595-000000554 | to | EFP-595-000000557 |
| EFP-595-000000585 | to | EFP-595-000000587 |
| EFP-595-000000591 | to | EFP-595-000000591 |
| EFP-595-000000594 | to | EFP-595-000000595 |
| EFP-595-000000597 | to | EFP-595-000000597 |
| EFP-595-000000599 | to | EFP-595-000000599 |
| EFP-595-000000612 | to | EFP-595-000000614 |
| EFP-595-000000616 | to | EFP-595-000000616 |
| EFP-595-000000624 | to | EFP-595-000000624 |
| EFP-595-000000626 | to | EFP-595-000000626 |
| EFP-595-000000638 | to | EFP-595-000000640 |
| EFP-595-000000642 | to | EFP-595-000000642 |
| EFP-595-000000644 | to | EFP-595-000000644 |
| EFP-595-000000647 | to | EFP-595-000000648 |
| EFP-595-000000650 | to | EFP-595-000000651 |
| EFP-595-000000689 | to | EFP-595-000000689 |
| EFP-595-000000691 | to | EFP-595-000000692 |
| EFP-595-000000694 | to | EFP-595-000000694 |
| EFP-595-000000700 | to | EFP-595-000000703 |
| EFP-595-000000707 | to | EFP-595-000000708 |
| EFP-595-000000716 | to | EFP-595-000000718 |
| EFP-595-000000721 | to | EFP-595-000000721 |
| EFP-595-000000724 | to | EFP-595-000000724 |
| EFP-595-000000738 | to | EFP-595-000000739 |
| EFP-595-000000741 | to | EFP-595-000000742 |
| EFP-595-000000744 | to | EFP-595-000000744 |
| EFP-595-000000749 | to | EFP-595-000000749 |
| EFP-595-000000751 | to | EFP-595-000000751 |
| EFP-595-000000763 | to | EFP-595-000000763 |
| EFP-595-000000774 | to | EFP-595-000000774 |
| EFP-595-000000776 | to | EFP-595-000000776 |
| EFP-595-000000778 | to | EFP-595-000000778 |
| EFP-595-000000783 | to | EFP-595-000000783 |
| EFP-595-000000785 | to | EFP-595-000000785 |

| | | |
|---|---|---|
| EFP-595-000000787 | to | EFP-595-000000787 |
| EFP-595-000000800 | to | EFP-595-000000800 |
| EFP-595-000000818 | to | EFP-595-000000819 |
| EFP-595-000000822 | to | EFP-595-000000822 |
| EFP-595-000000829 | to | EFP-595-000000830 |
| EFP-595-000000835 | to | EFP-595-000000835 |
| EFP-595-000000845 | to | EFP-595-000000846 |
| EFP-595-000000848 | to | EFP-595-000000849 |
| EFP-595-000000853 | to | EFP-595-000000853 |
| EFP-595-000000855 | to | EFP-595-000000857 |
| EFP-595-000000866 | to | EFP-595-000000869 |
| EFP-595-000000875 | to | EFP-595-000000876 |
| EFP-595-000000880 | to | EFP-595-000000880 |
| EFP-595-000000882 | to | EFP-595-000000882 |
| EFP-595-000000884 | to | EFP-595-000000885 |
| EFP-595-000000892 | to | EFP-595-000000892 |
| EFP-595-000000895 | to | EFP-595-000000896 |
| EFP-595-000000899 | to | EFP-595-000000902 |
| EFP-595-000000907 | to | EFP-595-000000908 |
| EFP-595-000000911 | to | EFP-595-000000913 |
| EFP-595-000000922 | to | EFP-595-000000923 |
| EFP-595-000000925 | to | EFP-595-000000928 |
| EFP-595-000000930 | to | EFP-595-000000931 |
| EFP-595-000000941 | to | EFP-595-000000943 |
| EFP-595-000000945 | to | EFP-595-000000945 |
| EFP-595-000000950 | to | EFP-595-000000952 |
| EFP-595-000000958 | to | EFP-595-000000958 |
| EFP-595-000000960 | to | EFP-595-000000962 |
| EFP-595-000000965 | to | EFP-595-000000966 |
| EFP-595-000000980 | to | EFP-595-000000980 |
| EFP-595-000000993 | to | EFP-595-000000993 |
| EFP-595-000000997 | to | EFP-595-000000997 |
| EFP-595-000001001 | to | EFP-595-000001001 |
| EFP-595-000001007 | to | EFP-595-000001020 |
| EFP-595-000001023 | to | EFP-595-000001023 |
| EFP-595-000001027 | to | EFP-595-000001027 |
| EFP-595-000001029 | to | EFP-595-000001030 |
| EFP-595-000001034 | to | EFP-595-000001034 |
| EFP-595-000001037 | to | EFP-595-000001038 |
| EFP-595-000001046 | to | EFP-595-000001050 |
| EFP-595-000001052 | to | EFP-595-000001052 |
| EFP-595-000001058 | to | EFP-595-000001059 |
| EFP-595-000001061 | to | EFP-595-000001063 |

| | | |
|---|---|---|
| EFP-595-000001065 | to | EFP-595-000001070 |
| EFP-595-000001072 | to | EFP-595-000001072 |
| EFP-595-000001074 | to | EFP-595-000001074 |
| EFP-595-000001076 | to | EFP-595-000001080 |
| EFP-595-000001087 | to | EFP-595-000001088 |
| EFP-595-000001094 | to | EFP-595-000001096 |
| EFP-595-000001098 | to | EFP-595-000001098 |
| EFP-595-000001100 | to | EFP-595-000001101 |
| EFP-595-000001106 | to | EFP-595-000001107 |
| EFP-595-000001112 | to | EFP-595-000001112 |
| EFP-595-000001114 | to | EFP-595-000001116 |
| EFP-595-000001118 | to | EFP-595-000001118 |
| EFP-595-000001122 | to | EFP-595-000001123 |
| EFP-595-000001125 | to | EFP-595-000001125 |
| EFP-595-000001128 | to | EFP-595-000001128 |
| EFP-595-000001130 | to | EFP-595-000001130 |
| EFP-595-000001132 | to | EFP-595-000001132 |
| EFP-595-000001134 | to | EFP-595-000001134 |
| EFP-595-000001143 | to | EFP-595-000001145 |
| EFP-595-000001158 | to | EFP-595-000001160 |
| EFP-595-000001162 | to | EFP-595-000001162 |
| EFP-595-000001164 | to | EFP-595-000001164 |
| EFP-595-000001168 | to | EFP-595-000001168 |
| EFP-595-000001186 | to | EFP-595-000001186 |
| EFP-595-000001189 | to | EFP-595-000001190 |
| EFP-595-000001192 | to | EFP-595-000001192 |
| EFP-595-000001208 | to | EFP-595-000001210 |
| EFP-595-000001215 | to | EFP-595-000001216 |
| EFP-595-000001219 | to | EFP-595-000001219 |
| EFP-595-000001223 | to | EFP-595-000001225 |
| EFP-595-000001227 | to | EFP-595-000001227 |
| EFP-595-000001238 | to | EFP-595-000001238 |
| EFP-595-000001269 | to | EFP-595-000001269 |
| EFP-595-000001272 | to | EFP-595-000001272 |
| EFP-595-000001274 | to | EFP-595-000001275 |
| EFP-595-000001278 | to | EFP-595-000001278 |
| EFP-595-000001282 | to | EFP-595-000001282 |
| EFP-595-000001286 | to | EFP-595-000001287 |
| EFP-595-000001289 | to | EFP-595-000001290 |
| EFP-595-000001293 | to | EFP-595-000001298 |
| EFP-595-000001300 | to | EFP-595-000001300 |
| EFP-595-000001303 | to | EFP-595-000001303 |
| EFP-595-000001305 | to | EFP-595-000001305 |

| | | |
|---|---|---|
| EFP-595-000001307 | to | EFP-595-000001307 |
| EFP-595-000001313 | to | EFP-595-000001313 |
| EFP-595-000001317 | to | EFP-595-000001317 |
| EFP-595-000001319 | to | EFP-595-000001319 |
| EFP-595-000001321 | to | EFP-595-000001321 |
| EFP-595-000001332 | to | EFP-595-000001332 |
| EFP-595-000001350 | to | EFP-595-000001351 |
| EFP-595-000001356 | to | EFP-595-000001356 |
| EFP-595-000001360 | to | EFP-595-000001360 |
| EFP-595-000001380 | to | EFP-595-000001381 |
| EFP-595-000001383 | to | EFP-595-000001383 |
| EFP-595-000001387 | to | EFP-595-000001387 |
| EFP-595-000001390 | to | EFP-595-000001390 |
| EFP-595-000001393 | to | EFP-595-000001394 |
| EFP-595-000001396 | to | EFP-595-000001396 |
| EFP-595-000001398 | to | EFP-595-000001398 |
| EFP-595-000001402 | to | EFP-595-000001403 |
| EFP-595-000001406 | to | EFP-595-000001406 |
| EFP-595-000001408 | to | EFP-595-000001409 |
| EFP-595-000001414 | to | EFP-595-000001421 |
| EFP-595-000001429 | to | EFP-595-000001430 |
| EFP-595-000001439 | to | EFP-595-000001442 |
| EFP-595-000001444 | to | EFP-595-000001444 |
| EFP-595-000001446 | to | EFP-595-000001446 |
| EFP-595-000001454 | to | EFP-595-000001454 |
| EFP-595-000001459 | to | EFP-595-000001459 |
| EFP-595-000001462 | to | EFP-595-000001462 |
| EFP-595-000001467 | to | EFP-595-000001470 |
| EFP-595-000001472 | to | EFP-595-000001472 |
| EFP-595-000001474 | to | EFP-595-000001475 |
| EFP-595-000001478 | to | EFP-595-000001484 |
| EFP-595-000001487 | to | EFP-595-000001487 |
| EFP-595-000001493 | to | EFP-595-000001493 |
| EFP-595-000001495 | to | EFP-595-000001496 |
| EFP-595-000001499 | to | EFP-595-000001500 |
| EFP-595-000001513 | to | EFP-595-000001513 |
| EFP-595-000001515 | to | EFP-595-000001515 |
| EFP-595-000001531 | to | EFP-595-000001531 |
| EFP-595-000001538 | to | EFP-595-000001542 |
| EFP-595-000001560 | to | EFP-595-000001560 |
| EFP-596-000000004 | to | EFP-596-000000004 |
| EFP-596-000000006 | to | EFP-596-000000006 |
| EFP-596-000000013 | to | EFP-596-000000014 |

| | | |
|---|---|---|
| EFP-596-000000016 | to | EFP-596-000000018 |
| EFP-596-000000020 | to | EFP-596-000000021 |
| EFP-596-000000031 | to | EFP-596-000000031 |
| EFP-596-000000044 | to | EFP-596-000000044 |
| EFP-596-000000077 | to | EFP-596-000000078 |
| EFP-596-000000093 | to | EFP-596-000000093 |
| EFP-596-000000126 | to | EFP-596-000000127 |
| EFP-596-000000135 | to | EFP-596-000000135 |
| EFP-596-000000148 | to | EFP-596-000000148 |
| EFP-596-000000150 | to | EFP-596-000000150 |
| EFP-596-000000161 | to | EFP-596-000000161 |
| EFP-596-000000165 | to | EFP-596-000000168 |
| EFP-596-000000172 | to | EFP-596-000000174 |
| EFP-596-000000178 | to | EFP-596-000000180 |
| EFP-596-000000195 | to | EFP-596-000000195 |
| EFP-596-000000198 | to | EFP-596-000000198 |
| EFP-596-000000209 | to | EFP-596-000000210 |
| EFP-596-000000219 | to | EFP-596-000000219 |
| EFP-596-000000224 | to | EFP-596-000000226 |
| EFP-596-000000233 | to | EFP-596-000000233 |
| EFP-596-000000236 | to | EFP-596-000000236 |
| EFP-596-000000238 | to | EFP-596-000000238 |
| EFP-596-000000242 | to | EFP-596-000000242 |
| EFP-596-000000251 | to | EFP-596-000000251 |
| EFP-596-000000253 | to | EFP-596-000000253 |
| EFP-596-000000257 | to | EFP-596-000000257 |
| EFP-596-000000259 | to | EFP-596-000000259 |
| EFP-596-000000286 | to | EFP-596-000000287 |
| EFP-596-000000291 | to | EFP-596-000000294 |
| EFP-596-000000302 | to | EFP-596-000000302 |
| EFP-596-000000304 | to | EFP-596-000000304 |
| EFP-596-000000307 | to | EFP-596-000000307 |
| EFP-596-000000309 | to | EFP-596-000000309 |
| EFP-596-000000311 | to | EFP-596-000000311 |
| EFP-596-000000324 | to | EFP-596-000000324 |
| EFP-596-000000329 | to | EFP-596-000000329 |
| EFP-596-000000362 | to | EFP-596-000000362 |
| EFP-596-000000373 | to | EFP-596-000000375 |
| EFP-596-000000381 | to | EFP-596-000000383 |
| EFP-596-000000395 | to | EFP-596-000000395 |
| EFP-596-000000416 | to | EFP-596-000000417 |
| EFP-596-000000419 | to | EFP-596-000000420 |
| EFP-596-000000427 | to | EFP-596-000000427 |

EFP-596-000000429     to     EFP-596-000000430
EFP-596-000000432     to     EFP-596-000000432
EFP-596-000000435     to     EFP-596-000000435
EFP-596-000000444     to     EFP-596-000000444
EFP-596-000000450     to     EFP-596-000000452
EFP-596-000000456     to     EFP-596-000000456
EFP-596-000000459     to     EFP-596-000000459
EFP-596-000000462     to     EFP-596-000000471
EFP-596-000000474     to     EFP-596-000000482
EFP-596-000000485     to     EFP-596-000000490
EFP-596-000000493     to     EFP-596-000000493
EFP-596-000000495     to     EFP-596-000000497
EFP-596-000000509     to     EFP-596-000000510
EFP-596-000000512     to     EFP-596-000000513
EFP-596-000000518     to     EFP-596-000000518
EFP-596-000000523     to     EFP-596-000000523
EFP-596-000000532     to     EFP-596-000000532
EFP-596-000000534     to     EFP-596-000000534
EFP-596-000000536     to     EFP-596-000000538
EFP-596-000000544     to     EFP-596-000000544
EFP-596-000000546     to     EFP-596-000000546
EFP-596-000000548     to     EFP-596-000000550
EFP-596-000000552     to     EFP-596-000000552
EFP-596-000000555     to     EFP-596-000000555
EFP-596-000000557     to     EFP-596-000000557
EFP-596-000000566     to     EFP-596-000000570
EFP-596-000000591     to     EFP-596-000000591
EFP-596-000000593     to     EFP-596-000000593
EFP-596-000000597     to     EFP-596-000000601
EFP-596-000000606     to     EFP-596-000000606
EFP-596-000000614     to     EFP-596-000000614
EFP-596-000000625     to     EFP-596-000000626
EFP-596-000000688     to     EFP-596-000000693
EFP-596-000000696     to     EFP-596-000000696
EFP-596-000000706     to     EFP-596-000000707
EFP-596-000000710     to     EFP-596-000000710
EFP-596-000000729     to     EFP-596-000000730
EFP-596-000000739     to     EFP-596-000000739
EFP-596-000000754     to     EFP-596-000000758
EFP-596-000000767     to     EFP-596-000000767
EFP-596-000000787     to     EFP-596-000000787
EFP-596-000000790     to     EFP-596-000000790
EFP-596-000000792     to     EFP-596-000000792

| | | |
|---|---|---|
| EFP-596-000000796 | to | EFP-596-000000797 |
| EFP-596-000000818 | to | EFP-596-000000818 |
| EFP-596-000000823 | to | EFP-596-000000825 |
| EFP-596-000000833 | to | EFP-596-000000834 |
| EFP-596-000000840 | to | EFP-596-000000842 |
| EFP-596-000000848 | to | EFP-596-000000848 |
| EFP-596-000000854 | to | EFP-596-000000854 |
| EFP-596-000000856 | to | EFP-596-000000856 |
| EFP-596-000000858 | to | EFP-596-000000858 |
| EFP-596-000000873 | to | EFP-596-000000875 |
| EFP-596-000000877 | to | EFP-596-000000877 |
| EFP-596-000000879 | to | EFP-596-000000881 |
| EFP-596-000000883 | to | EFP-596-000000883 |
| EFP-596-000000892 | to | EFP-596-000000892 |
| EFP-596-000000904 | to | EFP-596-000000905 |
| EFP-596-000000944 | to | EFP-596-000000944 |
| EFP-596-000000948 | to | EFP-596-000000948 |
| EFP-596-000000953 | to | EFP-596-000000957 |
| EFP-596-000000994 | to | EFP-596-000000998 |
| EFP-596-000001003 | to | EFP-596-000001003 |
| EFP-596-000001008 | to | EFP-596-000001010 |
| EFP-596-000001014 | to | EFP-596-000001014 |
| EFP-596-000001023 | to | EFP-596-000001023 |
| EFP-596-000001042 | to | EFP-596-000001043 |
| EFP-596-000001049 | to | EFP-596-000001049 |
| EFP-596-000001084 | to | EFP-596-000001084 |
| EFP-596-000001086 | to | EFP-596-000001086 |
| EFP-596-000001089 | to | EFP-596-000001089 |
| EFP-596-000001111 | to | EFP-596-000001114 |
| EFP-596-000001119 | to | EFP-596-000001120 |
| EFP-596-000001122 | to | EFP-596-000001122 |
| EFP-596-000001127 | to | EFP-596-000001129 |
| EFP-596-000001148 | to | EFP-596-000001148 |
| EFP-596-000001163 | to | EFP-596-000001163 |
| EFP-596-000001165 | to | EFP-596-000001165 |
| EFP-596-000001170 | to | EFP-596-000001170 |
| EFP-596-000001172 | to | EFP-596-000001172 |
| EFP-596-000001179 | to | EFP-596-000001180 |
| EFP-596-000001192 | to | EFP-596-000001192 |
| EFP-596-000001198 | to | EFP-596-000001199 |
| EFP-596-000001207 | to | EFP-596-000001207 |
| EFP-596-000001223 | to | EFP-596-000001223 |
| EFP-596-000001237 | to | EFP-596-000001239 |

| | | |
|---|---|---|
| EFP-596-000001247 | to | EFP-596-000001248 |
| EFP-596-000001252 | to | EFP-596-000001252 |
| EFP-596-000001264 | to | EFP-596-000001270 |
| EFP-596-000001273 | to | EFP-596-000001273 |
| EFP-596-000001275 | to | EFP-596-000001282 |
| EFP-596-000001285 | to | EFP-596-000001286 |
| EFP-596-000001296 | to | EFP-596-000001296 |
| EFP-596-000001298 | to | EFP-596-000001298 |
| EFP-596-000001303 | to | EFP-596-000001303 |
| EFP-596-000001308 | to | EFP-596-000001310 |
| EFP-596-000001313 | to | EFP-596-000001314 |
| EFP-596-000001317 | to | EFP-596-000001317 |
| EFP-596-000001321 | to | EFP-596-000001322 |
| EFP-596-000001327 | to | EFP-596-000001327 |
| EFP-596-000001336 | to | EFP-596-000001337 |
| EFP-596-000001341 | to | EFP-596-000001342 |
| EFP-596-000001344 | to | EFP-596-000001344 |
| EFP-596-000001353 | to | EFP-596-000001353 |
| EFP-597-000000001 | to | EFP-597-000000002 |
| EFP-597-000000011 | to | EFP-597-000000011 |
| EFP-597-000000013 | to | EFP-597-000000013 |
| EFP-597-000000018 | to | EFP-597-000000019 |
| EFP-597-000000040 | to | EFP-597-000000040 |
| EFP-597-000000043 | to | EFP-597-000000044 |
| EFP-597-000000052 | to | EFP-597-000000053 |
| EFP-597-000000069 | to | EFP-597-000000069 |
| EFP-597-000000094 | to | EFP-597-000000103 |
| EFP-597-000000106 | to | EFP-597-000000106 |
| EFP-597-000000115 | to | EFP-597-000000115 |
| EFP-597-000000117 | to | EFP-597-000000117 |
| EFP-597-000000120 | to | EFP-597-000000120 |
| EFP-597-000000125 | to | EFP-597-000000126 |
| EFP-597-000000135 | to | EFP-597-000000136 |
| EFP-597-000000138 | to | EFP-597-000000139 |
| EFP-597-000000144 | to | EFP-597-000000144 |
| EFP-597-000000149 | to | EFP-597-000000149 |
| EFP-597-000000154 | to | EFP-597-000000154 |
| EFP-597-000000158 | to | EFP-597-000000158 |
| EFP-597-000000160 | to | EFP-597-000000160 |
| EFP-597-000000162 | to | EFP-597-000000162 |
| EFP-597-000000165 | to | EFP-597-000000165 |
| EFP-597-000000170 | to | EFP-597-000000174 |
| EFP-597-000000179 | to | EFP-597-000000179 |

| | | |
|---|---|---|
| EFP-597-000000181 | to | EFP-597-000000181 |
| EFP-597-000000191 | to | EFP-597-000000193 |
| EFP-597-000000197 | to | EFP-597-000000199 |
| EFP-597-000000202 | to | EFP-597-000000202 |
| EFP-597-000000205 | to | EFP-597-000000206 |
| EFP-597-000000212 | to | EFP-597-000000213 |
| EFP-597-000000215 | to | EFP-597-000000217 |
| EFP-597-000000232 | to | EFP-597-000000232 |
| EFP-597-000000236 | to | EFP-597-000000236 |
| EFP-597-000000240 | to | EFP-597-000000240 |
| EFP-597-000000255 | to | EFP-597-000000256 |
| EFP-597-000000259 | to | EFP-597-000000259 |
| EFP-597-000000268 | to | EFP-597-000000268 |
| EFP-597-000000273 | to | EFP-597-000000273 |
| EFP-597-000000276 | to | EFP-597-000000276 |
| EFP-597-000000309 | to | EFP-597-000000309 |
| EFP-597-000000319 | to | EFP-597-000000319 |
| EFP-597-000000321 | to | EFP-597-000000321 |
| EFP-597-000000324 | to | EFP-597-000000324 |
| EFP-597-000000326 | to | EFP-597-000000326 |
| EFP-597-000000328 | to | EFP-597-000000328 |
| EFP-597-000000335 | to | EFP-597-000000335 |
| EFP-597-000000339 | to | EFP-597-000000339 |
| EFP-597-000000346 | to | EFP-597-000000346 |
| EFP-597-000000352 | to | EFP-597-000000353 |
| EFP-597-000000355 | to | EFP-597-000000355 |
| EFP-597-000000359 | to | EFP-597-000000359 |
| EFP-597-000000363 | to | EFP-597-000000364 |
| EFP-597-000000379 | to | EFP-597-000000379 |
| EFP-597-000000391 | to | EFP-597-000000391 |
| EFP-597-000000401 | to | EFP-597-000000401 |
| EFP-597-000000410 | to | EFP-597-000000410 |
| EFP-597-000000412 | to | EFP-597-000000412 |
| EFP-597-000000416 | to | EFP-597-000000417 |
| EFP-597-000000426 | to | EFP-597-000000429 |
| EFP-597-000000433 | to | EFP-597-000000433 |
| EFP-597-000000441 | to | EFP-597-000000441 |
| EFP-597-000000443 | to | EFP-597-000000444 |
| EFP-597-000000446 | to | EFP-597-000000446 |
| EFP-597-000000450 | to | EFP-597-000000450 |
| EFP-597-000000462 | to | EFP-597-000000462 |
| EFP-597-000000466 | to | EFP-597-000000466 |
| EFP-597-000000468 | to | EFP-597-000000468 |

| | | |
|---|---|---|
| EFP-597-000000472 | to | EFP-597-000000472 |
| EFP-597-000000474 | to | EFP-597-000000474 |
| EFP-597-000000481 | to | EFP-597-000000482 |
| EFP-597-000000494 | to | EFP-597-000000494 |
| EFP-597-000000496 | to | EFP-597-000000496 |
| EFP-597-000000500 | to | EFP-597-000000500 |
| EFP-597-000000503 | to | EFP-597-000000503 |
| EFP-597-000000508 | to | EFP-597-000000509 |
| EFP-597-000000520 | to | EFP-597-000000522 |
| EFP-597-000000524 | to | EFP-597-000000524 |
| EFP-597-000000527 | to | EFP-597-000000528 |
| EFP-597-000000530 | to | EFP-597-000000530 |
| EFP-597-000000532 | to | EFP-597-000000532 |
| EFP-597-000000534 | to | EFP-597-000000534 |
| EFP-597-000000536 | to | EFP-597-000000536 |
| EFP-597-000000538 | to | EFP-597-000000538 |
| EFP-597-000000541 | to | EFP-597-000000543 |
| EFP-597-000000545 | to | EFP-597-000000546 |
| EFP-597-000000586 | to | EFP-597-000000586 |
| EFP-597-000000588 | to | EFP-597-000000588 |
| EFP-597-000000593 | to | EFP-597-000000593 |
| EFP-597-000000595 | to | EFP-597-000000596 |
| EFP-597-000000599 | to | EFP-597-000000599 |
| EFP-597-000000607 | to | EFP-597-000000607 |
| EFP-597-000000621 | to | EFP-597-000000621 |
| EFP-597-000000624 | to | EFP-597-000000624 |
| EFP-597-000000631 | to | EFP-597-000000632 |
| EFP-597-000000638 | to | EFP-597-000000638 |
| EFP-597-000000640 | to | EFP-597-000000641 |
| EFP-597-000000646 | to | EFP-597-000000646 |
| EFP-597-000000648 | to | EFP-597-000000648 |
| EFP-597-000000651 | to | EFP-597-000000651 |
| EFP-597-000000658 | to | EFP-597-000000661 |
| EFP-597-000000663 | to | EFP-597-000000664 |
| EFP-597-000000667 | to | EFP-597-000000667 |
| EFP-597-000000669 | to | EFP-597-000000671 |
| EFP-597-000000673 | to | EFP-597-000000673 |
| EFP-597-000000676 | to | EFP-597-000000677 |
| EFP-597-000000679 | to | EFP-597-000000679 |
| EFP-597-000000681 | to | EFP-597-000000681 |
| EFP-597-000000685 | to | EFP-597-000000687 |
| EFP-597-000000696 | to | EFP-597-000000696 |
| EFP-597-000000698 | to | EFP-597-000000705 |

| | | |
|---|---|---|
| EFP-597-000000707 | to | EFP-597-000000708 |
| EFP-597-000000717 | to | EFP-597-000000721 |
| EFP-597-000000723 | to | EFP-597-000000723 |
| EFP-597-000000727 | to | EFP-597-000000727 |
| EFP-597-000000729 | to | EFP-597-000000731 |
| EFP-597-000000733 | to | EFP-597-000000733 |
| EFP-597-000000738 | to | EFP-597-000000746 |
| EFP-597-000000753 | to | EFP-597-000000753 |
| EFP-597-000000756 | to | EFP-597-000000761 |
| EFP-597-000000768 | to | EFP-597-000000768 |
| EFP-597-000000773 | to | EFP-597-000000776 |
| EFP-597-000000779 | to | EFP-597-000000780 |
| EFP-597-000000791 | to | EFP-597-000000792 |
| EFP-597-000000798 | to | EFP-597-000000800 |
| EFP-597-000000810 | to | EFP-597-000000810 |
| EFP-597-000000828 | to | EFP-597-000000828 |
| EFP-597-000000831 | to | EFP-597-000000831 |
| EFP-597-000000833 | to | EFP-597-000000833 |
| EFP-597-000000838 | to | EFP-597-000000839 |
| EFP-597-000000864 | to | EFP-597-000000867 |
| EFP-597-000000871 | to | EFP-597-000000872 |
| EFP-597-000000896 | to | EFP-597-000000896 |
| EFP-597-000000902 | to | EFP-597-000000902 |
| EFP-597-000000904 | to | EFP-597-000000904 |
| EFP-597-000000906 | to | EFP-597-000000906 |
| EFP-597-000000913 | to | EFP-597-000000913 |
| EFP-597-000000915 | to | EFP-597-000000915 |
| EFP-597-000000918 | to | EFP-597-000000918 |
| EFP-597-000000922 | to | EFP-597-000000922 |
| EFP-597-000000924 | to | EFP-597-000000929 |
| EFP-597-000000931 | to | EFP-597-000000931 |
| EFP-597-000000940 | to | EFP-597-000000940 |
| EFP-597-000000942 | to | EFP-597-000000942 |
| EFP-597-000000944 | to | EFP-597-000000945 |
| EFP-597-000000951 | to | EFP-597-000000951 |
| EFP-597-000000953 | to | EFP-597-000000954 |
| EFP-597-000000960 | to | EFP-597-000000965 |
| EFP-597-000000967 | to | EFP-597-000000969 |
| EFP-597-000000971 | to | EFP-597-000000974 |
| EFP-597-000000977 | to | EFP-597-000000977 |
| EFP-597-000000979 | to | EFP-597-000000980 |
| EFP-597-000000983 | to | EFP-597-000000988 |
| EFP-597-000000992 | to | EFP-597-000000992 |

| | | |
|---|---|---|
| EFP-597-000000996 | to | EFP-597-000000996 |
| EFP-597-000001002 | to | EFP-597-000001002 |
| EFP-597-000001005 | to | EFP-597-000001005 |
| EFP-597-000001008 | to | EFP-597-000001008 |
| EFP-597-000001010 | to | EFP-597-000001010 |
| EFP-597-000001018 | to | EFP-597-000001020 |
| EFP-597-000001022 | to | EFP-597-000001022 |
| EFP-597-000001024 | to | EFP-597-000001025 |
| EFP-597-000001030 | to | EFP-597-000001032 |
| EFP-597-000001034 | to | EFP-597-000001034 |
| EFP-597-000001038 | to | EFP-597-000001038 |
| EFP-597-000001041 | to | EFP-597-000001047 |
| EFP-597-000001050 | to | EFP-597-000001051 |
| EFP-597-000001055 | to | EFP-597-000001055 |
| EFP-597-000001057 | to | EFP-597-000001057 |
| EFP-597-000001063 | to | EFP-597-000001063 |
| EFP-597-000001073 | to | EFP-597-000001073 |
| EFP-597-000001096 | to | EFP-597-000001096 |
| EFP-597-000001104 | to | EFP-597-000001108 |
| EFP-597-000001110 | to | EFP-597-000001112 |
| EFP-597-000001114 | to | EFP-597-000001127 |
| EFP-597-000001129 | to | EFP-597-000001138 |
| EFP-597-000001152 | to | EFP-597-000001154 |
| EFP-597-000001156 | to | EFP-597-000001156 |
| EFP-597-000001159 | to | EFP-597-000001163 |
| EFP-597-000001165 | to | EFP-597-000001166 |
| EFP-597-000001169 | to | EFP-597-000001170 |
| EFP-597-000001172 | to | EFP-597-000001173 |
| EFP-597-000001180 | to | EFP-597-000001181 |
| EFP-597-000001185 | to | EFP-597-000001185 |
| EFP-597-000001187 | to | EFP-597-000001187 |
| EFP-597-000001189 | to | EFP-597-000001190 |
| EFP-597-000001194 | to | EFP-597-000001194 |
| EFP-597-000001201 | to | EFP-597-000001202 |
| EFP-597-000001204 | to | EFP-597-000001204 |
| EFP-597-000001206 | to | EFP-597-000001206 |
| EFP-597-000001212 | to | EFP-597-000001212 |
| EFP-597-000001214 | to | EFP-597-000001216 |
| EFP-597-000001221 | to | EFP-597-000001221 |
| EFP-597-000001229 | to | EFP-597-000001229 |
| EFP-597-000001245 | to | EFP-597-000001245 |
| EFP-597-000001255 | to | EFP-597-000001255 |
| EFP-597-000001261 | to | EFP-597-000001268 |

| | | |
|---|---|---|
| EFP-597-000001270 | to | EFP-597-000001270 |
| EFP-597-000001276 | to | EFP-597-000001276 |
| EFP-597-000001284 | to | EFP-597-000001285 |
| EFP-597-000001293 | to | EFP-597-000001293 |
| EFP-597-000001298 | to | EFP-597-000001298 |
| EFP-597-000001313 | to | EFP-597-000001313 |
| EFP-597-000001318 | to | EFP-597-000001318 |
| EFP-597-000001320 | to | EFP-597-000001321 |
| EFP-597-000001323 | to | EFP-597-000001324 |
| EFP-597-000001331 | to | EFP-597-000001335 |
| EFP-597-000001340 | to | EFP-597-000001341 |
| EFP-597-000001343 | to | EFP-597-000001344 |
| EFP-597-000001353 | to | EFP-597-000001353 |
| EFP-597-000001357 | to | EFP-597-000001357 |
| EFP-597-000001360 | to | EFP-597-000001360 |
| EFP-597-000001363 | to | EFP-597-000001363 |
| EFP-597-000001365 | to | EFP-597-000001365 |
| EFP-597-000001367 | to | EFP-597-000001368 |
| EFP-597-000001372 | to | EFP-597-000001372 |
| EFP-597-000001375 | to | EFP-597-000001375 |
| EFP-597-000001389 | to | EFP-597-000001389 |
| EFP-597-000001392 | to | EFP-597-000001393 |
| EFP-597-000001408 | to | EFP-597-000001408 |
| EFP-597-000001429 | to | EFP-597-000001429 |
| EFP-597-000001447 | to | EFP-597-000001447 |
| EFP-597-000001460 | to | EFP-597-000001460 |
| EFP-597-000001476 | to | EFP-597-000001477 |
| EFP-597-000001480 | to | EFP-597-000001480 |
| EFP-597-000001483 | to | EFP-597-000001483 |
| EFP-597-000001488 | to | EFP-597-000001489 |
| EFP-597-000001503 | to | EFP-597-000001504 |
| EFP-597-000001507 | to | EFP-597-000001509 |
| EFP-597-000001511 | to | EFP-597-000001511 |
| EFP-597-000001516 | to | EFP-597-000001516 |
| EFP-597-000001535 | to | EFP-597-000001536 |
| EFP-597-000001544 | to | EFP-597-000001544 |
| EFP-597-000001546 | to | EFP-597-000001546 |
| EFP-597-000001548 | to | EFP-597-000001548 |
| EFP-597-000001557 | to | EFP-597-000001558 |
| EFP-597-000001560 | to | EFP-597-000001560 |
| EFP-597-000001566 | to | EFP-597-000001566 |
| EFP-597-000001568 | to | EFP-597-000001568 |
| EFP-597-000001572 | to | EFP-597-000001572 |

| | | |
|---|---|---|
| EFP-597-000001589 | to | EFP-597-000001589 |
| EFP-597-000001596 | to | EFP-597-000001598 |
| EFP-597-000001605 | to | EFP-597-000001606 |
| EFP-597-000001611 | to | EFP-597-000001611 |
| EFP-597-000001613 | to | EFP-597-000001613 |
| EFP-597-000001621 | to | EFP-597-000001622 |
| EFP-597-000001629 | to | EFP-597-000001631 |
| EFP-597-000001640 | to | EFP-597-000001641 |
| EFP-597-000001658 | to | EFP-597-000001658 |
| EFP-597-000001661 | to | EFP-597-000001662 |
| EFP-597-000001667 | to | EFP-597-000001667 |
| EFP-597-000001677 | to | EFP-597-000001679 |
| EFP-597-000001684 | to | EFP-597-000001684 |
| EFP-597-000001690 | to | EFP-597-000001692 |
| EFP-597-000001706 | to | EFP-597-000001706 |
| EFP-597-000001710 | to | EFP-597-000001711 |
| EFP-597-000001719 | to | EFP-597-000001719 |
| EFP-597-000001721 | to | EFP-597-000001721 |
| EFP-597-000001725 | to | EFP-597-000001725 |
| EFP-597-000001728 | to | EFP-597-000001728 |
| EFP-597-000001730 | to | EFP-597-000001731 |
| EFP-597-000001741 | to | EFP-597-000001741 |
| EFP-598-000000001 | to | EFP-598-000000002 |
| EFP-598-000000017 | to | EFP-598-000000017 |
| EFP-598-000000021 | to | EFP-598-000000024 |
| EFP-598-000000031 | to | EFP-598-000000031 |
| EFP-598-000000040 | to | EFP-598-000000040 |
| EFP-598-000000050 | to | EFP-598-000000051 |
| EFP-598-000000070 | to | EFP-598-000000071 |
| EFP-598-000000073 | to | EFP-598-000000073 |
| EFP-598-000000077 | to | EFP-598-000000086 |
| EFP-598-000000089 | to | EFP-598-000000089 |
| EFP-598-000000092 | to | EFP-598-000000092 |
| EFP-598-000000114 | to | EFP-598-000000117 |
| EFP-598-000000119 | to | EFP-598-000000119 |
| EFP-598-000000126 | to | EFP-598-000000127 |
| EFP-598-000000132 | to | EFP-598-000000132 |
| EFP-598-000000141 | to | EFP-598-000000141 |
| EFP-598-000000157 | to | EFP-598-000000158 |
| EFP-598-000000169 | to | EFP-598-000000172 |
| EFP-598-000000178 | to | EFP-598-000000179 |
| EFP-598-000000184 | to | EFP-598-000000184 |
| EFP-598-000000189 | to | EFP-598-000000189 |

| | | |
|---|---|---|
| EFP-598-000000193 | to | EFP-598-000000193 |
| EFP-598-000000196 | to | EFP-598-000000199 |
| EFP-598-000000203 | to | EFP-598-000000204 |
| EFP-598-000000207 | to | EFP-598-000000207 |
| EFP-598-000000210 | to | EFP-598-000000210 |
| EFP-598-000000222 | to | EFP-598-000000223 |
| EFP-598-000000225 | to | EFP-598-000000225 |
| EFP-598-000000236 | to | EFP-598-000000237 |
| EFP-598-000000245 | to | EFP-598-000000245 |
| EFP-598-000000252 | to | EFP-598-000000252 |
| EFP-598-000000257 | to | EFP-598-000000257 |
| EFP-598-000000261 | to | EFP-598-000000264 |
| EFP-598-000000276 | to | EFP-598-000000297 |
| EFP-598-000000299 | to | EFP-598-000000299 |
| EFP-598-000000315 | to | EFP-598-000000331 |
| EFP-599-000000001 | to | EFP-599-000000001 |
| EFP-599-000000005 | to | EFP-599-000000005 |
| EFP-599-000000007 | to | EFP-599-000000007 |
| EFP-599-000000010 | to | EFP-599-000000010 |
| EFP-599-000000030 | to | EFP-599-000000032 |
| EFP-599-000000035 | to | EFP-599-000000035 |
| EFP-599-000000039 | to | EFP-599-000000040 |
| EFP-599-000000059 | to | EFP-599-000000060 |
| EFP-599-000000186 | to | EFP-599-000000186 |
| EFP-599-000000200 | to | EFP-599-000000202 |
| EFP-599-000000207 | to | EFP-599-000000208 |
| EFP-599-000000221 | to | EFP-599-000000221 |
| EFP-600-000000009 | to | EFP-600-000000009 |
| EFP-600-000000014 | to | EFP-600-000000014 |
| EFP-600-000000031 | to | EFP-600-000000031 |
| EFP-600-000000045 | to | EFP-600-000000046 |
| EFP-600-000000055 | to | EFP-600-000000056 |
| EFP-600-000000058 | to | EFP-600-000000058 |
| EFP-600-000000061 | to | EFP-600-000000061 |
| EFP-600-000000066 | to | EFP-600-000000066 |
| EFP-600-000000075 | to | EFP-600-000000075 |
| EFP-600-000000078 | to | EFP-600-000000078 |
| EFP-600-000000083 | to | EFP-600-000000083 |
| EFP-600-000000088 | to | EFP-600-000000088 |
| EFP-600-000000105 | to | EFP-600-000000105 |
| EFP-600-000000120 | to | EFP-600-000000120 |
| EFP-600-000000128 | to | EFP-600-000000128 |
| EFP-600-000000181 | to | EFP-600-000000181 |

| | | |
|---|---|---|
| EFP-600-000000183 | to | EFP-600-000000184 |
| EFP-600-000000190 | to | EFP-600-000000190 |
| EFP-600-000000192 | to | EFP-600-000000192 |
| EFP-600-000000198 | to | EFP-600-000000198 |
| EFP-600-000000202 | to | EFP-600-000000202 |
| EFP-600-000000204 | to | EFP-600-000000206 |
| EFP-600-000000215 | to | EFP-600-000000215 |
| EFP-600-000000221 | to | EFP-600-000000221 |
| EFP-600-000000234 | to | EFP-600-000000234 |
| EFP-600-000000236 | to | EFP-600-000000236 |
| EFP-600-000000238 | to | EFP-600-000000238 |
| EFP-600-000000264 | to | EFP-600-000000265 |
| EFP-600-000000272 | to | EFP-600-000000272 |
| EFP-600-000000274 | to | EFP-600-000000275 |
| EFP-600-000000277 | to | EFP-600-000000277 |
| EFP-600-000000295 | to | EFP-600-000000295 |
| EFP-600-000000297 | to | EFP-600-000000297 |
| EFP-600-000000299 | to | EFP-600-000000299 |
| EFP-600-000000304 | to | EFP-600-000000304 |
| EFP-600-000000307 | to | EFP-600-000000308 |
| EFP-600-000000312 | to | EFP-600-000000312 |
| EFP-600-000000317 | to | EFP-600-000000317 |
| EFP-600-000000321 | to | EFP-600-000000321 |
| EFP-600-000000324 | to | EFP-600-000000326 |
| EFP-600-000000335 | to | EFP-600-000000338 |
| EFP-600-000000355 | to | EFP-600-000000355 |
| EFP-600-000000363 | to | EFP-600-000000363 |
| EFP-600-000000381 | to | EFP-600-000000381 |
| EFP-600-000000388 | to | EFP-600-000000389 |
| EFP-600-000000410 | to | EFP-600-000000410 |
| EFP-600-000000418 | to | EFP-600-000000418 |
| EFP-600-000000423 | to | EFP-600-000000423 |
| EFP-600-000000426 | to | EFP-600-000000428 |
| EFP-600-000000430 | to | EFP-600-000000431 |
| EFP-600-000000433 | to | EFP-600-000000433 |
| EFP-600-000000444 | to | EFP-600-000000446 |
| EFP-600-000000455 | to | EFP-600-000000456 |
| EFP-600-000000459 | to | EFP-600-000000459 |
| EFP-600-000000461 | to | EFP-600-000000467 |
| EFP-600-000000470 | to | EFP-600-000000470 |
| EFP-600-000000473 | to | EFP-600-000000474 |
| EFP-600-000000480 | to | EFP-600-000000480 |
| EFP-600-000000486 | to | EFP-600-000000486 |

| | | |
|---|---|---|
| EFP-600-000000488 | to | EFP-600-000000490 |
| EFP-600-000000492 | to | EFP-600-000000493 |
| EFP-600-000000502 | to | EFP-600-000000502 |
| EFP-600-000000519 | to | EFP-600-000000523 |
| EFP-600-000000525 | to | EFP-600-000000525 |
| EFP-600-000000535 | to | EFP-600-000000535 |
| EFP-600-000000543 | to | EFP-600-000000543 |
| EFP-600-000000547 | to | EFP-600-000000547 |
| EFP-600-000000553 | to | EFP-600-000000553 |
| EFP-600-000000561 | to | EFP-600-000000562 |
| EFP-600-000000567 | to | EFP-600-000000567 |
| EFP-600-000000569 | to | EFP-600-000000569 |
| EFP-600-000000577 | to | EFP-600-000000577 |
| EFP-600-000000582 | to | EFP-600-000000582 |
| EFP-600-000000585 | to | EFP-600-000000585 |
| EFP-600-000000588 | to | EFP-600-000000588 |
| EFP-600-000000592 | to | EFP-600-000000592 |
| EFP-600-000000594 | to | EFP-600-000000594 |
| EFP-600-000000607 | to | EFP-600-000000607 |
| EFP-600-000000614 | to | EFP-600-000000617 |
| EFP-600-000000622 | to | EFP-600-000000624 |
| EFP-600-000000630 | to | EFP-600-000000630 |
| EFP-600-000000657 | to | EFP-600-000000659 |
| EFP-600-000000673 | to | EFP-600-000000673 |
| EFP-600-000000677 | to | EFP-600-000000677 |
| EFP-600-000000693 | to | EFP-600-000000693 |
| EFP-600-000000696 | to | EFP-600-000000696 |
| EFP-600-000000704 | to | EFP-600-000000704 |
| EFP-600-000000710 | to | EFP-600-000000710 |
| EFP-600-000000715 | to | EFP-600-000000715 |
| EFP-600-000000718 | to | EFP-600-000000718 |
| EFP-600-000000720 | to | EFP-600-000000720 |
| EFP-600-000000723 | to | EFP-600-000000724 |
| EFP-600-000000730 | to | EFP-600-000000730 |
| EFP-600-000000748 | to | EFP-600-000000748 |
| EFP-600-000000752 | to | EFP-600-000000752 |
| EFP-600-000000755 | to | EFP-600-000000755 |
| EFP-600-000000762 | to | EFP-600-000000762 |
| EFP-600-000000766 | to | EFP-600-000000766 |
| EFP-600-000000801 | to | EFP-600-000000801 |
| EFP-600-000000804 | to | EFP-600-000000804 |
| EFP-600-000000820 | to | EFP-600-000000821 |
| EFP-600-000000823 | to | EFP-600-000000827 |

| | | |
|---|---|---|
| EFP-600-000000830 | to | EFP-600-000000833 |
| EFP-600-000000836 | to | EFP-600-000000836 |
| EFP-600-000000840 | to | EFP-600-000000840 |
| EFP-600-000000846 | to | EFP-600-000000846 |
| EFP-600-000000871 | to | EFP-600-000000871 |
| EFP-600-000000884 | to | EFP-600-000000884 |
| EFP-600-000000892 | to | EFP-600-000000892 |
| EFP-600-000000910 | to | EFP-600-000000910 |
| EFP-600-000000947 | to | EFP-600-000000947 |
| EFP-600-000000954 | to | EFP-600-000000954 |
| EFP-600-000000978 | to | EFP-600-000000978 |
| EFP-600-000000986 | to | EFP-600-000000986 |
| EFP-600-000001004 | to | EFP-600-000001004 |
| EFP-600-000001052 | to | EFP-600-000001052 |
| EFP-600-000001102 | to | EFP-600-000001102 |
| EFP-600-000001123 | to | EFP-600-000001124 |
| EFP-600-000001127 | to | EFP-600-000001127 |
| EFP-600-000001129 | to | EFP-600-000001129 |
| EFP-600-000001131 | to | EFP-600-000001133 |
| EFP-600-000001135 | to | EFP-600-000001135 |
| EFP-600-000001137 | to | EFP-600-000001137 |
| EFP-600-000001139 | to | EFP-600-000001139 |
| EFP-600-000001143 | to | EFP-600-000001143 |
| EFP-600-000001179 | to | EFP-600-000001179 |
| EFP-600-000001185 | to | EFP-600-000001187 |
| EFP-600-000001189 | to | EFP-600-000001189 |
| EFP-600-000001197 | to | EFP-600-000001197 |
| EFP-600-000001202 | to | EFP-600-000001202 |
| EFP-600-000001208 | to | EFP-600-000001208 |
| EFP-600-000001212 | to | EFP-600-000001212 |
| EFP-600-000001214 | to | EFP-600-000001215 |
| EFP-600-000001217 | to | EFP-600-000001217 |
| EFP-600-000001222 | to | EFP-600-000001222 |
| EFP-600-000001229 | to | EFP-600-000001229 |
| EFP-600-000001238 | to | EFP-600-000001238 |
| EFP-600-000001284 | to | EFP-600-000001284 |
| EFP-600-000001295 | to | EFP-600-000001295 |
| EFP-600-000001314 | to | EFP-600-000001314 |
| EFP-600-000001350 | to | EFP-600-000001350 |
| EFP-600-000001354 | to | EFP-600-000001355 |
| EFP-600-000001357 | to | EFP-600-000001358 |
| EFP-600-000001365 | to | EFP-600-000001366 |
| EFP-600-000001369 | to | EFP-600-000001369 |

| | | |
|---|---|---|
| EFP-601-000000001 | to | EFP-601-000000001 |
| EFP-601-000000003 | to | EFP-601-000000003 |
| EFP-601-000000008 | to | EFP-601-000000008 |
| EFP-601-000000012 | to | EFP-601-000000013 |
| EFP-601-000000020 | to | EFP-601-000000020 |
| EFP-601-000000043 | to | EFP-601-000000043 |
| EFP-601-000000046 | to | EFP-601-000000046 |
| EFP-601-000000048 | to | EFP-601-000000048 |
| EFP-609-000000021 | to | EFP-609-000000022 |
| EFP-609-000000059 | to | EFP-609-000000060 |
| EFP-609-000000065 | to | EFP-609-000000070 |
| EFP-609-000000073 | to | EFP-609-000000074 |
| EFP-609-000000083 | to | EFP-609-000000084 |
| EFP-609-000000093 | to | EFP-609-000000096 |
| EFP-609-000000111 | to | EFP-609-000000112 |
| EFP-609-000000125 | to | EFP-609-000000126 |
| EFP-609-000000131 | to | EFP-609-000000132 |
| EFP-609-000000143 | to | EFP-609-000000144 |
| EFP-609-000000149 | to | EFP-609-000000154 |
| EFP-609-000000157 | to | EFP-609-000000158 |
| EFP-609-000000165 | to | EFP-609-000000166 |
| EFP-609-000000175 | to | EFP-609-000000176 |
| EFP-609-000000187 | to | EFP-609-000000188 |
| EFP-609-000000237 | to | EFP-609-000000240 |
| EFP-609-000000245 | to | EFP-609-000000246 |
| EFP-609-000000259 | to | EFP-609-000000262 |
| EFP-609-000000267 | to | EFP-609-000000270 |
| EFP-609-000000283 | to | EFP-609-000000284 |
| EFP-609-000000287 | to | EFP-609-000000290 |
| EFP-609-000000293 | to | EFP-609-000000294 |
| EFP-609-000000309 | to | EFP-609-000000310 |
| EFP-609-000000323 | to | EFP-609-000000324 |
| EFP-609-000000327 | to | EFP-609-000000330 |
| EFP-609-000000335 | to | EFP-609-000000336 |
| EFP-609-000000339 | to | EFP-609-000000348 |
| EFP-609-000000357 | to | EFP-609-000000358 |
| EFP-609-000000369 | to | EFP-609-000000374 |
| EFP-609-000000407 | to | EFP-609-000000408 |
| EFP-609-000000425 | to | EFP-609-000000428 |
| EFP-609-000000431 | to | EFP-609-000000432 |
| EFP-609-000000437 | to | EFP-609-000000438 |
| EFP-609-000000475 | to | EFP-609-000000476 |
| EFP-609-000000497 | to | EFP-609-000000498 |

| EFP-609-000000549 | to | EFP-609-000000550 |
| EFP-609-000000559 | to | EFP-609-000000560 |
| EFP-609-000000617 | to | EFP-609-000000618 |
| EFP-609-000000637 | to | EFP-609-000000638 |
| EFP-609-000000643 | to | EFP-609-000000646 |
| EFP-609-000000649 | to | EFP-609-000000652 |
| EFP-609-000000669 | to | EFP-609-000000670 |
| EFP-609-000000683 | to | EFP-609-000000684 |
| EFP-609-000000691 | to | EFP-609-000000692 |
| EFP-609-000000785 | to | EFP-609-000000788 |
| EFP-609-000000833 | to | EFP-609-000000834 |
| EFP-609-000000841 | to | EFP-609-000000842 |
| EFP-609-000000895 | to | EFP-609-000000896 |
| EFP-609-000000939 | to | EFP-609-000000940 |
| EFP-609-000000973 | to | EFP-609-000000976 |
| EFP-609-000001001 | to | EFP-609-000001002 |
| EFP-609-000001021 | to | EFP-609-000001024 |
| EFP-609-000001073 | to | EFP-609-000001078 |
| EFP-609-000001081 | to | EFP-609-000001082 |
| EFP-609-000001125 | to | EFP-609-000001126 |
| EFP-609-000001221 | to | EFP-609-000001222 |
| EFP-609-000001285 | to | EFP-609-000001286 |
| EFP-609-000001389 | to | EFP-609-000001390 |
| EFP-609-000001443 | to | EFP-609-000001448 |
| EFP-609-000001453 | to | EFP-609-000001454 |
| EFP-609-000001509 | to | EFP-609-000001510 |
| EFP-609-000001533 | to | EFP-609-000001536 |
| EFP-609-000001567 | to | EFP-609-000001568 |
| EFP-609-000001583 | to | EFP-609-000001586 |
| EFP-609-000001659 | to | EFP-609-000001660 |
| EFP-609-000001765 | to | EFP-609-000001766 |
| EFP-609-000001781 | to | EFP-609-000001784 |
| EFP-609-000001805 | to | EFP-609-000001806 |
| EFP-609-000001833 | to | EFP-609-000001834 |
| EFP-609-000001859 | to | EFP-609-000001860 |
| EFP-609-000001887 | to | EFP-609-000001888 |
| EFP-609-000001891 | to | EFP-609-000001892 |
| EFP-609-000001907 | to | EFP-609-000001908 |
| EFP-609-000001911 | to | EFP-609-000001914 |
| EFP-609-000001917 | to | EFP-609-000001918 |
| EFP-609-000001927 | to | EFP-609-000001930 |
| EFP-609-000001935 | to | EFP-609-000001936 |
| EFP-609-000002047 | to | EFP-609-000002048 |

| | | |
|---|---|---|
| EFP-609-000002063 | to | EFP-609-000002064 |
| EFP-609-000002075 | to | EFP-609-000002076 |
| EFP-609-000002087 | to | EFP-609-000002088 |
| EFP-609-000002095 | to | EFP-609-000002096 |
| EFP-609-000002151 | to | EFP-609-000002152 |
| EFP-609-000002159 | to | EFP-609-000002160 |
| EFP-609-000002167 | to | EFP-609-000002170 |
| EFP-609-000002173 | to | EFP-609-000002176 |
| EFP-609-000002245 | to | EFP-609-000002246 |
| EFP-609-000002251 | to | EFP-609-000002252 |
| EFP-609-000002271 | to | EFP-609-000002272 |
| EFP-609-000002275 | to | EFP-609-000002276 |
| EFP-609-000002285 | to | EFP-609-000002286 |
| EFP-609-000002295 | to | EFP-609-000002296 |
| EFP-609-000002299 | to | EFP-609-000002300 |
| EFP-609-000002315 | to | EFP-609-000002316 |
| EFP-609-000003329 | to | EFP-609-000003330 |
| EFP-609-000003333 | to | EFP-609-000003334 |
| EFP-609-000003347 | to | EFP-609-000003348 |
| EFP-609-000003479 | to | EFP-609-000003484 |
| EFP-609-000003493 | to | EFP-609-000003504 |
| EFP-609-000003507 | to | EFP-609-000003508 |
| EFP-609-000003511 | to | EFP-609-000003512 |
| EFP-609-000003547 | to | EFP-609-000003548 |
| EFP-609-000003747 | to | EFP-609-000003748 |
| EFP-609-000003837 | to | EFP-609-000003838 |
| EFP-609-000003841 | to | EFP-609-000003842 |
| EFP-609-000003845 | to | EFP-609-000003862 |
| EFP-609-000003865 | to | EFP-609-000003868 |
| EFP-609-000003889 | to | EFP-609-000003890 |
| EFP-609-000003905 | to | EFP-609-000003906 |
| EFP-609-000003925 | to | EFP-609-000003930 |
| EFP-609-000003935 | to | EFP-609-000003938 |
| EFP-609-000003941 | to | EFP-609-000003950 |
| EFP-609-000003953 | to | EFP-609-000003968 |
| EFP-609-000003971 | to | EFP-609-000003982 |
| EFP-609-000003985 | to | EFP-609-000003988 |
| EFP-609-000003993 | to | EFP-609-000003994 |
| EFP-609-000003999 | to | EFP-609-000004000 |
| EFP-609-000004005 | to | EFP-609-000004006 |
| EFP-609-000004019 | to | EFP-609-000004022 |
| EFP-617-000000028 | to | EFP-617-000000028 |
| EFP-617-000000033 | to | EFP-617-000000033 |

| | | |
|---|---|---|
| EFP-617-000000036 | to | EFP-617-000000036 |
| EFP-617-000000039 | to | EFP-617-000000040 |
| EFP-617-000000043 | to | EFP-617-000000043 |
| EFP-617-000000045 | to | EFP-617-000000045 |
| EFP-617-000000051 | to | EFP-617-000000051 |
| EFP-617-000000055 | to | EFP-617-000000055 |
| EFP-617-000000058 | to | EFP-617-000000059 |
| EFP-617-000000068 | to | EFP-617-000000069 |
| EFP-617-000000074 | to | EFP-617-000000075 |
| EFP-617-000000080 | to | EFP-617-000000081 |
| EFP-617-000000083 | to | EFP-617-000000083 |
| EFP-617-000000085 | to | EFP-617-000000086 |
| EFP-617-000000091 | to | EFP-617-000000091 |
| EFP-617-000000094 | to | EFP-617-000000094 |
| EFP-617-000000096 | to | EFP-617-000000097 |
| EFP-617-000000101 | to | EFP-617-000000101 |
| EFP-617-000000123 | to | EFP-617-000000123 |
| EFP-617-000000126 | to | EFP-617-000000126 |
| EFP-617-000000128 | to | EFP-617-000000144 |
| EFP-617-000000146 | to | EFP-617-000000147 |
| EFP-617-000000149 | to | EFP-617-000000150 |
| EFP-617-000000154 | to | EFP-617-000000158 |
| EFP-617-000000164 | to | EFP-617-000000165 |
| EFP-617-000000169 | to | EFP-617-000000169 |
| EFP-617-000000174 | to | EFP-617-000000174 |
| EFP-617-000000177 | to | EFP-617-000000177 |
| EFP-617-000013937 | to | EFP-617-000013937 |
| EFP-617-000014300 | to | EFP-617-000014300 |
| EFP-617-000014311 | to | EFP-617-000014311 |
| EFP-617-000014316 | to | EFP-617-000014317 |
| HFP-205-000000005 | to | HFP-205-000000005 |
| HFP-205-000000009 | to | HFP-205-000000011 |
| HFP-205-000000024 | to | HFP-205-000000024 |
| HFP-206-000000024 | to | HFP-206--00000001 |
| HFP-207-000000003 | to | HFP-207-000000003 |
| HFP-207-000000013 | to | HFP-207-000000013 |
| HFP-207-000000018 | to | HFP-207-000000018 |
| HFP-207-000000020 | to | HFP-207-000000022 |
| HFP-207-000000025 | to | HFP-207-000000026 |
| HFP-207-000000029 | to | HFP-207-000000031 |
| HFP-207-000000033 | to | HFP-207-000000033 |
| HFP-207-000000037 | to | HFP-207-000000039 |
| HFP-207-000000041 | to | HFP-207-000000045 |

| | | |
|---|---|---|
| HFP-207-000000048 | to | HFP-207-000000058 |
| HFP-207-000000062 | to | HFP-207-000000068 |
| HFP-207-000000070 | to | HFP-207-000000072 |
| HFP-207-000000074 | to | HFP-207-000000074 |
| HFP-207-000000078 | to | HFP-207-000000083 |
| HFP-207-000000088 | to | HFP-207-000000088 |
| HFP-207-000000090 | to | HFP-207-000000092 |
| HFP-207-000000100 | to | HFP-207-000000100 |
| HFP-207-000000102 | to | HFP-207-000000104 |
| HFP-207-000000135 | to | HFP-207-000000136 |
| HFP-207-000000167 | to | HFP-207-000000167 |
| HFP-207-000000174 | to | HFP-207-000000174 |
| HFP-207-000000185 | to | HFP-207-000000185 |
| HFP-207-000000196 | to | HFP-207-000000196 |
| HFP-207-000000201 | to | HFP-207-000000201 |
| HFP-207-000000203 | to | HFP-207-000000203 |
| HFP-207-000000205 | to | HFP-207-000000205 |
| HFP-207-000000214 | to | HFP-207-000000214 |
| HFP-207-000000232 | to | HFP-207-000000233 |
| HFP-207-000000238 | to | HFP-207-000000238 |
| HFP-207-000000245 | to | HFP-207-000000245 |
| HFP-207-000000253 | to | HFP-207-000000253 |
| HFP-207-000000260 | to | HFP-207-000000261 |
| HFP-207-000000263 | to | HFP-207-000000263 |
| HFP-207-000000282 | to | HFP-207-000000282 |
| HFP-207-000000285 | to | HFP-207-000000285 |
| HFP-207-000000299 | to | HFP-207-000000299 |
| HFP-207-000000309 | to | HFP-207-000000310 |
| HFP-207-000000314 | to | HFP-207-000000314 |
| HFP-207-000000316 | to | HFP-207-000000317 |
| HFP-207-000000319 | to | HFP-207-000000319 |
| HFP-207-000000326 | to | HFP-207-000000326 |
| HFP-207-000000341 | to | HFP-207-000000342 |
| HFP-207-000000345 | to | HFP-207-000000345 |
| HFP-207-000000361 | to | HFP-207-000000363 |
| HFP-207-000000366 | to | HFP-207-000000366 |
| HFP-207-000000372 | to | HFP-207-000000372 |
| HFP-207-000000374 | to | HFP-207-000000374 |
| HFP-207-000000378 | to | HFP-207-000000378 |
| HFP-207-000000385 | to | HFP-207-000000385 |
| HFP-207-000000389 | to | HFP-207-000000389 |
| HFP-207-000000394 | to | HFP-207-000000395 |
| HFP-207-000000397 | to | HFP-207-000000397 |

| | | |
|---|---|---|
| HFP-207-000000399 | to | HFP-207-000000399 |
| HFP-207-000000406 | to | HFP-207-000000408 |
| HFP-207-000000410 | to | HFP-207-000000410 |
| HFP-207-000000464 | to | HFP-207-000000464 |
| HFP-207-000000526 | to | HFP-207-000000527 |
| HFP-207-000000531 | to | HFP-207-000000531 |
| HFP-207-000000542 | to | HFP-207-000000542 |
| HFP-207-000000552 | to | HFP-207-000000552 |
| HFP-207-000000567 | to | HFP-207-000000567 |
| HFP-207-000000574 | to | HFP-207-000000574 |
| HFP-207-000000585 | to | HFP-207-000000585 |
| HFP-207-000000589 | to | HFP-207-000000589 |
| HFP-207-000000591 | to | HFP-207-000000591 |
| HFP-207-000000599 | to | HFP-207-000000599 |
| HFP-207-000000610 | to | HFP-207-000000614 |
| HFP-207-000000621 | to | HFP-207-000000622 |
| HFP-207-000000636 | to | HFP-207-000000636 |
| HFP-207-000000644 | to | HFP-207-000000644 |
| HFP-207-000000684 | to | HFP-207-000000685 |
| HFP-207-000000705 | to | HFP-207-000000705 |
| HFP-207-000000725 | to | HFP-207-000000725 |
| HFP-207-000000732 | to | HFP-207-000000732 |
| HFP-207-000000736 | to | HFP-207-000000736 |
| HFP-207-000000740 | to | HFP-207-000000741 |
| HFP-207-000000743 | to | HFP-207-000000743 |
| HFP-207-000000750 | to | HFP-207-000000750 |
| HFP-207-000000753 | to | HFP-207-000000753 |
| HFP-207-000000769 | to | HFP-207-000000769 |
| HFP-207-000000774 | to | HFP-207-000000774 |
| HFP-207-000000777 | to | HFP-207-000000778 |
| HFP-207-000000791 | to | HFP-207-000000791 |
| HFP-207-000000798 | to | HFP-207-000000798 |
| HFP-207-000000801 | to | HFP-207-000000801 |
| HFP-207-000000805 | to | HFP-207-000000805 |
| HFP-207-000000835 | to | HFP-207-000000836 |
| HFP-207-000000838 | to | HFP-207-000000838 |
| HFP-207-000000854 | to | HFP-207-000000854 |
| HFP-207-000000869 | to | HFP-207-000000869 |
| HFP-207-000000885 | to | HFP-207-000000885 |
| HFP-207-000000913 | to | HFP-207-000000915 |
| HFP-207-000000928 | to | HFP-207-000000928 |
| HFP-207-000000943 | to | HFP-207-000000943 |
| HFP-207-000000950 | to | HFP-207-000000953 |

| | | |
|---|---|---|
| HFP-207-000000955 | to | HFP-207-000000956 |
| HFP-207-000000980 | to | HFP-207-000000980 |
| HFP-207-000000989 | to | HFP-207-000000989 |
| HFP-207-000001020 | to | HFP-207-000001021 |
| HFP-207-000001026 | to | HFP-207-000001026 |
| HFP-207-000001046 | to | HFP-207-000001046 |
| HFP-207-000001050 | to | HFP-207-000001050 |
| HFP-207-000001081 | to | HFP-207-000001081 |
| HFP-207-000001091 | to | HFP-207-000001091 |
| HFP-207-000001106 | to | HFP-207-000001106 |
| HFP-207-000001117 | to | HFP-207-000001117 |
| HFP-207-000001135 | to | HFP-207-000001135 |
| HFP-207-000001143 | to | HFP-207-000001143 |
| HFP-207-000001149 | to | HFP-207-000001149 |
| HFP-207-000001151 | to | HFP-207-000001151 |
| HFP-207-000001157 | to | HFP-207-000001157 |
| HFP-207-000001198 | to | HFP-207-000001198 |
| HFP-207-000001202 | to | HFP-207-000001202 |
| HFP-207-000001207 | to | HFP-207-000001207 |
| HFP-207-000001214 | to | HFP-207-000001214 |
| HFP-207-000001220 | to | HFP-207-000001220 |
| HFP-207-000001224 | to | HFP-207-000001224 |
| HFP-207-000001231 | to | HFP-207-000001231 |
| HFP-207-000001240 | to | HFP-207-000001240 |
| HFP-207-000001249 | to | HFP-207-000001249 |
| HFP-207-000001276 | to | HFP-207-000001276 |
| HFP-207-000001284 | to | HFP-207-000001284 |
| HFP-207-000001296 | to | HFP-207-000001296 |
| HFP-207-000001333 | to | HFP-207-000001333 |
| HFP-207-000001376 | to | HFP-207-000001376 |
| HFP-207-000001388 | to | HFP-207-000001388 |
| HFP-207-000001426 | to | HFP-207-000001426 |
| HFP-207-000001443 | to | HFP-207-000001443 |
| HFP-207-000001474 | to | HFP-207-000001474 |
| HFP-207-000001484 | to | HFP-207-000001484 |
| HFP-207-000001489 | to | HFP-207-000001489 |
| HFP-207-000001496 | to | HFP-207-000001496 |
| HFP-207-000001523 | to | HFP-207-000001523 |
| HFP-207-000001562 | to | HFP-207-000001562 |
| HFP-207-000001595 | to | HFP-207-000001595 |
| HFP-207-000001598 | to | HFP-207-000001598 |
| HFP-207-000001600 | to | HFP-207-000001600 |
| HFP-207-000001602 | to | HFP-207-000001602 |

| | | |
|---|---|---|
| HFP-207-000001610 | to | HFP-207-000001610 |
| HFP-207-000001713 | to | HFP-207-000001713 |
| HFP-207-000001721 | to | HFP-207-000001721 |
| HFP-207-000001738 | to | HFP-207-000001741 |
| HFP-207-000001743 | to | HFP-207-000001743 |
| HFP-207-000001752 | to | HFP-207-000001752 |
| HFP-207-000001771 | to | HFP-207-000001771 |
| HFP-207-000001773 | to | HFP-207-000001774 |
| HFP-207-000001781 | to | HFP-207-000001782 |
| HFP-207-000001800 | to | HFP-207-000001800 |
| HFP-207-000001817 | to | HFP-207-000001817 |
| HFP-207-000001864 | to | HFP-207-000001864 |
| HFP-207-000001872 | to | HFP-207-000001873 |
| HFP-207-000001880 | to | HFP-207-000001880 |
| HFP-207-000001888 | to | HFP-207-000001888 |
| HFP-207-000001893 | to | HFP-207-000001893 |
| HFP-207-000001912 | to | HFP-207-000001914 |
| HFP-207-000001924 | to | HFP-207-000001924 |
| HFP-207-000001949 | to | HFP-207-000001949 |
| HFP-207-000001953 | to | HFP-207-000001953 |
| HFP-207-000001955 | to | HFP-207-000001955 |
| HFP-207-000001961 | to | HFP-207-000001961 |
| HFP-207-000001979 | to | HFP-207-000001980 |
| HFP-207-000001985 | to | HFP-207-000001985 |
| HFP-207-000002009 | to | HFP-207-000002009 |
| HFP-207-000002024 | to | HFP-207-000002025 |
| HFP-207-000002040 | to | HFP-207-000002041 |
| HFP-207-000002047 | to | HFP-207-000002048 |
| HFP-207-000002051 | to | HFP-207-000002054 |
| HFP-207-000002068 | to | HFP-207-000002068 |
| HFP-208-000000035 | to | HFP-208-000000035 |
| HFP-208-000000042 | to | HFP-208-000000044 |
| HFP-208-000000049 | to | HFP-208-000000051 |
| HFP-208-000000053 | to | HFP-208-000000054 |
| HFP-208-000000056 | to | HFP-208-000000056 |
| HFP-208-000000060 | to | HFP-208-000000063 |
| HFP-208-000000069 | to | HFP-208-000000071 |
| HFP-208-000000081 | to | HFP-208-000000083 |
| HFP-208-000000085 | to | HFP-208-000000088 |
| HFP-208-000000097 | to | HFP-208-000000100 |
| HFP-208-000000102 | to | HFP-208-000000102 |
| HFP-208-000000104 | to | HFP-208-000000104 |
| HFP-208-000000117 | to | HFP-208-000000117 |

| | | |
|---|---|---|
| HFP-208-000000131 | to | HFP-208-000000131 |
| HFP-208-000000142 | to | HFP-208-000000144 |
| HFP-208-000000146 | to | HFP-208-000000148 |
| HFP-208-000000154 | to | HFP-208-000000154 |
| HFP-208-000000163 | to | HFP-208-000000163 |
| HFP-208-000000167 | to | HFP-208-000000167 |
| HFP-208-000000183 | to | HFP-208-000000183 |
| HFP-208-000000185 | to | HFP-208-000000186 |
| HFP-208-000000197 | to | HFP-208-000000197 |
| HFP-208-000000238 | to | HFP-208-000000239 |
| HFP-208-000000255 | to | HFP-208-000000256 |
| HFP-208-000000281 | to | HFP-208-000000281 |
| HFP-208-000000333 | to | HFP-208-000000333 |
| HFP-208-000000336 | to | HFP-208-000000337 |
| HFP-208-000000381 | to | HFP-208-000000381 |
| HFP-208-000000392 | to | HFP-208-000000392 |
| HFP-208-000000415 | to | HFP-208-000000415 |
| HFP-208-000000436 | to | HFP-208-000000436 |
| HFP-208-000000450 | to | HFP-208-000000450 |
| HFP-208-000000455 | to | HFP-208-000000455 |
| HFP-208-000000493 | to | HFP-208-000000495 |
| HFP-208-000000552 | to | HFP-208-000000552 |
| HFP-208-000000634 | to | HFP-208-000000634 |
| HFP-208-000000641 | to | HFP-208-000000641 |
| HFP-208-000000699 | to | HFP-208-000000699 |
| HFP-208-000000711 | to | HFP-208-000000711 |
| HFP-208-000000715 | to | HFP-208-000000716 |
| HFP-208-000000733 | to | HFP-208-000000733 |
| HFP-208-000000742 | to | HFP-208-000000742 |
| HFP-208-000000794 | to | HFP-208-000000794 |
| HFP-208-000000857 | to | HFP-208-000000858 |
| HFP-208-000000868 | to | HFP-208-000000869 |
| HFP-208-000000887 | to | HFP-208-000000887 |
| HFP-208-000000890 | to | HFP-208-000000890 |
| HFP-208-000001005 | to | HFP-208-000001006 |
| HFP-208-000001017 | to | HFP-208-000001019 |
| HFP-208-000001024 | to | HFP-208-000001024 |
| HFP-208-000001034 | to | HFP-208-000001034 |
| HFP-208-000001037 | to | HFP-208-000001037 |
| HFP-208-000001044 | to | HFP-208-000001044 |
| HFP-208-000001050 | to | HFP-208-000001050 |
| HFP-208-000001056 | to | HFP-208-000001057 |
| HFP-208-000001061 | to | HFP-208-000001061 |

| | | |
|---|---|---|
| HFP-208-000001064 | to | HFP-208-000001064 |
| HFP-208-000001076 | to | HFP-208-000001076 |
| HFP-208-000001080 | to | HFP-208-000001081 |
| HFP-208-000001083 | to | HFP-208-000001085 |
| HFP-208-000001126 | to | HFP-208-000001127 |
| HFP-208-000001186 | to | HFP-208-000001187 |
| HFP-208-000001195 | to | HFP-208-000001195 |
| HFP-208-000001276 | to | HFP-208-000001276 |
| HFP-208-000001316 | to | HFP-208-000001316 |
| HFP-208-000001322 | to | HFP-208-000001322 |
| HFP-208-000001363 | to | HFP-208-000001363 |
| HFP-208-000001401 | to | HFP-208-000001402 |
| HFP-208-000001410 | to | HFP-208-000001410 |
| HFP-208-000001439 | to | HFP-208-000001439 |
| HFP-208-000001446 | to | HFP-208-000001446 |
| HFP-208-000001470 | to | HFP-208-000001471 |
| HFP-208-000001475 | to | HFP-208-000001475 |
| HFP-208-000001485 | to | HFP-208-000001485 |
| HFP-208-000001504 | to | HFP-208-000001504 |
| HFP-208-000001509 | to | HFP-208-000001509 |
| HFP-208-000001538 | to | HFP-208-000001538 |
| HFP-208-000001553 | to | HFP-208-000001553 |
| HFP-208-000001581 | to | HFP-208-000001581 |
| HFP-208-000001584 | to | HFP-208-000001584 |
| HFP-208-000001594 | to | HFP-208-000001594 |
| HFP-208-000001649 | to | HFP-208-000001651 |
| HFP-208-000001662 | to | HFP-208-000001663 |
| HFP-208-000001679 | to | HFP-208-000001680 |
| HFP-208-000001710 | to | HFP-208-000001710 |
| HFP-208-000001717 | to | HFP-208-000001720 |
| HFP-208-000001724 | to | HFP-208-000001724 |
| HFP-208-000001739 | to | HFP-208-000001742 |
| HFP-208-000001752 | to | HFP-208-000001752 |
| HFP-208-000001754 | to | HFP-208-000001754 |
| HFP-208-000001779 | to | HFP-208-000001779 |
| HFP-208-000001781 | to | HFP-208-000001781 |
| HFP-208-000001783 | to | HFP-208-000001783 |
| HFP-208-000001793 | to | HFP-208-000001797 |
| HFP-208-000001819 | to | HFP-208-000001819 |
| HFP-208-000001823 | to | HFP-208-000001823 |
| HFP-208-000001836 | to | HFP-208-000001836 |
| HFP-208-000001842 | to | HFP-208-000001843 |
| HFP-208-000001869 | to | HFP-208-000001872 |

| | | |
|---|---|---|
| HFP-208-000001886 | to | HFP-208-000001887 |
| HFP-208-000001914 | to | HFP-208-000001914 |
| HFP-208-000001928 | to | HFP-208-000001928 |
| HFP-208-000001932 | to | HFP-208-000001932 |
| HFP-208-000001939 | to | HFP-208-000001939 |
| HFP-208-000001943 | to | HFP-208-000001943 |
| HFP-208-000001958 | to | HFP-208-000001958 |
| HFP-208-000001960 | to | HFP-208-000001961 |
| HFP-208-000001975 | to | HFP-208-000001975 |
| HFP-208-000001991 | to | HFP-208-000001991 |
| HFP-208-000001999 | to | HFP-208-000002000 |
| HFP-208-000002003 | to | HFP-208-000002005 |
| HFP-208-000002009 | to | HFP-208-000002010 |
| HFP-208-000002028 | to | HFP-208-000002029 |
| HFP-208-000002035 | to | HFP-208-000002035 |
| HFP-208-000002041 | to | HFP-208-000002041 |
| HFP-208-000002046 | to | HFP-208-000002046 |
| HFP-208-000002054 | to | HFP-208-000002054 |
| HFP-208-000002068 | to | HFP-208-000002068 |
| HFP-208-000002149 | to | HFP-208-000002149 |
| HFP-208-000002155 | to | HFP-208-000002155 |
| HFP-208-000002162 | to | HFP-208-000002162 |
| HFP-208-000002164 | to | HFP-208-000002164 |
| HFP-208-000002187 | to | HFP-208-000002187 |
| HFP-208-000002195 | to | HFP-208-000002195 |
| HFP-208-000002206 | to | HFP-208-000002207 |
| HFP-208-000002216 | to | HFP-208-000002216 |
| HFP-208-000002231 | to | HFP-208-000002232 |
| HFP-208-000002295 | to | HFP-208-000002295 |
| HFP-208-000002312 | to | HFP-208-000002312 |
| HFP-208-000002357 | to | HFP-208-000002358 |
| HFP-208-000002363 | to | HFP-208-000002363 |
| HFP-208-000002384 | to | HFP-208-000002384 |
| HFP-208-000002426 | to | HFP-208-000002427 |
| HFP-208-000002429 | to | HFP-208-000002430 |
| HFP-208-000002436 | to | HFP-208-000002436 |
| HFP-208-000002441 | to | HFP-208-000002441 |
| HFP-208-000002465 | to | HFP-208-000002469 |
| HFP-208-000002472 | to | HFP-208-000002476 |
| HFP-208-000002478 | to | HFP-208-000002482 |
| HFP-208-000002484 | to | HFP-208-000002484 |
| HFP-208-000002486 | to | HFP-208-000002487 |
| HFP-208-000002504 | to | HFP-208-000002504 |

| | | |
|---|---|---|
| HFP-208-000002524 | to | HFP-208-000002524 |
| HFP-208-000002546 | to | HFP-208-000002546 |
| HFP-208-000002559 | to | HFP-208-000002559 |
| HFP-208-000002643 | to | HFP-208-000002643 |
| HFP-208-000002688 | to | HFP-208-000002688 |
| HFP-208-000002695 | to | HFP-208-000002695 |
| HFP-208-000002849 | to | HFP-208-000002850 |
| HFP-208-000003015 | to | HFP-208-000003015 |
| HFP-208-000003023 | to | HFP-208-000003023 |
| HFP-208-000003040 | to | HFP-208-000003041 |
| HFP-208-000003103 | to | HFP-208-000003104 |
| OFP-152-000003103 | to | OFP-152--00000001 |
| OFP-153-000000002 | to | OFP-153-000000002 |
| OFP-153-000000004 | to | OFP-153-000000004 |
| OFP-153-000000013 | to | OFP-153-000000013 |
| OFP-153-000000016 | to | OFP-153-000000016 |
| OFP-153-000000032 | to | OFP-153-000000043 |
| OFP-154-000000009 | to | OFP-154-000000009 |
| OFP-154-000000031 | to | OFP-154-000000031 |
| OFP-154-000000036 | to | OFP-154-000000043 |
| OFP-154-000000056 | to | OFP-154-000000056 |
| OFP-154-000000058 | to | OFP-154-000000061 |
| OFP-154-000000069 | to | OFP-154-000000074 |
| OFP-154-000000077 | to | OFP-154-000000077 |
| OFP-154-000000082 | to | OFP-154-000000082 |
| OFP-154-000000084 | to | OFP-154-000000087 |
| OFP-154-000000092 | to | OFP-154-000000092 |
| OFP-154-000000098 | to | OFP-154-000000100 |
| OFP-154-000000103 | to | OFP-154-000000104 |
| OFP-154-000000106 | to | OFP-154-000000106 |
| OFP-154-000000108 | to | OFP-154-000000108 |
| OFP-154-000000115 | to | OFP-154-000000115 |
| OFP-154-000000125 | to | OFP-154-000000125 |
| OFP-154-000000130 | to | OFP-154-000000130 |
| OFP-154-000000133 | to | OFP-154-000000133 |
| OFP-154-000000138 | to | OFP-154-000000138 |
| OFP-154-000000144 | to | OFP-154-000000144 |
| OFP-154-000000159 | to | OFP-154-000000160 |
| OFP-154-000000164 | to | OFP-154-000000164 |
| OFP-154-000000175 | to | OFP-154-00000176 |
| OFP-154-000000181 | to | OFP-154-000000181 |
| OFP-154-000000183 | to | OFP-154-000000183 |
| OFP-154-000000188 | to | OFP-154-000000188 |

| | | |
|---|---|---|
| OFP-154-000000197 | to | OFP-154-000000197 |
| OFP-154-000000204 | to | OFP-154-000000204 |
| OFP-154-000000206 | to | OFP-154-000000206 |
| OFP-154-000000208 | to | OFP-154-000000208 |
| OFP-154-000000212 | to | OFP-154-000000212 |
| OFP-154-000000230 | to | OFP-154-000000232 |
| OFP-154-000000234 | to | OFP-154-000000234 |
| OFP-154-000000239 | to | OFP-154-000000239 |
| OFP-154-000000245 | to | OFP-154-000000245 |
| OFP-154-000000251 | to | OFP-154-000000252 |
| OFP-154-000000261 | to | OFP-154-000000261 |
| OFP-154-000000263 | to | OFP-154-000000263 |
| OFP-154-000000267 | to | OFP-154-000000267 |
| OFP-154-000000275 | to | OFP-154-000000275 |
| OFP-154-000000286 | to | OFP-154-000000287 |
| OFP-154-000000290 | to | OFP-154-000000290 |
| OFP-154-000000296 | to | OFP-154-000000297 |
| OFP-154-000000300 | to | OFP-154-000000300 |
| OFP-154-000000306 | to | OFP-154-000000306 |
| OFP-154-000000324 | to | OFP-154-000000324 |
| OFP-154-000000326 | to | OFP-154-000000326 |
| OFP-154-000000328 | to | OFP-154-000000328 |
| OFP-154-000000337 | to | OFP-154-000000338 |
| OFP-154-000000353 | to | OFP-154-000000353 |
| OFP-154-000000370 | to | OFP-154-000000370 |
| OFP-154-000000373 | to | OFP-154-000000373 |
| OFP-154-000000381 | to | OFP-154-000000381 |
| OFP-154-000000387 | to | OFP-154-000000388 |
| OFP-154-000000390 | to | OFP-154-000000390 |
| OFP-154-000000415 | to | OFP-154-000000416 |
| OFP-154-000000422 | to | OFP-154-000000422 |
| OFP-154-000000428 | to | OFP-154-000000428 |
| OFP-154-000000431 | to | OFP-154-000000431 |
| OFP-154-000000434 | to | OFP-154-000000434 |
| OFP-154-000000441 | to | OFP-154-000000441 |
| OFP-154-000000445 | to | OFP-154-000000447 |
| OFP-154-000000450 | to | OFP-154-000000452 |
| OFP-154-000000454 | to | OFP-154-000000459 |
| OFP-154-000000463 | to | OFP-154-000000464 |
| OFP-155-000000026 | to | OFP-155-000000026 |
| OFP-155-000000047 | to | OFP-155-000000047 |
| OFP-155-000000049 | to | OFP-155-000000050 |
| OFP-155-000000053 | to | OFP-155-000000053 |

| | | |
|---|---|---|
| OFP-155-000000089 | to | OFP-155-000000089 |
| OFP-155-000000091 | to | OFP-155-000000091 |
| OFP-155-000000093 | to | OFP-155-000000093 |
| OFP-155-000000095 | to | OFP-155-000000096 |
| OFP-155-000000196 | to | OFP-155-000000199 |
| OFP-155-000000710 | to | OFP-155-000000710 |
| OFP-155-000001040 | to | OFP-155-000001040 |
| OFP-155-000001161 | to | OFP-155-000001161 |
| OFP-155-000001215 | to | OFP-155-000001215 |
| OFP-155-000001227 | to | OFP-155-000001227 |
| OFP-155-000001339 | to | OFP-155-000001341 |
| OFP-156-000000029 | to | OFP-156-000000029 |
| OFP-157-000000042 | to | OFP-157-000000042 |
| OFP-157-000000046 | to | OFP-157-000000046 |
| OFP-157-000000049 | to | OFP-157-000000050 |
| OFP-157-000000056 | to | OFP-157-000000056 |
| OFP-157-000000064 | to | OFP-157-000000064 |
| OFP-157-000000070 | to | OFP-157-000000070 |
| OFP-157-000000080 | to | OFP-157-000000082 |
| OFP-157-000000084 | to | OFP-157-000000084 |
| OFP-157-000000112 | to | OFP-157-000000112 |
| OFP-157-000000118 | to | OFP-157-000000119 |
| OFP-157-000000143 | to | OFP-157-000000143 |
| OFP-157-000000165 | to | OFP-157-000000165 |
| OFP-158-000000004 | to | OFP-158-000000005 |
| OFP-158-000000066 | to | OFP-158-000000066 |
| OFP-158-000000107 | to | OFP-158-000000107 |
| OFP-158-000000150 | to | OFP-158-000000150 |
| OFP-158-000000155 | to | OFP-158-000000155 |
| OFP-158-000000159 | to | OFP-158-000000159 |
| OFP-158-000000208 | to | OFP-158-000000208 |
| OFP-158-000000236 | to | OFP-158-000000236 |
| OFP-158-000000305 | to | OFP-158-000000305 |
| OFP-158-000000380 | to | OFP-158-000000381 |
| OFP-158-000000389 | to | OFP-158-000000389 |
| OFP-158-000000405 | to | OFP-158-000000406 |
| OFP-158-000000408 | to | OFP-158-000000409 |
| OFP-158-000000415 | to | OFP-158-000000415 |
| OFP-158-000000428 | to | OFP-158-000000428 |
| OFP-158-000000431 | to | OFP-158-000000432 |
| OFP-158-000000442 | to | OFP-158-000000443 |
| OFP-158-000000451 | to | OFP-158-000000451 |
| OFP-158-000000456 | to | OFP-158-000000461 |

| | | |
|---|---|---|
| OFP-158-000000472 | to | OFP-158-000000472 |
| OFP-158-000000475 | to | OFP-158-000000475 |
| OFP-158-000000479 | to | OFP-158-000000479 |
| OFP-158-000000481 | to | OFP-158-000000482 |
| OFP-158-000000489 | to | OFP-158-000000489 |
| OFP-158-000000495 | to | OFP-158-000000502 |
| OFP-158-000000522 | to | OFP-158-000000522 |
| OFP-158-000000526 | to | OFP-158-000000527 |
| OFP-158-000000529 | to | OFP-158-000000529 |
| OFP-158-000000533 | to | OFP-158-000000533 |
| OFP-158-000000561 | to | OFP-158-000000562 |
| OFP-158-000000568 | to | OFP-158-000000568 |
| OFP-158-000000672 | to | OFP-158-000000674 |
| OFP-158-000000695 | to | OFP-158-000000696 |
| OFP-159-000000053 | to | OFP-159-000000053 |
| OFP-159-000000112 | to | OFP-159-000000113 |
| OFP-159-000000263 | to | OFP-159-000000263 |
| OFP-159-000000265 | to | OFP-159-000000266 |
| OFP-159-000000268 | to | OFP-159-000000268 |
| OFP-159-000000273 | to | OFP-159-000000273 |
| OFP-159-000000278 | to | OFP-159-000000278 |
| OFP-159-000000290 | to | OFP-159-000000290 |
| OFP-167-000000005 | to | OFP-167-000000005 |
| OFP-167-000000007 | to | OFP-167-000000007 |
| OFP-167-000000046 | to | OFP-167-000000050 |
| OFP-167-000000052 | to | OFP-167-000000058 |
| OFP-167-000000061 | to | OFP-167-000000068 |
| OFP-167-000000070 | to | OFP-167-000000075 |
| OFP-167-000000089 | to | OFP-167-000000089 |
| OFP-167-000000091 | to | OFP-167-000000092 |
| OFP-167-000000097 | to | OFP-167-000000097 |
| OFP-167-000000100 | to | OFP-167-000000100 |
| OFP-167-000000102 | to | OFP-167-000000103 |
| OFP-167-000000107 | to | OFP-167-000000110 |
| OFP-167-000000113 | to | OFP-167-000000115 |
| OFP-167-000000161 | to | OFP-167-000000161 |
| OFP-167-000000172 | to | OFP-167-000000172 |
| OFP-167-000000220 | to | OFP-167-000000231 |
| OFP-167-000000234 | to | OFP-167-000000239 |
| OFP-167-000000241 | to | OFP-167-000000242 |
| OFP-167-000000244 | to | OFP-167-000000244 |
| OFP-167-000000246 | to | OFP-167-000000251 |
| OFP-167-000000253 | to | OFP-167-000000253 |

| | | |
|---|---|---|
| OFP-167-000000260 | to | OFP-167-000000260 |
| OFP-167-000000262 | to | OFP-167-000000262 |
| OFP-167-000000270 | to | OFP-167-000000270 |
| OFP-167-000000275 | to | OFP-167-000000275 |
| OFP-167-000000278 | to | OFP-167-000000279 |
| OFP-167-000000281 | to | OFP-167-000000281 |
| OFP-167-000000285 | to | OFP-167-000000286 |
| OFP-167-000000288 | to | OFP-167-000000290 |
| OFP-167-000000293 | to | OFP-167-000000293 |
| OFP-167-000000297 | to | OFP-167-000000297 |
| OFP-167-000000299 | to | OFP-167-000000299 |
| OFP-167-000000301 | to | OFP-167-000000302 |
| OFP-167-000000416 | to | OFP-167-000000416 |
| OFP-167-000000425 | to | OFP-167-000000425 |
| OFP-167-000000475 | to | OFP-167-000000475 |
| OFP-167-000000486 | to | OFP-167-000000486 |
| OFP-167-000000522 | to | OFP-167-000000522 |
| OFP-167-000000558 | to | OFP-167-000000558 |
| OFP-167-000000566 | to | OFP-167-000000566 |
| OFP-167-000000568 | to | OFP-167-000000568 |
| OFP-167-000000572 | to | OFP-167-000000573 |
| OFP-167-000000601 | to | OFP-167-000000601 |
| OFP-167-000000617 | to | OFP-167-000000617 |
| OFP-167-000000619 | to | OFP-167-000000620 |
| OFP-167-000000626 | to | OFP-167-000000626 |
| OFP-167-000000628 | to | OFP-167-000000633 |
| OFP-167-000000635 | to | OFP-167-000000637 |
| OFP-167-000000660 | to | OFP-167-000001318 |
| PFP-170-000000004 | to | PFP-170-000000004 |
| PFP-170-000000006 | to | PFP-170-000000006 |
| PFP-170-000000008 | to | PFP-170-000000010 |
| PFP-170-000000012 | to | PFP-170-000000017 |
| PFP-170-000000021 | to | PFP-170-000000022 |
| PFP-170-000000024 | to | PFP-170-000000026 |
| PFP-170-000000029 | to | PFP-170-000000029 |
| PFP-170-000000031 | to | PFP-170-000000031 |
| PFP-170-000000075 | to | PFP-170-000000075 |
| PFP-170-000000100 | to | PFP-170-000000100 |
| PFP-170-000000120 | to | PFP-170-000000121 |
| PFP-170-000000123 | to | PFP-170-000000125 |
| PFP-170-000000132 | to | PFP-170-000000133 |
| PFP-170-000000143 | to | PFP-170-000000143 |
| PFP-170-000000146 | to | PFP-170-000000146 |

| | | |
|---|---|---|
| PFP-170-000000156 | to | PFP-170-000000156 |
| PFP-170-000000161 | to | PFP-170-000000161 |
| PFP-170-000000163 | to | PFP-170-000000163 |
| PFP-170-000000167 | to | PFP-170-000000167 |
| PFP-170-000000179 | to | PFP-170-000000179 |
| PFP-170-000000209 | to | PFP-170-000000210 |
| PFP-170-000000213 | to | PFP-170-000000215 |
| PFP-170-000000229 | to | PFP-170-000000229 |
| PFP-170-000000236 | to | PFP-170-000000236 |
| PFP-170-000000239 | to | PFP-170-000000239 |
| PFP-170-000000242 | to | PFP-170-000000242 |
| PFP-170-000000294 | to | PFP-170-000000295 |
| PFP-170-000000302 | to | PFP-170-000000302 |
| PFP-170-000000310 | to | PFP-170-000000310 |
| PFP-170-000000312 | to | PFP-170-000000313 |
| PFP-170-000000316 | to | PFP-170-000000319 |
| PFP-170-000000321 | to | PFP-170-000000321 |
| PFP-170-000000323 | to | PFP-170-000000323 |
| PFP-170-000000326 | to | PFP-170-000000327 |
| PFP-170-000000329 | to | PFP-170-000000329 |
| PFP-170-000000332 | to | PFP-170-000000335 |
| PFP-170-000000339 | to | PFP-170-000000339 |
| PFP-170-000000344 | to | PFP-170-000000344 |
| PFP-170-000000348 | to | PFP-170-000000349 |
| PFP-170-000000365 | to | PFP-170-000000365 |
| PFP-170-000000397 | to | PFP-170-000000397 |
| PFP-170-000000434 | to | PFP-170-000000434 |
| PFP-170-000000625 | to | PFP-170-000000625 |
| PFP-170-000000628 | to | PFP-170-000000628 |
| PFP-170-000000638 | to | PFP-170-000000638 |
| PFP-170-000000643 | to | PFP-170-000000643 |
| PFP-170-000000664 | to | PFP-170-000000664 |
| PFP-170-000000675 | to | PFP-170-000000675 |
| PFP-170-000000677 | to | PFP-170-000000677 |
| PFP-170-000000688 | to | PFP-170-000000688 |
| PFP-170-000000694 | to | PFP-170-000000694 |
| PFP-170-000000703 | to | PFP-170-000000703 |
| PFP-170-000000705 | to | PFP-170-000000705 |
| PFP-170-000000708 | to | PFP-170-000000708 |
| PFP-170-000000722 | to | PFP-170-000000724 |
| PFP-170-000000726 | to | PFP-170-000000728 |
| PFP-170-000000733 | to | PFP-170-000000733 |
| PFP-170-000000735 | to | PFP-170-000000735 |

| | | |
|---|---|---|
| PFP-170-000000737 | to | PFP-170-000000737 |
| PFP-170-000000755 | to | PFP-170-000000755 |
| PFP-170-000000758 | to | PFP-170-000000760 |
| PFP-170-000000762 | to | PFP-170-000000762 |
| PFP-170-000000773 | to | PFP-170-000000774 |
| PFP-170-000000781 | to | PFP-170-000000784 |
| PFP-170-000000787 | to | PFP-170-000000787 |
| PFP-170-000000793 | to | PFP-170-000000793 |
| PFP-170-000000813 | to | PFP-170-000000814 |
| PFP-170-000000817 | to | PFP-170-000000828 |
| PFP-170-000000831 | to | PFP-170-000000834 |
| PFP-170-000000836 | to | PFP-170-000000836 |
| PFP-170-000000839 | to | PFP-170-000000839 |
| PFP-170-000000843 | to | PFP-170-000000843 |
| PFP-170-000000846 | to | PFP-170-000000846 |
| PFP-170-000000876 | to | PFP-170-000000877 |
| PFP-170-000000888 | to | PFP-170-000000888 |
| PFP-170-000000922 | to | PFP-170-000000922 |
| PFP-170-000000928 | to | PFP-170-000000928 |
| PFP-170-000000930 | to | PFP-170-000000930 |
| PFP-170-000000933 | to | PFP-170-000000936 |
| PFP-170-000000939 | to | PFP-170-000000939 |
| PFP-170-000000942 | to | PFP-170-000000944 |
| PFP-170-000000949 | to | PFP-170-000000950 |
| PFP-170-000000952 | to | PFP-170-000000954 |
| PFP-170-000000965 | to | PFP-170-000000966 |
| PFP-170-000000969 | to | PFP-170-000000971 |
| PFP-170-000000974 | to | PFP-170-000000976 |
| PFP-170-000000983 | to | PFP-170-000000985 |
| PFP-170-000000989 | to | PFP-170-000000990 |
| PFP-170-000001002 | to | PFP-170-000001002 |
| PFP-170-000001004 | to | PFP-170-000001004 |
| PFP-170-000001006 | to | PFP-170-000001009 |
| PFP-170-000001013 | to | PFP-170-000001013 |
| PFP-170-000001016 | to | PFP-170-000001016 |
| PFP-170-000001018 | to | PFP-170-000001018 |
| PFP-170-000001027 | to | PFP-170-000001027 |
| PFP-170-000001029 | to | PFP-170-000001032 |
| PFP-170-000001040 | to | PFP-170-000001040 |
| PFP-170-000001043 | to | PFP-170-000001043 |
| PFP-170-000001050 | to | PFP-170-000001050 |
| PFP-170-000001055 | to | PFP-170-000001055 |
| PFP-170-000001079 | to | PFP-170-000001082 |

| | | |
|---|---|---|
| PFP-170-000001090 | to | PFP-170-000001090 |
| PFP-170-000001094 | to | PFP-170-000001094 |
| PFP-170-000001101 | to | PFP-170-000001101 |
| PFP-170-000001107 | to | PFP-170-000001108 |
| PFP-170-000001110 | to | PFP-170-000001110 |
| PFP-170-000001114 | to | PFP-170-000001115 |
| PFP-170-000001118 | to | PFP-170-000001118 |
| PFP-170-000001122 | to | PFP-170-000001122 |
| PFP-170-000001129 | to | PFP-170-000001129 |
| PFP-170-000001132 | to | PFP-170-000001132 |
| PFP-170-000001137 | to | PFP-170-000001137 |
| PFP-170-000001140 | to | PFP-170-000001140 |
| PFP-170-000001144 | to | PFP-170-000001145 |
| PFP-170-000001147 | to | PFP-170-000001147 |
| PFP-170-000001149 | to | PFP-170-000001149 |
| PFP-170-000001157 | to | PFP-170-000001158 |
| PFP-170-000001210 | to | PFP-170-000001218 |
| PFP-170-000001230 | to | PFP-170-000001230 |
| PFP-170-000001234 | to | PFP-170-000001235 |
| PFP-170-000001237 | to | PFP-170-000001237 |
| PFP-170-000001244 | to | PFP-170-000001245 |
| PFP-170-000001247 | to | PFP-170-000001247 |
| PFP-170-000001257 | to | PFP-170-000001258 |
| PFP-170-000001265 | to | PFP-170-000001265 |
| PFP-170-000001277 | to | PFP-170-000001277 |
| PFP-170-000001279 | to | PFP-170-000001281 |
| PFP-170-000001285 | to | PFP-170-000001286 |
| PFP-170-000001291 | to | PFP-170-000001291 |
| PFP-170-000001294 | to | PFP-170-000001295 |
| PFP-170-000001299 | to | PFP-170-000001305 |
| PFP-170-000001413 | to | PFP-170-000001413 |
| PFP-170-000001418 | to | PFP-170-000001418 |
| PFP-170-000001420 | to | PFP-170-000001423 |
| PFP-170-000001428 | to | PFP-170-000001430 |
| PFP-170-000001539 | to | PFP-170-000001539 |
| PFP-170-000001653 | to | PFP-170-000001653 |
| PFP-170-000001657 | to | PFP-170-000001657 |
| PFP-170-000001660 | to | PFP-170-000001660 |
| PFP-170-000001662 | to | PFP-170-000001662 |
| PFP-170-000001670 | to | PFP-170-000001670 |
| PFP-170-000001674 | to | PFP-170-000001674 |
| PFP-170-000001676 | to | PFP-170-000001676 |
| PFP-170-000001679 | to | PFP-170-000001679 |

| | | |
|---|---|---|
| RFP-292-000000001 | to | RFP-292-000000001 |
| RFP-292-000000006 | to | RFP-292-000000007 |
| RFP-292-000000012 | to | RFP-292-000000012 |
| RFP-292-000000038 | to | RFP-292-000000038 |
| RFP-292-000000040 | to | RFP-292-000000040 |
| RFP-292-000000042 | to | RFP-292-000000042 |
| RFP-292-000000107 | to | RFP-292-000000107 |
| RFP-292-000000116 | to | RFP-292-000000116 |
| RFP-292-000000132 | to | RFP-292-000000132 |
| RFP-292-000000141 | to | RFP-292-000000143 |
| RFP-292-000000147 | to | RFP-292-000000147 |
| RFP-292-000000162 | to | RFP-292-000000162 |
| RFP-292-000000167 | to | RFP-292-000000168 |
| RFP-292-000000171 | to | RFP-292-000000171 |
| RFP-292-000000182 | to | RFP-292-000000182 |
| RFP-292-000000196 | to | RFP-292-000000197 |
| RFP-292-000000214 | to | RFP-292-000000215 |
| RFP-292-000000217 | to | RFP-292-000000217 |
| RFP-292-000000219 | to | RFP-292-000000219 |
| RFP-292-000000236 | to | RFP-292-000000236 |
| RFP-292-000000257 | to | RFP-292-000000257 |
| RFP-292-000000272 | to | RFP-292-000000272 |
| RFP-292-000000275 | to | RFP-292-000000275 |
| RFP-292-000000279 | to | RFP-292-000000282 |
| RFP-292-000000299 | to | RFP-292-000000299 |
| RFP-292-000000355 | to | RFP-292-000000355 |
| RFP-292-000000382 | to | RFP-292-000000383 |
| RFP-292-000000408 | to | RFP-292-000000408 |
| RFP-292-000000411 | to | RFP-292-000000411 |
| RFP-292-000000442 | to | RFP-292-000000443 |
| RFP-292-000000450 | to | RFP-292-000000450 |
| RFP-292-000000452 | to | RFP-292-000000452 |
| RFP-292-000000458 | to | RFP-292-000000458 |
| RFP-292-000000464 | to | RFP-292-000000464 |
| RFP-292-000000471 | to | RFP-292-000000471 |
| RFP-292-000000486 | to | RFP-292-000000486 |
| RFP-292-000000493 | to | RFP-292-000000494 |
| RFP-292-000000537 | to | RFP-292-000000537 |
| RFP-292-000000540 | to | RFP-292-000000540 |
| RFP-292-000000544 | to | RFP-292-000000544 |
| RFP-292-000000588 | to | RFP-292-000000588 |
| RFP-292-000000643 | to | RFP-292-000000643 |
| RFP-292-000000645 | to | RFP-292-000000645 |

| | | |
|---|---|---|
| RFP-292-000000682 | to | RFP-292-000000683 |
| RFP-292-000000752 | to | RFP-292-000000752 |
| RFP-292-000000759 | to | RFP-292-000000759 |
| RFP-292-000000780 | to | RFP-292-000000780 |
| RFP-292-000000783 | to | RFP-292-000000783 |
| RFP-292-000000786 | to | RFP-292-000000786 |
| RFP-292-000000804 | to | RFP-292-000000804 |
| RFP-292-000000806 | to | RFP-292-000000806 |
| RFP-292-000000819 | to | RFP-292-000000820 |
| RFP-292-000000837 | to | RFP-292-000000837 |
| RFP-292-000000869 | to | RFP-292-000000870 |
| RFP-292-000000887 | to | RFP-292-000000887 |
| RFP-292-000000890 | to | RFP-292-000000890 |
| RFP-292-000000953 | to | RFP-292-000000955 |
| RFP-292-000000957 | to | RFP-292-000000957 |
| RFP-292-000000959 | to | RFP-292-000000959 |
| RFP-292-000000962 | to | RFP-292-000000963 |
| RFP-292-000000974 | to | RFP-292-000000974 |
| RFP-292-000001007 | to | RFP-292-000001007 |
| RFP-292-000001020 | to | RFP-292-000001020 |
| RFP-292-000001063 | to | RFP-292-000001064 |
| RFP-292-000001087 | to | RFP-292-000001087 |
| RFP-292-000001113 | to | RFP-292-000001113 |
| RFP-292-000001116 | to | RFP-292-000001116 |
| RFP-292-000001125 | to | RFP-292-000001125 |
| RFP-292-000001136 | to | RFP-292-000001136 |
| RFP-292-000001138 | to | RFP-292-000001138 |
| RFP-292-000001154 | to | RFP-292-000001154 |
| RFP-292-000001156 | to | RFP-292-000001156 |
| RFP-292-000001162 | to | RFP-292-000001162 |
| RFP-292-000001174 | to | RFP-292-000001175 |
| RFP-292-000001179 | to | RFP-292-000001179 |
| RFP-292-000001181 | to | RFP-292-000001181 |
| RFP-292-000001189 | to | RFP-292-000001189 |
| RFP-292-000001195 | to | RFP-292-000001195 |
| RFP-292-000001199 | to | RFP-292-000001199 |
| RFP-292-000001223 | to | RFP-292-000001224 |
| RFP-292-000001245 | to | RFP-292-000001247 |
| RFP-292-000001273 | to | RFP-292-000001273 |
| RFP-292-000001295 | to | RFP-292-000001295 |
| RFP-292-000001298 | to | RFP-292-000001298 |
| RFP-292-000001302 | to | RFP-292-000001302 |
| RFP-292-000001316 | to | RFP-292-000001318 |

| | | |
|---|---|---|
| RFP-292-000001329 | to | RFP-292-000001331 |
| RFP-292-000001340 | to | RFP-292-000001341 |
| RFP-292-000001348 | to | RFP-292-000001348 |
| RFP-292-000001359 | to | RFP-292-000001363 |
| RFP-292-000001378 | to | RFP-292-000001378 |
| RFP-292-000001381 | to | RFP-292-000001381 |
| RFP-292-000001443 | to | RFP-292-000001443 |
| RFP-292-000001445 | to | RFP-292-000001445 |
| RFP-292-000001458 | to | RFP-292-000001458 |
| RFP-292-000001476 | to | RFP-292-000001477 |
| RFP-292-000001480 | to | RFP-292-000001480 |
| RFP-292-000001495 | to | RFP-292-000001496 |
| RFP-292-000001504 | to | RFP-292-000001504 |
| RFP-292-000001516 | to | RFP-292-000001516 |
| RFP-292-000001534 | to | RFP-292-000001534 |
| RFP-292-000001549 | to | RFP-292-000001550 |
| RFP-292-000001555 | to | RFP-292-000001555 |
| RFP-292-000001558 | to | RFP-292-000001558 |
| RFP-292-000001565 | to | RFP-292-000001565 |
| RFP-292-000001573 | to | RFP-292-000001573 |
| RFP-292-000001655 | to | RFP-292-000001655 |
| RFP-292-000001658 | to | RFP-292-000001658 |
| RFP-292-000001661 | to | RFP-292-000001661 |
| RFP-292-000001673 | to | RFP-292-000001674 |
| RFP-292-000001676 | to | RFP-292-000001679 |
| RFP-292-000001682 | to | RFP-292-000001682 |
| RFP-292-000001684 | to | RFP-292-000001684 |
| RFP-292-000001686 | to | RFP-292-000001686 |
| RFP-292-000001688 | to | RFP-292-000001688 |
| RFP-292-000001691 | to | RFP-292-000001692 |
| RFP-292-000001700 | to | RFP-292-000001701 |
| RFP-292-000001708 | to | RFP-292-000001708 |
| RFP-292-000001712 | to | RFP-292-000001724 |
| RFP-292-000001736 | to | RFP-292-000001736 |
| RFP-292-000001739 | to | RFP-292-000001739 |
| RFP-292-000001742 | to | RFP-292-000001742 |
| RFP-292-000001814 | to | RFP-292-000001814 |
| RFP-292-000001896 | to | RFP-292-000001897 |
| RFP-292-000001899 | to | RFP-292-000001899 |
| RFP-292-000001905 | to | RFP-292-000001905 |
| RFP-292-000001913 | to | RFP-292-000001913 |
| RFP-292-000001916 | to | RFP-292-000001916 |
| RFP-292-000001921 | to | RFP-292-000001921 |

| | | |
|---|---|---|
| RFP-292-000001928 | to | RFP-292-000001928 |
| RFP-292-000001937 | to | RFP-292-000001950 |
| RFP-292-000001986 | to | RFP-292-000001986 |
| RFP-292-000001999 | to | RFP-292-000002001 |
| RFP-292-000002005 | to | RFP-292-000002005 |
| RFP-292-000002076 | to | RFP-292-000002076 |
| RFP-292-000002083 | to | RFP-292-000002083 |
| RFP-292-000002090 | to | RFP-292-000002090 |
| RFP-292-000002101 | to | RFP-292-000002101 |
| RFP-292-000002109 | to | RFP-292-000002110 |
| RFP-292-000002114 | to | RFP-292-000002114 |
| RFP-292-000002124 | to | RFP-292-000002124 |
| RFP-292-000002195 | to | RFP-292-000002195 |
| RFP-292-000002311 | to | RFP-292-000002311 |
| RFP-292-000002315 | to | RFP-292-000002315 |
| RFP-292-000002327 | to | RFP-292-000002327 |
| RFP-292-000002344 | to | RFP-292-000002344 |
| RFP-292-000002353 | to | RFP-292-000002353 |
| RFP-292-000002366 | to | RFP-292-000002366 |
| RFP-292-000002368 | to | RFP-292-000002369 |
| RFP-292-000002406 | to | RFP-292-000002407 |
| RFP-292-000002440 | to | RFP-292-000002440 |
| RFP-292-000002446 | to | RFP-292-000002446 |
| RFP-292-000002477 | to | RFP-292-000002477 |
| RFP-292-000002492 | to | RFP-292-000002492 |
| RFP-292-000002507 | to | RFP-292-000002507 |
| RFP-292-000002512 | to | RFP-292-000002512 |
| RFP-292-000002523 | to | RFP-292-000002523 |
| RFP-292-000002587 | to | RFP-292-000002587 |
| RFP-292-000002594 | to | RFP-292-000002594 |
| RFP-292-000002634 | to | RFP-292-000002636 |
| RFP-292-000002709 | to | RFP-292-000002709 |
| RFP-292-000002739 | to | RFP-292-000002739 |
| RFP-292-000002766 | to | RFP-292-000002766 |
| RFP-292-000002776 | to | RFP-292-000002776 |
| RFP-292-000002782 | to | RFP-292-000002782 |
| RFP-292-000002791 | to | RFP-292-000002791 |
| RFP-292-000002793 | to | RFP-292-000002793 |
| RFP-292-000002816 | to | RFP-292-000002816 |
| RFP-292-000002853 | to | RFP-292-000002853 |
| RFP-292-000002909 | to | RFP-292-000002910 |
| RFP-292-000002918 | to | RFP-292-000002918 |
| RFP-292-000002969 | to | RFP-292-000002969 |

| | | |
|---|---|---|
| RFP-292-000002972 | to | RFP-292-000002972 |
| RFP-292-000002981 | to | RFP-292-000002981 |
| RFP-292-000002984 | to | RFP-292-000002984 |
| RFP-292-000002999 | to | RFP-292-000002999 |
| RFP-292-000003038 | to | RFP-292-000003038 |
| RFP-292-000003051 | to | RFP-292-000003051 |
| RFP-292-000003085 | to | RFP-292-000003085 |
| RFP-292-000003102 | to | RFP-292-000003103 |
| RFP-292-000003205 | to | RFP-292-000003205 |
| RFP-292-000003211 | to | RFP-292-000003211 |
| RFP-292-000003222 | to | RFP-292-000003223 |
| RFP-292-000003233 | to | RFP-292-000003233 |
| RFP-292-000003236 | to | RFP-292-000003236 |
| RFP-292-000003251 | to | RFP-292-000003251 |
| RFP-292-000003255 | to | RFP-292-000003257 |
| RFP-292-000003259 | to | RFP-292-000003262 |
| RFP-292-000003264 | to | RFP-292-000003264 |
| RFP-292-000003267 | to | RFP-292-000003268 |
| RFP-292-000003280 | to | RFP-292-000003280 |
| RFP-292-000003282 | to | RFP-292-000003282 |
| RFP-292-000003286 | to | RFP-292-000003290 |
| RFP-292-000003299 | to | RFP-292-000003299 |
| RFP-292-000003303 | to | RFP-292-000003303 |
| RFP-292-000003309 | to | RFP-292-000003309 |
| RFP-292-000003325 | to | RFP-292-000003325 |
| RFP-292-000003327 | to | RFP-292-000003328 |
| RFP-292-000003332 | to | RFP-292-000003332 |
| RFP-292-000003334 | to | RFP-292-000003334 |
| RFP-292-000003336 | to | RFP-292-000003336 |
| RFP-292-000003341 | to | RFP-292-000003342 |
| RFP-292-000003345 | to | RFP-292-000003350 |
| RFP-292-000003353 | to | RFP-292-000003354 |
| RFP-292-000003380 | to | RFP-292-000003383 |
| RFP-292-000003405 | to | RFP-292-000003405 |
| RFP-292-000003423 | to | RFP-292-000003423 |
| RFP-292-000003428 | to | RFP-292-000003428 |
| RFP-292-000003454 | to | RFP-292-000003454 |
| RFP-292-000003480 | to | RFP-292-000003480 |
| RFP-292-000003485 | to | RFP-292-000003485 |
| RFP-292-000003489 | to | RFP-292-000003490 |
| RFP-292-000003524 | to | RFP-292-000003524 |
| RFP-292-000003544 | to | RFP-292-000003544 |
| RFP-292-000003546 | to | RFP-292-000003546 |

| RFP-292-000003548 | to | RFP-292-000003548 |
| RFP-292-000003552 | to | RFP-292-000003553 |
| RFP-292-000003556 | to | RFP-292-000003556 |
| RFP-292-000003558 | to | RFP-292-000003559 |
| RFP-292-000003562 | to | RFP-292-000003562 |
| RFP-292-000003564 | to | RFP-292-000003564 |
| RFP-292-000003647 | to | RFP-292-000003647 |
| RFP-292-000003657 | to | RFP-292-000003658 |
| RFP-292-000003690 | to | RFP-292-000003690 |
| RFP-292-000003703 | to | RFP-292-000003705 |
| RFP-292-000003708 | to | RFP-292-000003708 |
| RFP-293-000000021 | to | RFP-293-000000021 |
| RFP-293-000000028 | to | RFP-293-000000028 |
| RFP-293-000000037 | to | RFP-293-000000037 |
| RFP-293-000000046 | to | RFP-293-000000052 |
| RFP-293-000000054 | to | RFP-293-000000054 |
| RFP-293-000000079 | to | RFP-293-000000082 |
| RFP-293-000000092 | to | RFP-293-000000095 |
| RFP-293-000000097 | to | RFP-293-000000100 |
| RFP-293-000000108 | to | RFP-293-000000109 |
| RFP-293-000000111 | to | RFP-293-000000116 |
| RFP-293-000000118 | to | RFP-293-000000131 |
| RFP-293-000000133 | to | RFP-293-000000134 |
| RFP-293-000000136 | to | RFP-293-000000137 |
| RFP-293-000000140 | to | RFP-293-000000140 |
| RFP-293-000000143 | to | RFP-293-000000143 |
| RFP-293-000000151 | to | RFP-293-000000156 |
| RFP-293-000000302 | to | RFP-293-000000302 |
| RFP-293-000000305 | to | RFP-293-000000305 |
| RFP-293-000000307 | to | RFP-293-000000308 |
| RFP-293-000000311 | to | RFP-293-000000312 |
| RFP-293-000000330 | to | RFP-293-000000330 |
| RFP-293-000000355 | to | RFP-293-000000359 |
| RFP-293-000000366 | to | RFP-293-000000366 |
| RFP-293-000000370 | to | RFP-293-000000370 |
| RFP-293-000000383 | to | RFP-293-000000383 |
| RFP-293-000000420 | to | RFP-293-000000420 |
| RFP-293-000000435 | to | RFP-293-000000435 |
| RFP-293-000000441 | to | RFP-293-000000445 |
| RFP-293-000000550 | to | RFP-293-000000550 |
| RFP-293-000000804 | to | RFP-293-000000806 |
| RFP-293-000000907 | to | RFP-293-000000907 |
| RFP-293-000000909 | to | RFP-293-000000909 |

| | | |
|---|---|---|
| RFP-293-000000912 | to | RFP-293-000000917 |
| RFP-293-000000919 | to | RFP-293-000000919 |
| RFP-293-000000925 | to | RFP-293-000000925 |
| RFP-293-000000963 | to | RFP-293-000000963 |
| RFP-293-000000972 | to | RFP-293-000000972 |
| RFP-293-000000977 | to | RFP-293-000000977 |
| RFP-293-000000984 | to | RFP-293-000000984 |
| RFP-293-000000989 | to | RFP-293-000000989 |
| RFP-293-000001390 | to | RFP-293-000001390 |
| RFP-293-000001392 | to | RFP-293-000001392 |
| RFP-293-000001395 | to | RFP-293-000001395 |
| RFP-293-000001646 | to | RFP-293-000001646 |
| RFP-294-000000001 | to | RFP-294-000000001 |
| RFP-294-000000004 | to | RFP-294-000000005 |
| RFP-294-000000007 | to | RFP-294-000000010 |
| RFP-294-000000014 | to | RFP-294-000000014 |
| RFP-294-000000020 | to | RFP-294-000000022 |
| RFP-294-000000047 | to | RFP-294-000000047 |
| RFP-294-000000052 | to | RFP-294-000000054 |
| RFP-294-000000062 | to | RFP-294-000000062 |
| RFP-294-000000069 | to | RFP-294-000000069 |
| RFP-294-000000071 | to | RFP-294-000000071 |
| RFP-294-000000079 | to | RFP-294-000000079 |
| RFP-294-000000084 | to | RFP-294-000000084 |
| RFP-294-000000088 | to | RFP-294-000000088 |
| RFP-294-000000090 | to | RFP-294-000000090 |
| RFP-294-000000097 | to | RFP-294-000000097 |
| RFP-294-000000119 | to | RFP-294-000000119 |
| RFP-294-000000139 | to | RFP-294-000000139 |
| RFP-294-000000143 | to | RFP-294-000000147 |
| RFP-294-000000151 | to | RFP-294-000000151 |
| RFP-294-000000159 | to | RFP-294-000000163 |
| RFP-294-000000165 | to | RFP-294-000000165 |
| RFP-294-000000175 | to | RFP-294-000000179 |
| RFP-294-000000182 | to | RFP-294-000000183 |
| RFP-294-000000190 | to | RFP-294-000000190 |
| RFP-294-000000195 | to | RFP-294-000000195 |
| RFP-294-000000205 | to | RFP-294-000000206 |
| RFP-294-000000211 | to | RFP-294-000000215 |
| RFP-294-000000218 | to | RFP-294-000000218 |
| RFP-294-000000221 | to | RFP-294-000000222 |
| RFP-294-000000236 | to | RFP-294-000000236 |
| RFP-294-000000240 | to | RFP-294-000000241 |

| | | |
|---|---|---|
| RFP-294-000000343 | to | RFP-294-000000343 |
| RFP-294-000000354 | to | RFP-294-000000354 |
| RFP-294-000000389 | to | RFP-294-000000395 |
| RFP-295-000000001 | to | RFP-295-000000001 |
| RFP-296-000000002 | to | RFP-296-000000002 |
| RFP-296-000000005 | to | RFP-296-000000009 |
| RFP-296-000000014 | to | RFP-296-000000014 |
| RFP-296-000000023 | to | RFP-296-000000023 |
| RFP-296-000000025 | to | RFP-296-000000027 |
| RFP-296-000000029 | to | RFP-296-000000029 |
| RFP-297-000000030 | to | RFP-297-000000031 |
| RFP-297-000000034 | to | RFP-297-000000035 |
| RFP-297-000000042 | to | RFP-297-000000043 |
| RFP-297-000000046 | to | RFP-297-000000046 |
| RFP-297-000000060 | to | RFP-297-000000060 |
| RFP-297-000000064 | to | RFP-297-000000064 |
| RFP-297-000000073 | to | RFP-297-000000073 |
| RFP-297-000000078 | to | RFP-297-000000078 |
| RFP-298-000000005 | to | RFP-298-000000005 |
| RFP-298-000000008 | to | RFP-298-000000009 |
| RFP-298-000000016 | to | RFP-298-000000016 |
| RFP-298-000000031 | to | RFP-298-000000031 |
| RFP-298-000000047 | to | RFP-298-000000049 |
| RFP-298-000000051 | to | RFP-298-000000052 |
| RFP-298-000000056 | to | RFP-298-000000056 |
| RFP-298-000000060 | to | RFP-298-000000060 |
| RFP-298-000000070 | to | RFP-298-000000070 |
| RFP-298-000000080 | to | RFP-298-000000080 |
| RFP-298-000000088 | to | RFP-298-000000090 |
| RFP-298-000000123 | to | RFP-298-000000125 |
| RFP-298-000000135 | to | RFP-298-000000136 |
| RFP-298-000000140 | to | RFP-298-000000140 |
| RFP-298-000000169 | to | RFP-298-000000172 |
| RFP-298-000000174 | to | RFP-298-000000174 |
| RFP-298-000000183 | to | RFP-298-000000183 |
| RFP-298-000000186 | to | RFP-298-000000187 |
| RFP-298-000000189 | to | RFP-298-000000203 |
| RFP-298-000000206 | to | RFP-298-000000206 |
| RFP-298-000000229 | to | RFP-298-000000229 |
| RFP-298-000000232 | to | RFP-298-000000232 |
| RFP-298-000000235 | to | RFP-298-000000235 |
| RFP-298-000000239 | to | RFP-298-000000242 |
| RFP-298-000000309 | to | RFP-298-000000309 |

| | | |
|---|---|---|
| RFP-298-000000314 | to | RFP-298-000000315 |
| RFP-298-000000319 | to | RFP-298-000000321 |
| RFP-298-000000323 | to | RFP-298-000000324 |
| RFP-298-000000327 | to | RFP-298-000000328 |
| RFP-298-000000330 | to | RFP-298-000000330 |
| RFP-298-000000334 | to | RFP-298-000000335 |
| RFP-298-000000340 | to | RFP-298-000000341 |
| RFP-298-000000370 | to | RFP-298-000000370 |
| RFP-298-000000381 | to | RFP-298-000000382 |
| RFP-298-000000389 | to | RFP-298-000000389 |
| RFP-298-000000400 | to | RFP-298-000000400 |
| RFP-298-000000402 | to | RFP-298-000000402 |
| RFP-298-000000414 | to | RFP-298-000000414 |
| RFP-298-000000420 | to | RFP-298-000000420 |
| RFP-298-000000423 | to | RFP-298-000000424 |
| RFP-298-000000427 | to | RFP-298-000000427 |
| RFP-298-000000435 | to | RFP-298-000000435 |
| RFP-298-000000440 | to | RFP-298-000000441 |
| RFP-298-000000443 | to | RFP-298-000000443 |
| RFP-298-000000447 | to | RFP-298-000000447 |
| RFP-298-000000450 | to | RFP-298-000000452 |
| RFP-298-000000454 | to | RFP-298-000000454 |
| RFP-298-000000456 | to | RFP-298-000000458 |
| RFP-298-000000461 | to | RFP-298-000000461 |
| RFP-298-000000468 | to | RFP-298-000000468 |
| RFP-298-000000470 | to | RFP-298-000000471 |
| RFP-298-000000477 | to | RFP-298-000000479 |
| RFP-298-000000481 | to | RFP-298-000000483 |
| RFP-298-000000485 | to | RFP-298-000000485 |
| RFP-298-000000490 | to | RFP-298-000000490 |
| RFP-298-000000498 | to | RFP-298-000000498 |
| RFP-298-000000509 | to | RFP-298-000000509 |
| RFP-298-000000514 | to | RFP-298-000000514 |
| RFP-298-000000518 | to | RFP-298-000000518 |
| RFP-298-000000527 | to | RFP-298-000000529 |
| RFP-298-000000531 | to | RFP-298-000000531 |
| RFP-298-000000533 | to | RFP-298-000000533 |
| RFP-298-000000537 | to | RFP-298-000000538 |
| RFP-298-000000541 | to | RFP-298-000000541 |
| RFP-298-000000548 | to | RFP-298-000000548 |
| RFP-298-000000553 | to | RFP-298-000000553 |
| RFP-298-000000556 | to | RFP-298-000000556 |
| RFP-298-000000561 | to | RFP-298-000000561 |

| | | |
|---|---|---|
| RFP-298-000000576 | to | RFP-298-000000576 |
| RFP-298-000000579 | to | RFP-298-000000579 |
| RFP-298-000000587 | to | RFP-298-000000587 |
| RFP-298-000000591 | to | RFP-298-000000592 |
| RFP-298-000000594 | to | RFP-298-000000594 |
| RFP-298-000000600 | to | RFP-298-000000600 |
| RFP-298-000000604 | to | RFP-298-000000604 |
| RFP-298-000000607 | to | RFP-298-000000608 |
| RFP-298-000000610 | to | RFP-298-000000610 |
| RFP-298-000000616 | to | RFP-298-000000616 |
| RFP-298-000000618 | to | RFP-298-000000618 |
| RFP-298-000000621 | to | RFP-298-000000621 |
| RFP-298-000000631 | to | RFP-298-000000632 |
| RFP-298-000000648 | to | RFP-298-000000648 |
| RFP-298-000000660 | to | RFP-298-000000660 |
| RFP-298-000000662 | to | RFP-298-000000662 |
| RFP-298-000000664 | to | RFP-298-000000664 |
| RFP-298-000000671 | to | RFP-298-000000671 |
| RFP-298-000000679 | to | RFP-298-000000679 |
| RFP-298-000000682 | to | RFP-298-000000682 |
| RFP-298-000000685 | to | RFP-298-000000685 |
| RFP-298-000000689 | to | RFP-298-000000689 |
| RFP-298-000000695 | to | RFP-298-000000695 |
| RFP-298-000000701 | to | RFP-298-000000701 |
| RFP-298-000000703 | to | RFP-298-000000705 |
| RFP-298-000000707 | to | RFP-298-000000707 |
| RFP-298-000000712 | to | RFP-298-000000712 |
| RFP-298-000000718 | to | RFP-298-000000721 |
| RFP-298-000000723 | to | RFP-298-000000723 |
| RFP-298-000000726 | to | RFP-298-000000729 |
| RFP-298-000000733 | to | RFP-298-000000737 |
| RFP-298-000000739 | to | RFP-298-000000739 |
| RFP-298-000000742 | to | RFP-298-000000743 |
| RFP-298-000000750 | to | RFP-298-000000750 |
| RFP-298-000000839 | to | RFP-298-000000839 |
| RFP-298-000000843 | to | RFP-298-000000843 |
| RFP-298-000000845 | to | RFP-298-000000846 |
| RFP-298-000000851 | to | RFP-298-000000851 |
| RFP-298-000000858 | to | RFP-298-000000858 |
| RFP-298-000000867 | to | RFP-298-000000868 |
| RFP-298-000000875 | to | RFP-298-000000876 |
| RFP-298-000000897 | to | RFP-298-000000897 |
| RFP-298-000000910 | to | RFP-298-000000919 |

| | | |
|---|---|---|
| RFP-298-000000922 | to | RFP-298-000000922 |
| RFP-298-000000926 | to | RFP-298-000000926 |
| RFP-298-000000934 | to | RFP-298-000000934 |
| RFP-298-000000940 | to | RFP-298-000000940 |
| RFP-298-000000947 | to | RFP-298-000000947 |
| RFP-298-000000985 | to | RFP-298-000000985 |
| RFP-298-000000992 | to | RFP-298-000000992 |
| RFP-298-000000996 | to | RFP-298-000000996 |
| RFP-298-000001000 | to | RFP-298-000001001 |
| RFP-298-000001016 | to | RFP-298-000001016 |
| RFP-298-000001045 | to | RFP-298-000001045 |
| RFP-298-000001051 | to | RFP-298-000001052 |
| RFP-298-000001056 | to | RFP-298-000001056 |
| RFP-298-000001064 | to | RFP-298-000001064 |
| RFP-298-000001079 | to | RFP-298-000001079 |
| RFP-298-000001111 | to | RFP-298-000001112 |
| RFP-298-000001120 | to | RFP-298-000001120 |
| RFP-298-000001124 | to | RFP-298-000001125 |
| RFP-298-000001129 | to | RFP-298-000001129 |
| RFP-298-000001133 | to | RFP-298-000001133 |
| RFP-298-000001137 | to | RFP-298-000001137 |
| RFP-298-000001140 | to | RFP-298-000001142 |
| RFP-298-000001144 | to | RFP-298-000001146 |
| RFP-298-000001148 | to | RFP-298-000001149 |
| RFP-298-000001169 | to | RFP-298-000001170 |
| RFP-298-000001173 | to | RFP-298-000001173 |
| RFP-298-000001180 | to | RFP-298-000001181 |
| RFP-298-000001185 | to | RFP-298-000001185 |
| RFP-298-000001187 | to | RFP-298-000001187 |
| RFP-298-000001194 | to | RFP-298-000001194 |
| RFP-298-000001202 | to | RFP-298-000001202 |
| RFP-298-000001205 | to | RFP-298-000001205 |
| RFP-298-000001207 | to | RFP-298-000001231 |
| RFP-299-000000023 | to | RFP-299-000000025 |
| RFP-299-000000055 | to | RFP-299-000000058 |
| RFP-299-000000061 | to | RFP-299-000000061 |
| RFP-299-000000070 | to | RFP-299-000000070 |
| RFP-299-000000072 | to | RFP-299-000000072 |
| RFP-299-000000096 | to | RFP-299-000000096 |
| RFP-299-000000100 | to | RFP-299-000000100 |
| RFP-299-000000102 | to | RFP-299-000000102 |
| RFP-299-000000105 | to | RFP-299-000000105 |
| RFP-299-000000108 | to | RFP-299-000000109 |

| RFP-299-000000125 | to | RFP-299-000000125 |
| RFP-299-000000138 | to | RFP-299-000000138 |
| RFP-299-000000151 | to | RFP-299-000000151 |
| RFP-299-000000156 | to | RFP-299-000000156 |
| RFP-299-000000165 | to | RFP-299-000000165 |
| RFP-299-000000169 | to | RFP-299-000000170 |
| RFP-299-000000178 | to | RFP-299-000000178 |
| RFP-299-000000183 | to | RFP-299-000000183 |
| RFP-299-000000191 | to | RFP-299-000000191 |
| RFP-299-000000195 | to | RFP-299-000000195 |
| RFP-299-000000211 | to | RFP-299-000000211 |
| RFP-299-000000213 | to | RFP-299-000000213 |
| RFP-299-000000230 | to | RFP-299-000000230 |
| RFP-299-000000232 | to | RFP-299-000000234 |
| RFP-299-000000236 | to | RFP-299-000000239 |
| RFP-299-000000242 | to | RFP-299-000000242 |
| RFP-299-000000261 | to | RFP-299-000000262 |
| RFP-300-000000261 | to | RFP-300--00000001 |
| RFP-301-000000001 | to | RFP-301-000000001 |
| RFP-301-000000003 | to | RFP-301-000000003 |
| RFP-301-000000005 | to | RFP-301-000000005 |
| RFP-301-000000008 | to | RFP-301-000000011 |
| RFP-301-000000015 | to | RFP-301-000000015 |
| RFP-301-000000022 | to | RFP-301-000000022 |
| RFP-301-000000029 | to | RFP-301-000000030 |
| RFP-301-000000039 | to | RFP-301-000000039 |
| RFP-301-000000041 | to | RFP-301-000000044 |
| RFP-301-000000048 | to | RFP-301-000000052 |
| RFP-301-000000061 | to | RFP-301-000000066 |
| RFP-301-000000070 | to | RFP-301-000000071 |
| RFP-301-000000073 | to | RFP-301-000000074 |
| RFP-301-000000082 | to | RFP-301-000000082 |
| RFP-301-000000086 | to | RFP-301-000000086 |
| RFP-301-000000089 | to | RFP-301-000000089 |
| RFP-301-000000092 | to | RFP-301-000000092 |
| RFP-301-000000094 | to | RFP-301-000000096 |
| RFP-301-000000098 | to | RFP-301-000000098 |
| RFP-301-000000105 | to | RFP-301-000000105 |
| RFP-301-000000109 | to | RFP-301-000000109 |
| RFP-301-000000116 | to | RFP-301-000000116 |
| RFP-301-000000123 | to | RFP-301-000000123 |
| RFP-301-000000131 | to | RFP-301-000000132 |
| RFP-301-000000137 | to | RFP-301-000000138 |

| | | |
|---|---|---|
| RFP-301-000000140 | to | RFP-301-000000140 |
| RFP-301-000000153 | to | RFP-301-000000153 |
| RFP-301-000000167 | to | RFP-301-000000167 |
| RFP-301-000000174 | to | RFP-301-000000174 |
| RFP-301-000000176 | to | RFP-301-000000179 |
| RFP-301-000000187 | to | RFP-301-000000187 |
| RFP-301-000000193 | to | RFP-301-000000194 |
| RFP-301-000000197 | to | RFP-301-000000197 |
| RFP-301-000000199 | to | RFP-301-000000201 |
| RFP-301-000000205 | to | RFP-301-000000206 |
| RFP-301-000000209 | to | RFP-301-000000212 |
| RFP-301-000000214 | to | RFP-301-000000215 |
| RFP-301-000000220 | to | RFP-301-000000220 |
| RFP-301-000000223 | to | RFP-301-000000226 |
| RFP-301-000000228 | to | RFP-301-000000228 |
| RFP-301-000000231 | to | RFP-301-000000231 |
| RFP-301-000000234 | to | RFP-301-000000234 |
| RFP-301-000000236 | to | RFP-301-000000236 |
| RFP-301-000000247 | to | RFP-301-000000247 |
| RFP-301-000000255 | to | RFP-301-000000257 |
| RFP-301-000000260 | to | RFP-301-000000260 |
| RFP-301-000000262 | to | RFP-301-000000262 |
| RFP-301-000000266 | to | RFP-301-000000266 |
| RFP-301-000000268 | to | RFP-301-000000272 |
| RFP-301-000000275 | to | RFP-301-000000277 |
| RFP-301-000000285 | to | RFP-301-000000286 |
| RFP-301-000000303 | to | RFP-301-000000303 |
| RFP-301-000000305 | to | RFP-301-000000306 |
| RFP-301-000000308 | to | RFP-301-000000309 |
| RFP-301-000000312 | to | RFP-301-000000312 |
| RFP-301-000000316 | to | RFP-301-000000322 |
| RFP-301-000000325 | to | RFP-301-000000325 |
| RFP-301-000000330 | to | RFP-301-000000330 |
| RFP-301-000000342 | to | RFP-301-000000343 |
| RFP-301-000000346 | to | RFP-301-000000348 |
| RFP-301-000000350 | to | RFP-301-000000351 |
| RFP-301-000000353 | to | RFP-301-000000358 |
| RFP-301-000000363 | to | RFP-301-000000364 |
| RFP-301-000000369 | to | RFP-301-000000369 |
| RFP-301-000000371 | to | RFP-301-000000372 |
| RFP-301-000000375 | to | RFP-301-000000376 |
| RFP-301-000000397 | to | RFP-301-000000397 |
| RFP-301-000000420 | to | RFP-301-000000421 |

| | | |
|---|---|---|
| RFP-301-000000439 | to | RFP-301-000000439 |
| RFP-301-000000463 | to | RFP-301-000000463 |
| RFP-301-000000469 | to | RFP-301-000000469 |
| RFP-301-000000471 | to | RFP-301-000000471 |
| RFP-301-000000475 | to | RFP-301-000000475 |
| RFP-301-000000542 | to | RFP-301-000000542 |
| RFP-301-000000583 | to | RFP-301-000000583 |
| RFP-301-000000604 | to | RFP-301-000000604 |
| RFP-301-000000606 | to | RFP-301-000000607 |
| RFP-301-000000623 | to | RFP-301-000000623 |
| RFP-301-000000625 | to | RFP-301-000000628 |
| RFP-301-000000630 | to | RFP-301-000000630 |
| RFP-301-000000646 | to | RFP-301-000000647 |
| RFP-301-000000671 | to | RFP-301-000000674 |
| RFP-301-000000676 | to | RFP-301-000000676 |
| RFP-301-000000691 | to | RFP-301-000000691 |
| RFP-301-000000694 | to | RFP-301-000000695 |
| RFP-301-000000697 | to | RFP-301-000000697 |
| RFP-301-000000707 | to | RFP-301-000000707 |
| RFP-301-000000713 | to | RFP-301-000000713 |
| RFP-301-000000720 | to | RFP-301-000000721 |
| RFP-301-000000723 | to | RFP-301-000000723 |
| RFP-301-000000754 | to | RFP-301-000000754 |
| RFP-301-000000764 | to | RFP-301-000000764 |
| RFP-301-000000802 | to | RFP-301-000000802 |
| RFP-301-000000970 | to | RFP-301-000000970 |
| RFP-301-000001131 | to | RFP-301-000001131 |
| RFP-301-000001136 | to | RFP-301-000001137 |
| RFP-301-000001144 | to | RFP-301-000001147 |
| RFP-301-000001165 | to | RFP-301-000001165 |
| RFP-301-000001198 | to | RFP-301-000001198 |
| RFP-301-000001202 | to | RFP-301-000001205 |
| RFP-301-000001208 | to | RFP-301-000001208 |
| RFP-301-000001221 | to | RFP-301-000001222 |
| RFP-301-000001229 | to | RFP-301-000001229 |
| RFP-301-000001231 | to | RFP-301-000001232 |
| RFP-301-000001237 | to | RFP-301-000001237 |
| RFP-301-000001249 | to | RFP-301-000001253 |
| RFP-301-000001271 | to | RFP-301-000001271 |
| RFP-301-000001286 | to | RFP-301-000001286 |
| RFP-301-000001289 | to | RFP-301-000001290 |
| RFP-301-000001292 | to | RFP-301-000001293 |
| RFP-301-000001303 | to | RFP-301-000001303 |

| | | |
|---|---|---|
| RFP-301-000001307 | to | RFP-301-000001307 |
| RFP-301-000001312 | to | RFP-301-000001312 |
| RFP-301-000001316 | to | RFP-301-000001323 |
| RFP-301-000001338 | to | RFP-301-000001338 |
| RFP-301-000001342 | to | RFP-301-000001343 |
| RFP-301-000001345 | to | RFP-301-000001345 |
| RFP-301-000001348 | to | RFP-301-000001348 |
| RFP-301-000001351 | to | RFP-301-000001353 |
| RFP-301-000001360 | to | RFP-301-000001360 |
| RFP-301-000001363 | to | RFP-301-000001364 |
| RFP-301-000001379 | to | RFP-301-000001379 |
| RFP-301-000001381 | to | RFP-301-000001381 |
| RFP-301-000001384 | to | RFP-301-000001386 |
| RFP-301-000001388 | to | RFP-301-000001390 |
| RFP-301-000001392 | to | RFP-301-000001392 |
| RFP-301-000001395 | to | RFP-301-000001398 |
| RFP-301-000001401 | to | RFP-301-000001402 |
| RFP-301-000001404 | to | RFP-301-000001404 |
| RFP-301-000001406 | to | RFP-301-000001412 |
| RFP-301-000001418 | to | RFP-301-000001418 |
| RFP-301-000001420 | to | RFP-301-000001420 |
| RFP-301-000001425 | to | RFP-301-000001425 |
| RFP-301-000001427 | to | RFP-301-000001427 |
| RFP-301-000001430 | to | RFP-301-000001430 |
| RFP-301-000001434 | to | RFP-301-000001438 |
| RFP-301-000001442 | to | RFP-301-000001442 |
| RFP-301-000001446 | to | RFP-301-000001446 |
| RFP-301-000001451 | to | RFP-301-000001451 |
| RFP-301-000001453 | to | RFP-301-000001455 |
| RFP-301-000001459 | to | RFP-301-000001459 |
| RFP-301-000001462 | to | RFP-301-000001462 |
| RFP-301-000001464 | to | RFP-301-000001465 |
| RFP-301-000001468 | to | RFP-301-000001470 |
| RFP-301-000001475 | to | RFP-301-000001476 |
| RFP-301-000001481 | to | RFP-301-000001481 |
| RFP-301-000001483 | to | RFP-301-000001486 |
| RFP-301-000001488 | to | RFP-301-000001488 |
| RFP-301-000001490 | to | RFP-301-000001490 |
| RFP-301-000001496 | to | RFP-301-000001496 |
| RFP-301-000001506 | to | RFP-301-000001506 |
| RFP-301-000001512 | to | RFP-301-000001512 |
| RFP-301-000001514 | to | RFP-301-000001519 |
| RFP-301-000001525 | to | RFP-301-000001525 |

| | | |
|---|---|---|
| RFP-301-000001528 | to | RFP-301-000001528 |
| RFP-301-000001531 | to | RFP-301-000001531 |
| RFP-301-000001534 | to | RFP-301-000001535 |
| RFP-301-000001541 | to | RFP-301-000001543 |
| RFP-301-000001576 | to | RFP-301-000001576 |
| RFP-301-000001598 | to | RFP-301-000001598 |
| RFP-301-000001602 | to | RFP-301-000001602 |
| RFP-301-000001612 | to | RFP-301-000001613 |
| RFP-301-000001615 | to | RFP-301-000001615 |
| RFP-301-000001618 | to | RFP-301-000001618 |
| RFP-301-000001622 | to | RFP-301-000001622 |
| RFP-301-000001643 | to | RFP-301-000001644 |
| RFP-301-000001655 | to | RFP-301-000001655 |
| RFP-301-000001710 | to | RFP-301-000001710 |
| RFP-301-000001714 | to | RFP-301-000001714 |
| RFP-301-000001716 | to | RFP-301-000001717 |
| RFP-301-000001719 | to | RFP-301-000001719 |
| RFP-301-000001734 | to | RFP-301-000001735 |
| RFP-301-000001737 | to | RFP-301-000001737 |
| RFP-301-000001739 | to | RFP-301-000001739 |
| RFP-301-000001742 | to | RFP-301-000001742 |
| RFP-301-000001746 | to | RFP-301-000001747 |
| RFP-301-000001749 | to | RFP-301-000001749 |
| RFP-301-000001751 | to | RFP-301-000001751 |
| RFP-301-000001754 | to | RFP-301-000001755 |
| RFP-301-000001757 | to | RFP-301-000001757 |
| RFP-301-000001764 | to | RFP-301-000001766 |
| RFP-301-000001827 | to | RFP-301-000001827 |
| RFP-301-000001831 | to | RFP-301-000001831 |
| RFP-301-000001833 | to | RFP-301-000001839 |
| RFP-301-000001842 | to | RFP-301-000001843 |
| RFP-301-000001845 | to | RFP-301-000001845 |
| RFP-301-000001850 | to | RFP-301-000001850 |
| RFP-301-000001853 | to | RFP-301-000001854 |
| RFP-301-000001857 | to | RFP-301-000001858 |
| RFP-301-000001860 | to | RFP-301-000001860 |
| RFP-301-000001865 | to | RFP-301-000001865 |
| RFP-301-000001867 | to | RFP-301-000001868 |
| RFP-301-000001871 | to | RFP-301-000001873 |
| RFP-301-000001881 | to | RFP-301-000001881 |
| RFP-301-000001883 | to | RFP-301-000001884 |
| RFP-301-000001886 | to | RFP-301-000001888 |
| RFP-301-000001892 | to | RFP-301-000001892 |

| | | |
|---|---|---|
| RFP-301-000001896 | to | RFP-301-000001897 |
| RFP-301-000001900 | to | RFP-301-000001900 |
| RFP-301-000001906 | to | RFP-301-000001906 |
| RFP-301-000001908 | to | RFP-301-000001908 |
| RFP-301-000001911 | to | RFP-301-000001911 |
| RFP-301-000001914 | to | RFP-301-000001914 |
| RFP-301-000001922 | to | RFP-301-000001922 |
| RFP-301-000001927 | to | RFP-301-000001927 |
| RFP-301-000001936 | to | RFP-301-000001936 |
| RFP-301-000001943 | to | RFP-301-000001946 |
| RFP-301-000001948 | to | RFP-301-000001948 |
| RFP-301-000001956 | to | RFP-301-000001956 |
| RFP-301-000001964 | to | RFP-301-000001966 |
| RFP-301-000001974 | to | RFP-301-000001974 |
| RFP-301-000001979 | to | RFP-301-000001980 |
| RFP-301-000001984 | to | RFP-301-000001984 |
| RFP-301-000001987 | to | RFP-301-000001987 |
| RFP-301-000001991 | to | RFP-301-000001991 |
| RFP-301-000001993 | to | RFP-301-000001993 |
| RFP-301-000001995 | to | RFP-301-000001996 |
| RFP-301-000002000 | to | RFP-301-000002000 |
| RFP-301-000002002 | to | RFP-301-000002002 |
| RFP-301-000002016 | to | RFP-301-000002016 |
| RFP-301-000002051 | to | RFP-301-000002051 |
| RFP-301-000002056 | to | RFP-301-000002056 |
| RFP-301-000002067 | to | RFP-301-000002067 |
| RFP-301-000002077 | to | RFP-301-000002081 |
| RFP-301-000002097 | to | RFP-301-000002097 |
| RFP-301-000002099 | to | RFP-301-000002099 |
| RFP-301-000002102 | to | RFP-301-000002102 |
| RFP-301-000002105 | to | RFP-301-000002105 |
| RFP-301-000002108 | to | RFP-301-000002108 |
| RFP-301-000002111 | to | RFP-301-000002111 |
| RFP-301-000002131 | to | RFP-301-000002137 |
| RFP-301-000002147 | to | RFP-301-000002147 |
| RFP-301-000002150 | to | RFP-301-000002150 |
| RFP-303-000002150 | to | RFP-303--00000001 |
| RFP-304-000000003 | to | RFP-304-000000003 |
| RFP-304-000000006 | to | RFP-304-000000006 |
| RFP-304-000000012 | to | RFP-304-000000012 |
| RFP-304-000000017 | to | RFP-304-000000017 |
| RFP-304-000000085 | to | RFP-304-000000086 |
| RFP-304-000000088 | to | RFP-304-000000089 |

| | | |
|---|---|---|
| RFP-304-000000091 | to | RFP-304-000000091 |
| RFP-304-000000096 | to | RFP-304-000000096 |
| RFP-304-000000204 | to | RFP-304-000000208 |
| RFP-304-000000214 | to | RFP-304-000000214 |
| RFP-304-000000219 | to | RFP-304-000000219 |
| RFP-304-000000234 | to | RFP-304-000000234 |
| RFP-304-000000245 | to | RFP-304-000000245 |
| RFP-304-000000252 | to | RFP-304-000000254 |
| RFP-304-000000259 | to | RFP-304-000000259 |
| RFP-304-000000263 | to | RFP-304-000000264 |
| RFP-304-000000266 | to | RFP-304-000000266 |
| RFP-304-000000270 | to | RFP-304-000000270 |
| RFP-304-000000282 | to | RFP-304-000000283 |
| RFP-304-000000297 | to | RFP-304-000000297 |
| RFP-304-000000304 | to | RFP-304-000000304 |
| RFP-304-000000306 | to | RFP-304-000000306 |
| RFP-304-000000309 | to | RFP-304-000000309 |
| RFP-304-000000315 | to | RFP-304-000000315 |
| RFP-304-000000324 | to | RFP-304-000000324 |
| RFP-304-000000327 | to | RFP-304-000000327 |
| RFP-304-000000332 | to | RFP-304-000000333 |
| RFP-304-000000341 | to | RFP-304-000000341 |
| RFP-304-000000344 | to | RFP-304-000000344 |
| RFP-304-000000362 | to | RFP-304-000000362 |
| RFP-304-000000368 | to | RFP-304-000000368 |
| RFP-304-000000381 | to | RFP-304-000000381 |
| RFP-304-000000402 | to | RFP-304-000000402 |
| RFP-304-000000430 | to | RFP-304-000000431 |
| RFP-304-000000459 | to | RFP-304-000000459 |
| RFP-304-000000504 | to | RFP-304-000000504 |
| RFP-304-000000520 | to | RFP-304-000000520 |
| RFP-304-000000523 | to | RFP-304-000000523 |
| RFP-304-000000525 | to | RFP-304-000000525 |
| RFP-304-000000530 | to | RFP-304-000000532 |
| RFP-304-000000536 | to | RFP-304-000000536 |
| RFP-304-000000539 | to | RFP-304-000000540 |
| RFP-304-000000543 | to | RFP-304-000000543 |
| RFP-304-000000550 | to | RFP-304-000000550 |
| RFP-304-000000554 | to | RFP-304-000000554 |
| RFP-304-000000570 | to | RFP-304-000000570 |
| RFP-304-000000574 | to | RFP-304-000000574 |
| RFP-304-000000576 | to | RFP-304-000000576 |
| RFP-304-000000583 | to | RFP-304-000000583 |

| | | |
|---|---|---|
| RFP-304-000000594 | to | RFP-304-000000594 |
| RFP-304-000000597 | to | RFP-304-000000597 |
| RFP-304-000000619 | to | RFP-304-000000619 |
| RFP-304-000000622 | to | RFP-304-000000623 |
| RFP-304-000000626 | to | RFP-304-000000626 |
| RFP-304-000000631 | to | RFP-304-000000632 |
| RFP-304-000000638 | to | RFP-304-000000638 |
| RFP-304-000000642 | to | RFP-304-000000642 |
| RFP-304-000000647 | to | RFP-304-000000647 |
| RFP-304-000000651 | to | RFP-304-000000651 |
| RFP-304-000000653 | to | RFP-304-000000654 |
| RFP-304-000000657 | to | RFP-304-000000657 |
| RFP-304-000000660 | to | RFP-304-000000662 |
| RFP-304-000000664 | to | RFP-304-000000664 |
| RFP-304-000000667 | to | RFP-304-000000668 |
| RFP-304-000000672 | to | RFP-304-000000674 |
| RFP-304-000000676 | to | RFP-304-000000676 |
| RFP-304-000000678 | to | RFP-304-000000678 |
| RFP-304-000000680 | to | RFP-304-000000680 |
| RFP-304-000000682 | to | RFP-304-000000682 |
| RFP-304-000000694 | to | RFP-304-000000694 |
| RFP-304-000000699 | to | RFP-304-000000699 |
| RFP-304-000000701 | to | RFP-304-000000701 |
| RFP-304-000000705 | to | RFP-304-000000705 |
| RFP-304-000000708 | to | RFP-304-000000708 |
| RFP-304-000000710 | to | RFP-304-000000711 |
| RFP-304-000000713 | to | RFP-304-000000715 |
| RFP-304-000000717 | to | RFP-304-000000718 |
| RFP-304-000000722 | to | RFP-304-000000726 |
| RFP-304-000000728 | to | RFP-304-000000729 |
| RFP-304-000000732 | to | RFP-304-000000732 |
| RFP-304-000000734 | to | RFP-304-000000734 |
| RFP-304-000000737 | to | RFP-304-000000737 |
| RFP-304-000000743 | to | RFP-304-000000744 |
| RFP-304-000000748 | to | RFP-304-000000748 |
| RFP-304-000000752 | to | RFP-304-000000752 |
| RFP-304-000000760 | to | RFP-304-000000760 |
| RFP-304-000000764 | to | RFP-304-000000764 |
| RFP-304-000000767 | to | RFP-304-000000767 |
| RFP-304-000000772 | to | RFP-304-000000772 |
| RFP-304-000000777 | to | RFP-304-000000778 |
| RFP-304-000000780 | to | RFP-304-000000783 |
| RFP-304-000000788 | to | RFP-304-000000789 |

| | | |
|---|---|---|
| RFP-304-000000794 | to | RFP-304-000000795 |
| RFP-304-000000799 | to | RFP-304-000000801 |
| RFP-304-000000804 | to | RFP-304-000000804 |
| RFP-304-000000807 | to | RFP-304-000000807 |
| RFP-304-000000809 | to | RFP-304-000000812 |
| RFP-304-000000818 | to | RFP-304-000000818 |
| RFP-304-000000826 | to | RFP-304-000000826 |
| RFP-304-000000831 | to | RFP-304-000000831 |
| RFP-304-000000833 | to | RFP-304-000000833 |
| RFP-304-000000854 | to | RFP-304-000000854 |
| RFP-304-000000871 | to | RFP-304-000000871 |
| RFP-304-000000878 | to | RFP-304-000000880 |
| RFP-304-000000882 | to | RFP-304-000000882 |
| RFP-304-000000886 | to | RFP-304-000000891 |
| RFP-304-000000893 | to | RFP-304-000000896 |
| RFP-304-000000900 | to | RFP-304-000000905 |
| RFP-304-000000908 | to | RFP-304-000000910 |
| RFP-304-000000920 | to | RFP-304-000000920 |
| RFP-304-000000924 | to | RFP-304-000000924 |
| RFP-304-000000926 | to | RFP-304-000000926 |
| RFP-304-000000932 | to | RFP-304-000000933 |
| RFP-304-000000955 | to | RFP-304-000000956 |
| RFP-304-000000965 | to | RFP-304-000000965 |
| RFP-304-000001000 | to | RFP-304-000001000 |
| RFP-304-000001098 | to | RFP-304-000001098 |
| RFP-304-000001102 | to | RFP-304-000001103 |
| RFP-304-000001113 | to | RFP-304-000001115 |
| RFP-304-000001220 | to | RFP-304-000001220 |
| RFP-304-000001226 | to | RFP-304-000001226 |
| RFP-304-000001229 | to | RFP-304-000001229 |
| RFP-304-000001253 | to | RFP-304-000001253 |
| RFP-304-000001257 | to | RFP-304-000001258 |
| RFP-304-000001292 | to | RFP-304-000001293 |
| RFP-304-000001299 | to | RFP-304-000001299 |
| RFP-304-000001301 | to | RFP-304-000001301 |
| RFP-304-000001303 | to | RFP-304-000001303 |
| RFP-304-000001308 | to | RFP-304-000001308 |
| RFP-304-000001312 | to | RFP-304-000001312 |
| RFP-304-000001321 | to | RFP-304-000001321 |
| RFP-304-000001323 | to | RFP-304-000001324 |
| RFP-304-000001326 | to | RFP-304-000001327 |
| RFP-304-000001344 | to | RFP-304-000001345 |
| RFP-304-000001347 | to | RFP-304-000001348 |

RFP-304-000001351    to    RFP-304-000001351
RFP-304-000001357    to    RFP-304-000001357
RFP-304-000001359    to    RFP-304-000001359
RFP-304-000001361    to    RFP-304-000001361
RFP-304-000001363    to    RFP-304-000001363
RFP-304-000001365    to    RFP-304-000001366
RFP-304-000001378    to    RFP-304-000001378
RFP-304-000001381    to    RFP-304-000001382
RFP-304-000001384    to    RFP-304-000001386
RFP-304-000001397    to    RFP-304-000001397
RFP-304-000001401    to    RFP-304-000001401
RFP-304-000001404    to    RFP-304-000001405
RFP-304-000001408    to    RFP-304-000001408
RFP-304-000001422    to    RFP-304-000001422
RFP-304-000001429    to    RFP-304-000001430
RFP-304-000001432    to    RFP-304-000001432
RFP-304-000001436    to    RFP-304-000001436
RFP-304-000001438    to    RFP-304-000001438
RFP-304-000001440    to    RFP-304-000001440
RFP-304-000001442    to    RFP-304-000001442
RFP-304-000001463    to    RFP-304-000001463
RFP-304-000001466    to    RFP-304-000001467
RFP-304-000001470    to    RFP-304-000001470
RFP-304-000001474    to    RFP-304-000001475
RFP-304-000001480    to    RFP-304-000001480
RFP-304-000001501    to    RFP-304-000001501
RFP-304-000001506    to    RFP-304-000001506
RFP-304-000001512    to    RFP-304-000001514
RFP-304-000001526    to    RFP-304-000001526
RFP-304-000001529    to    RFP-304-000001529
RFP-304-000001535    to    RFP-304-000001535
RFP-304-000001540    to    RFP-304-000001540
RFP-304-000001542    to    RFP-304-000001543
RFP-304-000001547    to    RFP-304-000001547
RFP-304-000001555    to    RFP-304-000001560
RFP-304-000001563    to    RFP-304-000001564
RFP-304-000001566    to    RFP-304-000001566
RFP-304-000001571    to    RFP-304-000001571
RFP-304-000001574    to    RFP-304-000001577
RFP-304-000001590    to    RFP-304-000001591
RFP-304-000001594    to    RFP-304-000001594
RFP-304-000001597    to    RFP-304-000001597
RFP-304-000001618    to    RFP-304-000001618

| | | |
|---|---|---|
| RFP-304-000001620 | to | RFP-304-000001620 |
| RFP-304-000001626 | to | RFP-304-000001626 |
| RFP-304-000001631 | to | RFP-304-000001632 |
| RFP-304-000001641 | to | RFP-304-000001642 |
| RFP-304-000001646 | to | RFP-304-000001647 |
| RFP-304-000001649 | to | RFP-304-000001651 |
| RFP-304-000001653 | to | RFP-304-000001654 |
| RFP-304-000001667 | to | RFP-304-000001667 |
| RFP-304-000001673 | to | RFP-304-000001673 |
| RFP-304-000001677 | to | RFP-304-000001679 |
| RFP-304-000001683 | to | RFP-304-000001683 |
| RFP-304-000001686 | to | RFP-304-000001686 |
| RFP-304-000001694 | to | RFP-304-000001694 |
| RFP-304-000001705 | to | RFP-304-000001706 |
| RFP-304-000001716 | to | RFP-304-000001716 |
| RFP-304-000001721 | to | RFP-304-000001721 |
| RFP-304-000001739 | to | RFP-304-000001739 |
| RFP-304-000001742 | to | RFP-304-000001742 |
| RFP-304-000001747 | to | RFP-304-000001747 |
| RFP-304-000001749 | to | RFP-304-000001751 |
| RFP-304-000001753 | to | RFP-304-000001754 |
| RFP-304-000001756 | to | RFP-304-000001761 |
| RFP-304-000001764 | to | RFP-304-000001765 |
| RFP-304-000001769 | to | RFP-304-000001770 |
| RFP-304-000001772 | to | RFP-304-000001778 |
| RFP-304-000001780 | to | RFP-304-000001786 |
| RFP-304-000001792 | to | RFP-304-000001794 |
| RFP-304-000001796 | to | RFP-304-000001800 |
| RFP-304-000001802 | to | RFP-304-000001802 |
| RFP-304-000001804 | to | RFP-304-000001805 |
| RFP-304-000001809 | to | RFP-304-000001809 |
| RFP-304-000001816 | to | RFP-304-000001816 |
| RFP-304-000001818 | to | RFP-304-000001822 |
| RFP-304-000001824 | to | RFP-304-000001824 |
| RFP-304-000001837 | to | RFP-304-000001839 |
| RFP-304-000001843 | to | RFP-304-000001843 |
| RFP-304-000001852 | to | RFP-304-000001855 |
| RFP-304-000001860 | to | RFP-304-000001864 |
| RFP-304-000001866 | to | RFP-304-000001866 |
| RFP-304-000001898 | to | RFP-304-000001898 |
| RFP-304-000001903 | to | RFP-304-000001903 |
| RFP-304-000001906 | to | RFP-304-000001907 |
| RFP-304-000001910 | to | RFP-304-000001911 |

| | | |
|---|---|---|
| RFP-304-000001913 | to | RFP-304-000001913 |
| RFP-304-000001930 | to | RFP-304-000001930 |
| RFP-304-000001932 | to | RFP-304-000001932 |
| RFP-304-000001944 | to | RFP-304-000001944 |
| RFP-304-000001946 | to | RFP-304-000001951 |
| RFP-304-000001953 | to | RFP-304-000001953 |
| RFP-304-000001963 | to | RFP-304-000001963 |
| RFP-304-000001966 | to | RFP-304-000001966 |
| RFP-304-000001978 | to | RFP-304-000001978 |
| RFP-304-000001980 | to | RFP-304-000001980 |
| RFP-304-000001986 | to | RFP-304-000001987 |
| RFP-304-000001990 | to | RFP-304-000001992 |
| RFP-304-000002009 | to | RFP-304-000002010 |
| RFP-304-000002039 | to | RFP-304-000002039 |
| RFP-304-000002041 | to | RFP-304-000002041 |
| RFP-304-000002045 | to | RFP-304-000002047 |
| RFP-304-000002057 | to | RFP-304-000002057 |
| RFP-304-000002059 | to | RFP-304-000002059 |
| RFP-304-000002061 | to | RFP-304-000002061 |
| RFP-304-000002063 | to | RFP-304-000002064 |
| RFP-304-000002068 | to | RFP-304-000002068 |
| RFP-304-000002070 | to | RFP-304-000002070 |
| RFP-304-000002072 | to | RFP-304-000002072 |
| RFP-304-000002093 | to | RFP-304-000002094 |
| RFP-304-000002104 | to | RFP-304-000002105 |
| RFP-304-000002108 | to | RFP-304-000002108 |
| RFP-304-000002113 | to | RFP-304-000002120 |
| RFP-304-000002127 | to | RFP-304-000002127 |
| RFP-304-000002129 | to | RFP-304-000002130 |
| RFP-304-000002133 | to | RFP-304-000002133 |
| RFP-304-000002153 | to | RFP-304-000002153 |
| RFP-304-000002161 | to | RFP-304-000002162 |
| RFP-304-000002187 | to | RFP-304-000002187 |
| RFP-304-000002196 | to | RFP-304-000002196 |
| RFP-304-000002200 | to | RFP-304-000002200 |
| RFP-304-000002202 | to | RFP-304-000002204 |
| RFP-304-000002212 | to | RFP-304-000002212 |
| RFP-304-000002214 | to | RFP-304-000002215 |
| RFP-304-000002218 | to | RFP-304-000002218 |
| RFP-304-000002226 | to | RFP-304-000002226 |
| RFP-304-000002229 | to | RFP-304-000002229 |
| RFP-304-000002231 | to | RFP-304-000002231 |
| RFP-304-000002235 | to | RFP-304-000002235 |

| | | |
|---|---|---|
| RFP-304-000002241 | to | RFP-304-000002241 |
| RFP-304-000002243 | to | RFP-304-000002246 |
| RFP-304-000002248 | to | RFP-304-000002252 |
| RFP-304-000002254 | to | RFP-304-000002254 |
| RFP-304-000002269 | to | RFP-304-000002269 |
| RFP-304-000002272 | to | RFP-304-000002274 |
| RFP-304-000002282 | to | RFP-304-000002284 |
| RFP-304-000002286 | to | RFP-304-000002287 |
| RFP-304-000002291 | to | RFP-304-000002292 |
| RFP-304-000002307 | to | RFP-304-000002307 |
| RFP-304-000002316 | to | RFP-304-000002316 |
| RFP-304-000002326 | to | RFP-304-000002327 |
| RFP-304-000002345 | to | RFP-304-000002354 |
| RFP-304-000002356 | to | RFP-304-000002357 |
| RFP-304-000002361 | to | RFP-304-000002361 |
| RFP-304-000002363 | to | RFP-304-000002363 |
| RFP-304-000002366 | to | RFP-304-000002367 |
| RFP-304-000002369 | to | RFP-304-000002369 |
| RFP-304-000002371 | to | RFP-304-000002371 |
| RFP-304-000002378 | to | RFP-304-000002382 |
| RFP-304-000002385 | to | RFP-304-000002385 |
| RFP-304-000002387 | to | RFP-304-000002387 |
| RFP-304-000002389 | to | RFP-304-000002390 |
| RFP-304-000002398 | to | RFP-304-000002398 |
| RFP-304-000002400 | to | RFP-304-000002402 |
| RFP-304-000002406 | to | RFP-304-000002406 |
| RFP-304-000002409 | to | RFP-304-000002412 |
| RFP-304-000002415 | to | RFP-304-000002416 |
| RFP-304-000002418 | to | RFP-304-000002422 |
| RFP-304-000002425 | to | RFP-304-000002427 |
| RFP-304-000002430 | to | RFP-304-000002436 |
| RFP-304-000002440 | to | RFP-304-000002444 |
| RFP-304-000002451 | to | RFP-304-000002452 |
| RFP-304-000002461 | to | RFP-304-000002461 |
| RFP-304-000002466 | to | RFP-304-000002466 |
| RFP-304-000002469 | to | RFP-304-000002469 |
| RFP-304-000002475 | to | RFP-304-000002476 |
| RFP-304-000002480 | to | RFP-304-000002481 |
| RFP-304-000002483 | to | RFP-304-000002483 |
| RFP-304-000002486 | to | RFP-304-000002489 |
| RFP-304-000002491 | to | RFP-304-000002491 |
| RFP-304-000002494 | to | RFP-304-000002496 |
| RFP-304-000002499 | to | RFP-304-000002500 |

| | | |
|---|---|---|
| RFP-304-000002509 | to | RFP-304-000002509 |
| RFP-304-000002511 | to | RFP-304-000002511 |
| RFP-304-000002515 | to | RFP-304-000002515 |
| RFP-304-000002517 | to | RFP-304-000002522 |
| RFP-304-000002524 | to | RFP-304-000002527 |
| RFP-304-000002530 | to | RFP-304-000002531 |
| RFP-304-000002537 | to | RFP-304-000002537 |
| RFP-304-000002539 | to | RFP-304-000002540 |
| RFP-304-000002542 | to | RFP-304-000002543 |
| RFP-304-000002551 | to | RFP-304-000002556 |
| RFP-304-000002559 | to | RFP-304-000002559 |
| RFP-304-000002562 | to | RFP-304-000002565 |
| RFP-304-000002567 | to | RFP-304-000002570 |
| RFP-304-000002572 | to | RFP-304-000002575 |
| RFP-304-000002582 | to | RFP-304-000002582 |
| RFP-304-000002601 | to | RFP-304-000002601 |
| RFP-304-000002606 | to | RFP-304-000002609 |
| RFP-304-000002611 | to | RFP-304-000002611 |
| RFP-304-000002618 | to | RFP-304-000002618 |
| RFP-304-000002620 | to | RFP-304-000002620 |
| RFP-304-000002626 | to | RFP-304-000002626 |
| RFP-304-000002628 | to | RFP-304-000002628 |
| RFP-304-000002635 | to | RFP-304-000002636 |
| RFP-304-000002638 | to | RFP-304-000002638 |
| RFP-304-000002647 | to | RFP-304-000002647 |
| RFP-304-000002655 | to | RFP-304-000002655 |
| RFP-304-000002657 | to | RFP-304-000002658 |
| RFP-304-000002661 | to | RFP-304-000002662 |
| RFP-304-000002665 | to | RFP-304-000002665 |
| RFP-304-000002668 | to | RFP-304-000002669 |
| RFP-304-000002672 | to | RFP-304-000002677 |
| RFP-304-000002681 | to | RFP-304-000002681 |
| RFP-304-000002683 | to | RFP-304-000002683 |
| RFP-304-000002685 | to | RFP-304-000002687 |
| RFP-304-000002704 | to | RFP-304-000002704 |
| RFP-304-000002716 | to | RFP-304-000002717 |
| RFP-304-000002719 | to | RFP-304-000002719 |
| RFP-304-000002729 | to | RFP-304-000002729 |
| RFP-304-000002733 | to | RFP-304-000002733 |
| RFP-304-000002742 | to | RFP-304-000002742 |
| RFP-304-000002749 | to | RFP-304-000002749 |
| RFP-304-000002753 | to | RFP-304-000002753 |
| RFP-305-000000002 | to | RFP-305-000000003 |

| | | |
|---|---|---|
| RFP-305-000000015 | to | RFP-305-000000015 |
| RFP-305-000000033 | to | RFP-305-000000037 |
| RFP-305-000000058 | to | RFP-305-000000058 |
| RFP-305-000000060 | to | RFP-305-000000060 |
| RFP-305-000000066 | to | RFP-305-000000066 |
| RFP-305-000000072 | to | RFP-305-000000072 |
| RFP-305-000000076 | to | RFP-305-000000076 |
| RFP-305-000000093 | to | RFP-305-000000093 |
| RFP-305-000000095 | to | RFP-305-000000095 |
| RFP-305-000000098 | to | RFP-305-000000098 |
| RFP-305-000000102 | to | RFP-305-000000102 |
| RFP-305-000000127 | to | RFP-305-000000127 |
| RFP-305-000000168 | to | RFP-305-000000169 |
| RFP-305-000000175 | to | RFP-305-000000175 |
| RFP-305-000000180 | to | RFP-305-000000180 |
| RFP-305-000000182 | to | RFP-305-000000182 |
| RFP-305-000000186 | to | RFP-305-000000188 |
| RFP-305-000000190 | to | RFP-305-000000191 |
| RFP-305-000000210 | to | RFP-305-000000210 |
| RFP-305-000000212 | to | RFP-305-000000213 |
| RFP-305-000000215 | to | RFP-305-000000216 |
| RFP-305-000000218 | to | RFP-305-000000218 |
| RFP-305-000000220 | to | RFP-305-000000220 |
| RFP-305-000000225 | to | RFP-305-000000226 |
| RFP-305-000000229 | to | RFP-305-000000229 |
| RFP-305-000000232 | to | RFP-305-000000235 |
| RFP-305-000000239 | to | RFP-305-000000240 |
| RFP-305-000000248 | to | RFP-305-000000248 |
| RFP-305-000000251 | to | RFP-305-000000251 |
| RFP-305-000000258 | to | RFP-305-000000259 |
| RFP-305-000000266 | to | RFP-305-000000266 |
| RFP-305-000000269 | to | RFP-305-000000269 |
| RFP-305-000000272 | to | RFP-305-000000272 |
| RFP-305-000000278 | to | RFP-305-000000280 |
| RFP-305-000000287 | to | RFP-305-000000306 |
| RFP-305-000000311 | to | RFP-305-000000311 |
| RFP-305-000000313 | to | RFP-305-000000317 |
| RFP-305-000000321 | to | RFP-305-000000321 |
| RFP-305-000000323 | to | RFP-305-000000325 |
| RFP-305-000000327 | to | RFP-305-000000329 |
| RFP-305-000000344 | to | RFP-305-000000345 |
| RFP-305-000000349 | to | RFP-305-000000349 |
| RFP-305-000000351 | to | RFP-305-000000351 |

| | | |
|---|---|---|
| RFP-305-000000354 | to | RFP-305-000000354 |
| RFP-305-000000357 | to | RFP-305-000000365 |
| RFP-305-000000367 | to | RFP-305-000000368 |
| RFP-305-000000373 | to | RFP-305-000000373 |
| RFP-305-000000382 | to | RFP-305-000000382 |
| RFP-305-000000385 | to | RFP-305-000000399 |
| RFP-305-000000401 | to | RFP-305-000000401 |
| RFP-305-000000410 | to | RFP-305-000000410 |
| RFP-305-000000419 | to | RFP-305-000000425 |
| RFP-305-000000428 | to | RFP-305-000000429 |
| RFP-305-000000434 | to | RFP-305-000000435 |
| RFP-305-000000439 | to | RFP-305-000000439 |
| RFP-305-000000441 | to | RFP-305-000000441 |
| RFP-305-000000444 | to | RFP-305-000000444 |
| RFP-305-000000449 | to | RFP-305-000000449 |
| RFP-305-000000461 | to | RFP-305-000000461 |
| RFP-305-000000465 | to | RFP-305-000000469 |
| RFP-305-000000482 | to | RFP-305-000000482 |
| RFP-305-000000485 | to | RFP-305-000000485 |
| RFP-305-000000487 | to | RFP-305-000000487 |
| RFP-305-000000497 | to | RFP-305-000000497 |
| RFP-305-000000506 | to | RFP-305-000000506 |
| RFP-305-000000509 | to | RFP-305-000000509 |
| RFP-305-000000532 | to | RFP-305-000000532 |
| RFP-305-000000538 | to | RFP-305-000000538 |
| RFP-305-000000540 | to | RFP-305-000000540 |
| RFP-305-000000543 | to | RFP-305-000000543 |
| RFP-305-000000546 | to | RFP-305-000000546 |
| RFP-305-000000554 | to | RFP-305-000000554 |
| RFP-305-000000586 | to | RFP-305-000000587 |
| RFP-305-000000597 | to | RFP-305-000000597 |
| RFP-305-000000599 | to | RFP-305-000000601 |
| RFP-305-000000673 | to | RFP-305-000000675 |
| RFP-305-000000677 | to | RFP-305-000000677 |
| RFP-305-000000679 | to | RFP-305-000000679 |
| RFP-305-000000682 | to | RFP-305-000000684 |
| RFP-305-000000688 | to | RFP-305-000000689 |
| RFP-305-000000693 | to | RFP-305-000000693 |
| RFP-305-000000695 | to | RFP-305-000000695 |
| RFP-305-000000698 | to | RFP-305-000000698 |
| RFP-305-000000701 | to | RFP-305-000000702 |
| RFP-305-000000704 | to | RFP-305-000000705 |
| RFP-305-000000710 | to | RFP-305-000000710 |

| | | |
|---|---|---|
| RFP-305-000000714 | to | RFP-305-000000715 |
| RFP-305-000000717 | to | RFP-305-000000719 |
| RFP-305-000000728 | to | RFP-305-000000729 |
| RFP-305-000000736 | to | RFP-305-000000741 |
| RFP-305-000000746 | to | RFP-305-000000746 |
| RFP-305-000000748 | to | RFP-305-000000748 |
| RFP-305-000000750 | to | RFP-305-000000750 |
| RFP-305-000000754 | to | RFP-305-000000754 |
| RFP-305-000000757 | to | RFP-305-000000757 |
| RFP-305-000000761 | to | RFP-305-000000762 |
| RFP-305-000000766 | to | RFP-305-000000766 |
| RFP-305-000000768 | to | RFP-305-000000768 |
| RFP-305-000000783 | to | RFP-305-000000787 |
| RFP-305-000000798 | to | RFP-305-000000805 |
| RFP-305-000000808 | to | RFP-305-000000810 |
| RFP-305-000000837 | to | RFP-305-000000837 |
| RFP-305-000000839 | to | RFP-305-000000839 |
| RFP-305-000000841 | to | RFP-305-000000841 |
| RFP-305-000000848 | to | RFP-305-000000849 |
| RFP-305-000000859 | to | RFP-305-000000859 |
| RFP-305-000000864 | to | RFP-305-000000864 |
| RFP-305-000000866 | to | RFP-305-000000866 |
| RFP-305-000000870 | to | RFP-305-000000871 |
| RFP-305-000000875 | to | RFP-305-000000876 |
| RFP-305-000000878 | to | RFP-305-000000881 |
| RFP-305-000000883 | to | RFP-305-000000884 |
| RFP-305-000000886 | to | RFP-305-000000886 |
| RFP-305-000000888 | to | RFP-305-000000890 |
| RFP-305-000000892 | to | RFP-305-000000893 |
| RFP-305-000000897 | to | RFP-305-000000904 |
| RFP-305-000000907 | to | RFP-305-000000908 |
| RFP-305-000000912 | to | RFP-305-000000912 |
| RFP-305-000000918 | to | RFP-305-000000920 |
| RFP-305-000000922 | to | RFP-305-000000927 |
| RFP-305-000000930 | to | RFP-305-000000931 |
| RFP-305-000000933 | to | RFP-305-000000937 |
| RFP-305-000000952 | to | RFP-305-000000963 |
| RFP-305-000000965 | to | RFP-305-000000965 |
| RFP-305-000000970 | to | RFP-305-000000971 |
| RFP-305-000000975 | to | RFP-305-000000975 |
| RFP-305-000000981 | to | RFP-305-000000982 |
| RFP-305-000000986 | to | RFP-305-000000986 |
| RFP-305-000001001 | to | RFP-305-000001001 |

| | | |
|---|---|---|
| RFP-305-000001004 | to | RFP-305-000001005 |
| RFP-305-000001024 | to | RFP-305-000001024 |
| RFP-305-000001029 | to | RFP-305-000001030 |
| RFP-305-000001033 | to | RFP-305-000001033 |
| RFP-305-000001038 | to | RFP-305-000001038 |
| RFP-305-000001041 | to | RFP-305-000001041 |
| RFP-305-000001044 | to | RFP-305-000001044 |
| RFP-305-000001064 | to | RFP-305-000001064 |
| RFP-305-000001066 | to | RFP-305-000001067 |
| RFP-305-000001069 | to | RFP-305-000001072 |
| RFP-305-000001076 | to | RFP-305-000001078 |
| RFP-305-000001087 | to | RFP-305-000001087 |
| RFP-305-000001093 | to | RFP-305-000001096 |
| RFP-305-000001100 | to | RFP-305-000001100 |
| RFP-305-000001102 | to | RFP-305-000001104 |
| RFP-305-000001107 | to | RFP-305-000001118 |
| RFP-305-000001120 | to | RFP-305-000001123 |
| RFP-305-000001125 | to | RFP-305-000001125 |
| RFP-305-000001128 | to | RFP-305-000001131 |
| RFP-305-000001143 | to | RFP-305-000001144 |
| RFP-305-000001147 | to | RFP-305-000001150 |
| RFP-305-000001159 | to | RFP-305-000001159 |
| RFP-305-000001161 | to | RFP-305-000001162 |
| RFP-305-000001165 | to | RFP-305-000001165 |
| RFP-305-000001170 | to | RFP-305-000001170 |
| RFP-305-000001172 | to | RFP-305-000001172 |
| RFP-305-000001180 | to | RFP-305-000001184 |
| RFP-305-000001186 | to | RFP-305-000001188 |
| RFP-305-000001201 | to | RFP-305-000001201 |
| RFP-305-000001203 | to | RFP-305-000001203 |
| RFP-306-000000001 | to | RFP-306-000000001 |
| RFP-306-000000005 | to | RFP-306-000000005 |
| RFP-306-000000016 | to | RFP-306-000000016 |
| RFP-306-000000076 | to | RFP-306-000000076 |
| RFP-306-000000079 | to | RFP-306-000000080 |
| RFP-306-000000087 | to | RFP-306-000000087 |
| RFP-306-000000089 | to | RFP-306-000000090 |
| RFP-306-000000092 | to | RFP-306-000000093 |
| RFP-306-000000109 | to | RFP-306-000000110 |
| RFP-306-000000112 | to | RFP-306-000000113 |
| RFP-306-000000120 | to | RFP-306-000000120 |
| RFP-307-000000120 | to | RFP-307--00000001 |
| RFP-309-000000006 | to | RFP-309-000000006 |

| | | |
|---|---|---|
| RFP-309-000000010 | to | RFP-309-000000010 |
| RFP-309-000000015 | to | RFP-309-000000017 |
| RFP-309-000000020 | to | RFP-309-000000021 |
| RFP-309-000000083 | to | RFP-309-000000083 |
| RFP-309-000000088 | to | RFP-309-000000088 |
| RFP-309-000000096 | to | RFP-309-000000096 |
| RFP-309-000000098 | to | RFP-309-000000098 |
| RFP-309-000000101 | to | RFP-309-000000101 |
| RFP-309-000000107 | to | RFP-309-000000108 |
| RFP-309-000000110 | to | RFP-309-000000113 |
| RFP-309-000000116 | to | RFP-309-000000116 |
| RFP-309-000000123 | to | RFP-309-000000123 |
| RFP-309-000000133 | to | RFP-309-000000133 |
| RFP-309-000000135 | to | RFP-309-000000135 |
| RFP-309-000000146 | to | RFP-309-000000146 |
| RFP-309-000000148 | to | RFP-309-000000148 |
| RFP-309-000000182 | to | RFP-309-000000183 |
| RFP-309-000000185 | to | RFP-309-000000185 |
| RFP-309-000000188 | to | RFP-309-000000189 |
| RFP-309-000000197 | to | RFP-309-000000199 |
| RFP-309-000000214 | to | RFP-309-000000215 |
| RFP-309-000000230 | to | RFP-309-000000231 |
| RFP-309-000000288 | to | RFP-309-000000289 |
| RFP-309-000000319 | to | RFP-309-000000322 |
| RFP-309-000000407 | to | RFP-309-000000407 |
| RFP-309-000000415 | to | RFP-309-000000415 |
| RFP-309-000000425 | to | RFP-309-000000425 |
| RFP-309-000000437 | to | RFP-309-000000437 |
| RFP-309-000000447 | to | RFP-309-000000447 |
| RFP-309-000000452 | to | RFP-309-000000452 |
| RFP-309-000000454 | to | RFP-309-000000454 |
| RFP-309-000000459 | to | RFP-309-000000459 |
| RFP-309-000000461 | to | RFP-309-000000464 |
| RFP-309-000000475 | to | RFP-309-000000475 |
| RFP-309-000000478 | to | RFP-309-000000478 |
| RFP-309-000000486 | to | RFP-309-000000487 |
| RFP-309-000000490 | to | RFP-309-000000491 |
| RFP-309-000000498 | to | RFP-309-000000498 |
| RFP-309-000000505 | to | RFP-309-000000505 |
| RFP-309-000000511 | to | RFP-309-000000511 |
| RFP-309-000000519 | to | RFP-309-000000520 |
| RFP-309-000000528 | to | RFP-309-000000528 |
| RFP-309-000000536 | to | RFP-309-000000539 |

| | | |
|---|---|---|
| RFP-309-000000543 | to | RFP-309-000000543 |
| RFP-309-000000561 | to | RFP-309-000000561 |
| RFP-309-000000604 | to | RFP-309-000000604 |
| RFP-309-000000619 | to | RFP-309-000000619 |
| RFP-309-000000633 | to | RFP-309-000000633 |
| RFP-309-000000640 | to | RFP-309-000000642 |
| RFP-309-000000646 | to | RFP-309-000000646 |
| RFP-309-000000678 | to | RFP-309-000000678 |
| RFP-309-000000681 | to | RFP-309-000000681 |
| RFP-309-000000686 | to | RFP-309-000000687 |
| RFP-309-000000691 | to | RFP-309-000000692 |
| RFP-309-000000695 | to | RFP-309-000000695 |
| RFP-309-000000707 | to | RFP-309-000000707 |
| RFP-309-000000709 | to | RFP-309-000000709 |
| RFP-309-000000711 | to | RFP-309-000000711 |
| RFP-309-000000736 | to | RFP-309-000000736 |
| RFP-309-000000742 | to | RFP-309-000000742 |
| RFP-309-000000759 | to | RFP-309-000000759 |
| RFP-309-000000783 | to | RFP-309-000000783 |
| RFP-309-000000795 | to | RFP-309-000000795 |
| RFP-309-000000802 | to | RFP-309-000000806 |
| RFP-309-000000812 | to | RFP-309-000000813 |
| RFP-309-000000823 | to | RFP-309-000000823 |
| RFP-309-000000825 | to | RFP-309-000000825 |
| RFP-309-000000830 | to | RFP-309-000000830 |
| RFP-309-000000840 | to | RFP-309-000000841 |
| RFP-309-000000871 | to | RFP-309-000000872 |
| SFP-021-000000043 | to | SFP-021-000000044 |
| SFP-021-000000053 | to | SFP-021-000000053 |
| SFP-021-000000064 | to | SFP-021-000000064 |
| SFP-021-000000066 | to | SFP-021-000000066 |
| SFP-021-000000094 | to | SFP-021-000000095 |
| SFP-021-000000113 | to | SFP-021-000000113 |
| SFP-021-000000118 | to | SFP-021-000000119 |
| SFP-021-000000125 | to | SFP-021-000000125 |
| SFP-021-000000129 | to | SFP-021-000000130 |
| SFP-021-000000133 | to | SFP-021-000000133 |
| SFP-021-000000138 | to | SFP-021-000000138 |
| SFP-021-000000177 | to | SFP-021-000000178 |
| SFP-021-000000189 | to | SFP-021-000000189 |
| SFP-021-000000202 | to | SFP-021-000000204 |
| SFP-021-000000210 | to | SFP-021-000000210 |
| SFP-021-000000224 | to | SFP-021-000000225 |

| | | |
|---|---|---|
| SFP-021-000000227 | to | SFP-021-000000227 |
| SFP-021-000000246 | to | SFP-021-000000249 |
| SFP-021-000000251 | to | SFP-021-000000252 |
| SFP-021-000000264 | to | SFP-021-000000266 |
| SFP-021-000000268 | to | SFP-021-000000268 |
| SFP-021-000000271 | to | SFP-021-000000272 |
| SFP-021-000000274 | to | SFP-021-000000274 |
| SFP-021-000000301 | to | SFP-021-000000301 |
| SFP-021-000000325 | to | SFP-021-000000325 |
| SFP-021-000000337 | to | SFP-021-000000337 |
| SFP-021-000000340 | to | SFP-021-000000341 |
| SFP-021-000000345 | to | SFP-021-000000346 |
| SFP-021-000000348 | to | SFP-021-000000348 |
| SFP-021-000000357 | to | SFP-021-000000359 |
| SFP-021-000000474 | to | SFP-021-000000474 |
| SFP-021-000000476 | to | SFP-021-000000476 |
| SFP-021-000000478 | to | SFP-021-000000478 |
| SFP-021-000000484 | to | SFP-021-000000484 |
| SFP-021-000000496 | to | SFP-021-000000496 |
| SFP-021-000000498 | to | SFP-021-000000498 |
| SFP-021-000000501 | to | SFP-021-000000503 |
| SFP-021-000000509 | to | SFP-021-000000510 |
| SFP-021-000000523 | to | SFP-021-000000523 |
| SFP-021-000000527 | to | SFP-021-000000527 |
| SFP-021-000000532 | to | SFP-021-000000532 |
| SFP-021-000000550 | to | SFP-021-000000550 |
| SFP-021-000000568 | to | SFP-021-000000568 |
| SFP-021-000000583 | to | SFP-021-000000583 |
| SFP-021-000000594 | to | SFP-021-000000594 |
| SFP-021-000000600 | to | SFP-021-000000600 |
| SFP-021-000000604 | to | SFP-021-000000604 |
| SFP-021-000000606 | to | SFP-021-000000606 |
| SFP-021-000000608 | to | SFP-021-000000608 |
| SFP-021-000000624 | to | SFP-021-000000624 |
| SFP-021-000000627 | to | SFP-021-000000627 |
| SFP-021-000000649 | to | SFP-021-000000650 |
| SFP-021-000000654 | to | SFP-021-000000654 |
| SFP-021-000000664 | to | SFP-021-000000664 |
| SFP-021-000000675 | to | SFP-021-000000675 |
| SFP-021-000000741 | to | SFP-021-000000742 |
| SFP-021-000000753 | to | SFP-021-000000753 |
| SFP-021-000000784 | to | SFP-021-000000785 |
| SFP-021-000000789 | to | SFP-021-000000789 |

SFP-021-000000791          to          SFP-021-000000792
SFP-021-000000797          to          SFP-021-000000798
SFP-021-000000807          to          SFP-021-000000807
SFP-021-000000810          to          SFP-021-000000810
SFP-021-000000814          to          SFP-021-000000814
SFP-021-000000818          to          SFP-021-000000818
SFP-021-000000838          to          SFP-021-000000838
SFP-021-000000846          to          SFP-021-000000847
SFP-021-000000849          to          SFP-021-000000849
SFP-021-000000851          to          SFP-021-000000851
SFP-021-000000870          to          SFP-021-000000870
SFP-021-000000875          to          SFP-021-000000875
SFP-021-000000887          to          SFP-021-000000887
SFP-021-000000890          to          SFP-021-000000890
SFP-021-000000898          to          SFP-021-000000898
SFP-021-000000907          to          SFP-021-000000907
SFP-021-000000911          to          SFP-021-000000911
SFP-021-000000924          to          SFP-021-000000924
SFP-021-000000927          to          SFP-021-000000928
SFP-021-000000975          to          SFP-021-000000975
SFP-021-000000981          to          SFP-021-000000981.

The amended production log is attached.

This Amended Notice of Production is respectfully submitted,

GREGORY G. KATSAS
Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: December 22, 2008

## <u>CERTIFICATE OF SERVICE</u>

I, James F. McConnon, Jr., hereby certify that on December 22, 2008, I served a true copy of the United States' Notice of Production upon all parties by ECF.


    <u>s/ James F. McConnon, Jr.</u>
JAMES F. McCONNON, JR.