# Exhibit 51 Part B

NED-188-000000813

**TABLE 71    ESTIMATED AVERAGE ANNUAL MAINTENANCE DREDGING QUANTITIES**

| Reach | Length (Miles) | Remarks | Present Without Project | Future Without Project | Future With Bank Protection | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Option 1 Reach 1 | Option 2 Reach 1&2 | Option 3 Reaches 1-3 | Option 4 Reaches 1-4 | Option 5 Reaches 1-5 | Option 6 Reaches 1-6 | Option 7 Reaches 1-6 & Transitionals | Option 8 Unleveed North Bank |
| 56-60 | 4 | Non-critical | 260,000 | 325,000 | 309,000 | 294,000 | 278,000 | 263,000 | 248,000 | 232,000 | 232,000 | 92,000 |
| 54.1-56 | 1.9 | Critical Reach 1 | 96,000 | 115,000 | 75,000 | 75,000 | 75,000 | 75,000 | 75,000 | 75,000 | 75,000 | 19,000 |
| *52-54.1 | 2.1 | Non-critical | 93,500 | 95,000 | 85,000 | 74,000 | 62,000 | 51,000 | 40,000 | 28,000 | 28,000 | 28,000 |
| *51-52 | 1 | Non-critical | 45,000 | 45,000 | 45,000 | 45,000 | 45,000 | 45,000 | 45,000 | 45,000 | 45,000 | 10,000 |
| 47-51 | 4 | Non-critical | 260,000 | 325,000 | 303,000 | 281,000 | 258,000 | 236,000 | 214,000 | 192,000 | 192,000 | 52,000 |
| 45-47 | 2 | Non-critical | 100,000 | 125,000 | 119,000 | 112,000 | 106,000 | 99,000 | 92,000 | 86,000 | 86,000 | 16,000 |
| 44.5-45 | 0.5 | Transitional | 25,000 | 31,000 | 29,000 | 27,000 | 26,000 | 24,000 | 22,000 | 20,000 | 20,000 | 3,000 |
| 43-44.5 | 1.5 | Critical Reach 2 | 75,000 | 94,000 | 81,000 | 9,000 | 9,000 | 9,000 | 9,000 | 9,000 | 9,000 | 9,000 |
| 41-43 | 2 | Critical Reach 3 | 118,000 | 147,000 | 135,000 | 122,000 | 38,000 | 38,000 | 38,000 | 38,000 | 38,000 | 24,000 |
| 39-41 | 2 | Critical Reach 4 | 170,000 | 213,000 | 176,000 | 139,000 | 101,000 | 64,000 | 64,000 | 64,000 | 64,000 | 20,000 |
| 38.5-39 | 0.5 | Transitional | 63,000 | 53,000 | 46,000 | 39,000 | 32,000 | 26,000 | 19,000 | 18,000 | 18,000 | 3,000 |
| 38-38.5 | 0.5 | Non-critical | 63,000 | 53,000 | 47,000 | 41,000 | 36,000 | 30,000 | 24,000 | 20,000 | 20,000 | 12,000 |
| 29.8-38 | 8.2 | Transitional | 697,000 | 971,000 | 802,000 | 734,000 | 665,000 | 596,000 | 528,000 | 459,000 | 184,000 | 140,000 |
| 28-29.8 | 1.8 | Critical Reach 5 | 153,000 | 244,000 | 208,000 | 172,000 | 135,000 | 99,000 | 63,000 | 63,000 | 63,000 | 63,000 |
| 26.3-28 | 1.7 | Critical Reach 6 | 155,000 | 335,000 | 306,000 | 276,000 | 247,000 | 218,000 | 189,000 | 159,000 | 159,000 | 159,000 |
| 23-26.3 | 1.1 | Non-critical | 330,000 | 825,000 | 825,000 | 825,000 | 825,000 | 825,000 | 825,000 | 825,000 | 825,000 | 825,000 |
| **TOTALS** | 37 | | 2,665,000 | 3,856,000 | 3,591,000 | 3,264,000 | 2,938,000 | 2,698,000 | 2,494,000 | 2,233,000 | 2,036,000 | 1,475,000 |

Dredging quantities are in cubic yards. Totals are rounded to the nearest 1,000 cubic yards.

* Miles 51 to 54.1 have already been constructed.

42

NED-188-000000813

reach takes precedence over a non-critical reach. So that if the critical reach is extended in either direction, the same maintenance rate should be used for the new reach length.

## EVALUATION OF ENVIRONMENTAL EFFECTS OF PLANS

### INTRODUCTION

As discussed in the preceding sections, the alternative bankline protection plan along the MR-GO has been evaluated in order to variations in both length of channel bank they protect (option) for the same structural design (Design 5). The design consists of a combination of a filter fabric foundation, shell core, filter stone layer, armor stone layer, and a separator filter fabric.

For each option, the alignment of the bankline protection would be parallel to the channel and would follow the -3.0 foot NGVD contour. If necessary, flotation channels would be excavated between this contour and the MR-GO channel for barge access to place the rock. Bankline protection would prevent existing marsh from being eroded into the MR-GO. During future maintenance dredging, dredged material would be selectively placed between the eroded north bank and the bankline protection structure.

The overall effect of implementation of bank erosion abatement measures would be overwhelmingly positive. The measures would substantially reduce erosion and marsh loss. Some minor adverse impacts are possible; for example, where structural bank protection measures are discontinuous, erosion could be intensified due to wave diffraction from the structures. During future study of the MR-GO, consideration will be given to engineering the ends of the bank protection structures to counter this effect and reduce other potential adverse impacts.

NED-188-000000815

WATER QUALITY

The implementation of bank erosion reduction measures along the
MR-GO is not likely to significantly alter general water quality
conditions.  Temporary increases in turbidity and suspended
solids concentrations would occur during construction.
Temporary pH changes and dissolved oxygen deficits might also
occur during construction.  The future condition of the
stabilized banks would significantly reduce rates of erosion,
and result in lowered amounts of nonpoint pollution from that
source, thereby improving water quality.

BIOLOGICAL RESOURCES

Bankline protection alternatives would enhance wetlands by
retaining sediments which would normally be carried into the MR-
GO channel.  Erosion of wetland habitats would not take place as
rapidly because the protection would reduce the water movement
caused by diurnal tides, wind driven tides and ship wakes.
Subsidence of these wetlands would continue to occur, but not as
rapidly because underlying sediments would not be lost to the
MR-GO channel.

The deposition of maintenance dredged material would be
beneficial to nourish the marsh and fill in open water areas.
Although portions of existing marsh would be covered by dredged
material and the existing inhabitants forced to evacuate the
area, the additional sediment in this subsiding area would
provide more diversity and increased habitat for a variety of
species.  The conversion of marsh to open water and scrub shrub
to marsh would continue, but if maintenance dredged material
were used beneficially, this process would cease.  The wetlands
along the MR-GO, that are not in the three critical reaches,
would continue to erode at their present rate.

Construction of a protective dike or pile supported structure
would result in adverse impacts through coverage of existing

44

NED-188-000000816

habitat.  The placement of rip-rap or rock would provide hard
substrate for attachment by benthic organisms and would create
abundant micro-environments that would be utilized by various
marine organisms.

## CULTURAL RESOURCES

Implementation of a structural alternative could affect existing
and as yet unidentified cultural resources.  Definition of
project effects (both direct and indirect) must await selection
of construction plans and impact zone definition.  Project
effects on Fort Proctor and other significant sites must be
considered.  The determination of whether project effects are
adverse to cultural resources would be ascertained from
construction plans and impact zones as well as cultural resource
assessments of significance of archeological sites located in
the project area.  All cultural resource work will be conducted
in consonance with Federal cultural resource laws and
regulations such as the Natural Historic Preservation Act, as
amended in 1992.

## RECREATION RESOURCES

Alternatives that would reduce bank erosion or restore eroded
marsh should benefit fish and wildlife and in turn, sport
hunting and fishing activities that are dependent on marsh
habitats.  With the eventual placement of dredged material
behind linear bank retaining dikes, marsh would be created.  It
is possible that areas would exist that would trap rainwater and
form marsh impoundments of value to waterfowl and marsh-oriented
wildlife.  Development of these retaining dikes would reduce
bank erosion and saltwater intrusion which are adversely
affecting the recreational environment.  Additional bank erosion
and possible large breaches of the buffering marsh between the
MR-GO and Lake Borgne would be prevented.  Recreational hunting

45

NED-188-000000817

and fishing activities would benefit from the rebuilding of these productive marsh habitat types.

HAZARDOUS, TOXIC, AND RADIOACTIVE WASTES

Based on a cursory review of aerial photography, the potential for the presence of hazardous, toxic, and radioactive waste (HTRW) along the MR-GO is low.  While aerial photography reveals the presence of industry adjacent to the study area along the Inner Harbor Navigation Canal and in the Chalmette-Arabi area, no industry exists along the banks of the MR-GO in the areas where bank stabilization is proposed.  These wetland areas do not appear to have historically undergone any industrial development.  An initial assessment of HTRW will be conducted during the feasibility phase.  The initial assessment will determine the likelihood of HTRW in the project area through an analysis of historical records, including any records of maritime accidents in the area which could have resulted in the release of hazardous, toxic, and radioactive wastes.  The assessment will also include analysis of land use studies, and aerial photography.

NO ACTION

At the current average rate of bank retreat, approximately 120 acres of intermediate/brackish marsh, mostly adjacent to the north bank of the MR-GO, are being converted to open water annually.  The eventual loss of the buffering marsh adjacent to the MR-GO north bank will increase occurrences and the duration of periods of saltwater intrusion into the marsh surrounding Lake Borgne and that of the Biloxi State Wildlife Management Area.

NED-188-000000817

ESTIMATED MARSH SAVED AND CREATED

Table 8 displays the estimated average annual marsh acres saved
and created after construction is completed.  The amount of
acres saved assumed a savings of 15 ft/yr over the length of the
reach. For the amount of marsh created, it was assumed that the
amount of open water available for marsh creation between the
dike and existing marsh would average approximately 18 acres per
mile of dike.

### TABLE 8:   ESTIMATED TOTAL MARSH ACRES SAVED AND CREATED
(over 50-year project life)

| OPTION | LENGTH (MILES) | ESTIMATED TOTAL MARSH ACRES SAVED | ESTIMATED * TOTAL MARSH ACRES CREATED |
|--------|----------------|-----------------------------------|---------------------------------------|
| 1 | 1.9 | 173 | 34 |
| 2 | 3.5 | 318 | 63 |
| 3 | 5.5 | 500 | 99 |
| 4 | 7.5 | 682 | 135 |
| 5 | 9.5 | 864 | 171 |
| 6 | 11.0 | 1000 | 198 |
| 7 | 20.0 | 1818 | 360 |
| 8 | 31.0 | 2818 | 558 |
| 9 | 11.0 | 1000 | 198 |
| 10 | 20.0 | 1818 | 360 |
| 11 | 31.0 | 2818 | 558 |

* Reflects gross acres.  Net acres created (difference between with and
without project conditions) are projected to be somewhat lower.

47

NED-188-000000819

## EVALUATION OF ECONOMIC BENEFITS

### OBJECTIVE OF THE ANALYSIS

The objective of this analysis is to determine the economic feasibility of constructing rock dikes along the unleveed north bank of the MR-GO. Eleven (11) options (placement configurations) are being considered for a single, specific rock design (see Plate 6). The rock dike will protect the MR-GO shoreline and therefore, reduce the rate at which silt deposits in the channel. Protection for those reaches are designated as critical is the highest priority. For Options 1 through 8, rock dike construction will be progressively implemented over a period of 8 years due to an annual construction budget constraint. Options 9, 10 and 11, which are not affected by the budget constraint, allow for construction of rock dikes over a 1, 2 and 3-year period, respectively.

### AVERAGE ANNUAL BENEFITS AND COSTS

The base year for the analysis is 1998 and the project life is 50 years. Benefits and costs were converted to average annual benefits and costs using the Federal discount rate of 7-5/8 percent. The average annual benefits and costs associated with each of the eleven (11) options are displayed in Table 9.

The construction of a rock dike alternative design will reduce the frequency of maintenance dredging for most of the reaches on the waterway. Thus, the benefits associated with the alternative can be determined by comparing the without-project maintenance dredging requirements with those of the with-project condition. The average annual dredging costs for the entire MR-GO under without-project conditions total $5,857,000 for Options 1 through 8, and $4,863,000 for Options 9 through 11. As shown in the table, benefits range from $693,000 under Option 1 to $3,470,000 under Option 11.

48

NED-188-000000820

Project costs include the first costs of the project, as well as
the annual operations and maintenance (O&M).  First costs, which
include construction costs and real estate costs, have been
discounted to the base year of the project for those
construction components which take place subsequent to the base
year.  As shown in the table, project costs range from $312,000
for Option 1 to $4,239,000 for Option 11.

BENEFIT-COST ANALYSIS

Net benefits were calculated by subtracting average annual costs
from average annual benefits.  Net benefits and the
corresponding benefit-to-costs ratios for each of the options
being considered are displayed in Table 9.  Options 1 through 8
are shown separately from Options 9 through 11 since the last
three options assume that no annual construction budget
constraints exist.  As shown in the table, all the options show
positive net benefits with the exception of Options 8 and 11.

The table also displays incremental net benefits for each set of
options.  For Options 1 through 8, positive incremental net
benefits are achieved with implementation of Options 2 and 3.
Option 4 is not incrementally justified.  Since Option 5 through
8 include construction elements that are contained in Option 4,
and since Option 4 is not incrementally justified, Options 5
through 8 include an unjustified element.  This is also true of
Option 6 which shows the highest level of net benefits.  The
justified increment associated with Option 6 was evaluated on
the basis of a dredging regime for the MR-GO that assumes
Options 4 and 5 were implemented.  Removing Options 4 and 5 from
consideration will alter deposition rates in the channel.  As a
result, revised dredging schedules for an Option 6 without
Options 4 and 5 in place is required in order to recompute
incremental benefits for the construction features associated
with Option 6.  On the basis of current dredging schedules,
Option 3 is incrementally justified and shows the highest level

NED-188-000000820

NED-188-000000821

TABLE 9
MISSISSIPPI RIVER GULF OUTLET BANK EROSION PROJECT
BENEFIT-COST ANALYSIS
PROJECT INTEREST RATE: 7.625 PERCENT
IN THOUSANDS

| Option | Dredging Costs Without Project | With Project | Project Benefits | Incremental Project Benefits | Project Costs | Incremental Project Costs | Net Benefits | Incremental Net Benefits | Benefit-Cost Ratio | First Costs | Gross Investment | O&M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | $5,857 | $5,164 | $693 | - | $312 | - | $381 | - | 2.22 | $2,603 | $2,603 | $108 |
| 2 | $5,857 | $4,573 | $1,284 | $591 | $555 | $243 | $729 | $348 | 2.31 | $4,659 | $4,513 | $202 |
| 3 | $5,857 | $4,019 | $1,838 | $554 | $846 | $291 | $992 | $263 | 2.17 | $7,399 | $6,879 | $308 |
| 4 | $5,857 | $3,759 | $2,098 | $260 | $1,115 | $269 | $983 | ($9) | 1.88 | $10,139 | $9,077 | $405 |
| 5 | $5,857 | $3,440 | $2,417 | $319 | $1,339 | $224 | $1,078 | $95 | 1.81 | $12,606 | $10,916 | $485 |
| 6 | $5,857 | $3,213 | $2,644 | $227 | $1,537 | $198 | $1,107 | $29 | 1.72 | $14,935 | $12,529 | $556 |
| 7 | $5,857 | $3,158 | $2,699 | $55 | $2,528 | $991 | $171 | ($936) | 1.07 | $27,542 | $20,640 | $914 |
| 8 | $5,857 | $2,684 | $3,173 | $474 | $3,911 | $1,383 | ($738) | ($909) | 0.81 | $46,470 | $31,946 | $1,411 |
| 9 | $4,863 | $3,022 | $1,841 | - | $1,474 | - | $367 | - | 1.25 | $14,935 | $11,980 | $552 |
| 10 | $4,863 | $2,683 | $2,180 | $339 | $2,629 | $1,155 | ($449) | ($816) | 0.83 | $27,542 | $21,377 | $965 |
| 11 | $4,863 | $1,393 | $3,470 | $1,290 | $4,239 | $1,610 | ($769) | ($320) | 0.82 | $46,470 | $34,471 | $1,542 |

NOTES:   1) All benefits and costs are in average annual dollars except for First Costs and Gross Investment.

2) Options 1 through 8 are affected by an annual construction budget constraint which progressively extends the period of construction. Options 9, 10, and 11 are not affected by the budget constraint, and thus are shown separately.

3) The construction elements contained in Options 9, 10, and 11 correspond to those of Options 6, 7, and 8, respectively.

4) The base year for Options 1 through 8 is 1998. The base year for Options 9 through 11 is 2001. All options have a 50-year life. In this table, costs and benefits for Options 9 through 11 were further discounted from the year 2001 to the year 1998 so that these plans may be compared on an equal basis.

NED-188-000000821

NED-188-000000822

of average annual net benefits of $992,000 among the options which do not include an unjustified increment.

For Options 9 through 11, where no annual construction budget constraint is assumed to exist, Option 9 shows the highest level of average annual net benefits ($367,000) and the remaining options are not incrementally justified.

PLAN SELECTION

Option 3 is the recommended plan based on its higher benefit-cost ratio and the unquantified uncertainty associated with Options 5 and 6. Based on efficiency alone, the best plan is probably Option 6 without the Option 4 increment; however, the effectiveness of the gulfward reaches added by this plan is questionable and such a plan was not formulated. The selection of Option 3 does not foreclose any future options associated with Options 5 and 6. Data gained from the implementation of Option 3, as well as from the continued maintenance of previous construction, could be used to evaluate more accurately other options later on.

**REAL ESTATE SECTION**

There are no improvements within the right-of-way. No Compensable Interest Report has been written regarding utilities that may be located within the right-of-way. At this time, it is estimated that no P.L. 91-646 benefits are applicable.

The Real Estate Cost Estimates, the Initial Real Estate Cost Estimate Report, and the Chart of Accounts are in Appendix A.

**IMPLEMENTATION PLAN**

For the recommended alternative, which includes bank protection along the MR-GO at Miles 54.1-56; Miles 43-44.5; and Miles 41-43;, the implementation schedule is given in Table 10.

NED-188-000000822

NED-188-000000823

**TABLE 10:      CONSTRUCTION AND MAINTENANCE SCHEDULE WITH ASSOCIATED COSTS**
(in thousands)

| YEAR | Mile 54.1-56 | Mile 44.5-43 | Mile 41-43 |
|------|------|------|------|
| 1997 | $2,597 | | |
| 1998 | | $2,051 | |
| 1999 | $751 | | $2,734 |
| 2000 | | $593 | |
| 2001 | | | $790 |
| 2004 | $751 | | |
| 2005 | | $593 | |
| 2006 | | | $790 |
| 2014 | $751 | | |
| 2015 | | $593 | |
| 2016 | | | $790 |
| 2024 | $751 | | |
| 2025 | | $593 | |
| 2026 | | | $790 |
| 2034 | $751 | | |
| 2035 | | $593 | |
| 2036 | | | $790 |
| 2044 | $751 | | |
| 2045 | | $593 | |
| 2046 | | | $790 |

Note:  The first costs shown in years 1997, 1998 and 1999 are the costs associated with construction of the dike at that reach. The remaining cost are the maintenance costs.

## STUDY COORDINATION

The maintenance cost reduction measures evaluated in this report have been coordinated with the public, starting in 1987 with a public notice announcing the initiation of reconnaissance studies of bank stabilization along the MR-GO.  Between 1987 and

NED-188-000000823

NED-188-000000824

1994, numerous interagency meetings involving the New Orleans District and the Louisiana Department of Natural Resources were held in connection with that reconnaissance study.  The bank protection measures were discussed at meetings held on the Pontchartrain Basin in connection with the Coastal Wetlands, Planning, Protection and Restoration Act, as well as meetings involving St. Bernard Parish, State of Louisiana, the Federal Coast Pilot Association and the Port of New Orleans in 1994 and 1995.  The results of these meetings indicate that there is wide agency support for the plans from the standpoint of protecting adjacent wetlands from loss and reducing the overall maintenance costs of the channel.  Bank stabilization is also perceived to provide a degree of protection from hurricane and storm induced tides, but a cursory analysis shows these benefits are negligible.  The local sponsor for the project, the Port of New Orleans, has indicated an interest in providing the rights-of-entry required for these project features.

For the evaluation study, a meeting with the CEO and Staff of the Port of New Orleans in November 1995 to discuss the intentions of the study.  In  October 1996, the Corps met with the Port of New Orleans Planning Department and Real Estate Department to discuss the acquisition of the required right-of-entry.  In July and September 1996, meetings were held with the St. Bernard Parish Coastal Zone Management Committee, and the Parish President and Council to present the FY97 schedule and address questions about the proposed north bank erosion protection.

The right of entry for surveys and construction of the first reach of protection along the MR-GO was granted in October 1996.

An Environmental Assessment (EA) for Mile 55 to 56.1 along the MR-GO was issued.  A Finding of No Significant Impact (FONSI) was signed on 24 September 1996.  See Appendix B for the EA and supporting documentation.  An EA entitled Mississippi River-Gulf Outlet, St. Bernard Parish, Louisiana, Bank Stabilization for

53

NED-188-000000824

NED-188-000000825

Mile 50.5 to 55.0, and a FONSI were signed on November 21, 1991.
These EA's and FONSI's provide documentation for the first
critical reach (Mi 54.1-56) of Option 3 recommended for
construction.

**CONCLUSIONS**

The results of the analysis indicate that Option 3 is the best
plan to proceed with at this time.  Option 3 includes bank
protection along Miles 54.1-56, Miles 43-44.5, and Miles 41-43.
The initial placement of protection will be an extension of
previously completed protection that ended at Mile 54.1.  The
first cost of Option 3 is $7,399,000, average annual costs are
$846,000, average annual incremental project benefits (savings
to maintenance) are $260,000, and the benefit-cost ratio is
2.17.

The selection of Option 3 was formed on the basis that plans
which have a benefit-cost ratio greater than unity ( also
assuming that any such plans have no unjustifiable increments)
are warranted investments, since any such plan will reduce the
overall cost of project maintenance.  The results of the
analysis also indicate that the first few options (landward
reaches) have the highest probability for success.

The information in Table 9 suggests that other, more gulfward
reaches might also be marginally economically feasible.  These
plans have a lower probability of success based on current
information and would be more appropriately considered in future
evaluations, if warranted.  Consequently, no attempt was made to
consider them further at this time.  For this reason, we
recommend that 1-2 years after the first reach of Option 3 is
constructed, we reanalyze the study area and determine whether
additional protection may be justified.  At that point,
additional data will be available regarding the effectiveness
and cost of bank protection measures.

NED-188-000000825

NED-188-000000826

## RECOMMENDATIONS

I recommend approval of this evaluation report and approval for
construction of hardened bank protection along three critical
reaches of the Mississippi River-Gulf Outlet navigation channel
(Miles 54.1-56, Miles 43-44.5, and Miles 41-43) using available
Operation and Maintenance funds.  The protection is economically
feasible, environmentally beneficial, and will reduce the
overall maintenance costs of the project.  I further recommend
that the New Orleans District continue to review the feasibility
of constructing bank protection measures for the remaining
unprotected reaches, whenever conditions warrant, to ensure that
potential maintenance savings measures are fully explored.


William Conner
Colonel, U.S. Army
District Engineer

NED-188-000000826

NED-188-000000827

## LITERATURE CITED

Coreil, P. D. 1993. Wetlands functions and values in Louisiana. Publication No. 2519, Louisiana Cooperative Extension Service, LSU, Baton Rouge, LA.

Day, J. W. Jr., W. G. Smith, P. R. Wagner, and W. C. Stowe. 1973. Community structure and carbon budget of a salt marsh and shallow bay estuarine system in Louisiana. Publication No. LSU-SG-72-04, Center for Wetland Resources, LSU, Baton Rouge, LA.

Golley, F., H. T. Odum, and R. F. Wilson. 1962. The structure and metabolism of a Puerto Rican red mangrove forest in May. Ecology 43(1):9-19.

Kirby, C. J. 1972. The annual net primary production and decomposition of the salt marsh grass Spartina alterniflora (Liosel) in the Barataria Bay estuary of Louisiana. Unpub. Ph.D. Dissertation, Louisiana State Univ., Baton Rouge, LA.

Palmer, R. S. (ed.) 1962. Handbook of North American Birds, Vol. 1. Loons through Flamingos. New Haven, Yale Univ. Press, 1962. 567p.

Stieglitz, W. O. 1966. Utilization of available foods by diving ducks on Apalachee Bay, Florida. Proc. 20th Annual Conference. S.E. Assoc. Game and Fish Comm. pp.42-50.

Teal, J. M. 1962. Energy flow in the salt marsh ecosystem of Georgia. Ecology 43(4):614-624.

NED-188-000000827

NED-188-000000828



PLATE 6

NED-188-000000828

NED-188-000000829

# APPENDIX A

## REAL ESTATE COSTS ESTIMATES

NED-188-000000829

NED-188-000000830

INITIAL REAL ESTATE COST ESTIMATE UPDATE

MISSISSIPPI RIVER GULF OUTLET
(BANK EROSION)
ST. BERNARD PARISH, LOUISIANA

5 AUGUST 1996

A-1

NED-188-000000830

NED-188-000000831

**PURPOSE OF REPORT**

This updated report serves as the reconnaissance level input for
the proposed project.

**ASSUMPTIONS AND LIMITATIONS**

    1.  Title to the property is good and merchantable, and the
property is free and clear of encumbrances other than easements.

    2.  The appraiser has made no survey of the subject property
and assumes no responsibility in connection with such matters.
Any sketch of the property included in this report is only for
the purpose of assisting the reader in visualizing the property.

    3.  Inspection of the subject property was performed through
aerial photography.  The property is only accessible by boat or
airplane.  Due to the high cost of such transportation, the
property was not physically inspected at this stage of the
project.  A physical inspection will be conducted when a more
detailed report is written.

    4.  A 25% contingency is used due to the preliminary
estimate of the acreage needed for project purposes and the
preliminary title information currently available.

**PROJECT DESCRIPTION AND LOCATION**

The study area is generally located in St. Bernard Parish,
Louisiana, in the proximity of Townships 13 through 15 South and
Ranges 13 through 17 East (See Exhibit A).  The property is
located northerly of the north bank of the Mississippi River Gulf
Outlet (MRGO) between miles 60 and 23.  The property is estuarine
marsh.  It is only accessible by boat or airplane.

The purpose of this project is to prevent further erosion of the
north bank of the MRGO and of the surrounding wetlands.  At this
time, buffering marsh between the MRGO and Lake Borgne is eroding
at approximately fifteen feet per year.  Once the buffering marsh
is lost, dredging frequency and quantities in the vicinity of the
breached bank area will increase significantly.  Those reaches
most in need of repair are:  Reach 2 (54.1-56), Reach 8
(43-44.5), Reach 9 (41-43), Reach 10 (39-41), Reach 14 (28-29),
Reach 15 (26.3-28).  These reaches are designated "critical".
The project consists of constructing a rock armored dike along
thirty miles of the north bank of the MRGO and disposing dredged
material north of the dike.

NED-188-000000831

NED-188-000000832

The MRGO was constructed in the 1960's to provide ships with a quicker, and more direct route from the Gulf of Mexico to the Port of New Orleans.  At the time of construction, Perpetual Channel and Disposal Easements were acquired by the local sponsors, the Port of New Orleans.  However, the Perpetual Disposal Easement included a clause which gave the landowner the right to withdraw the easement at any time as long as he/she could provide other suitable disposal area.  In recent years, many owners have withdrawn the easement from their land and the Government has accepted such actions.

## NEIGHBORHOOD DATA

The neighborhood of the study area is characterized by a variety of habitats including estuarine marshes, scrub/shrub habitat, shallow open water ponds and the MRGO waterway.  The estuarine marshes are composed of both brackish and saline vegetation. Vegetation within the dredged material disposal area consists of brackish marsh species.  Marsh elder is the dominant salt-tolerant vegetation in scrub/shrub habitats.

In the past, the study area led the nation as being one of the top fur producing areas in the world.  The muskrat was the primary reason for this position.  However, the current muskrat population in the area is very low.  Presently, there is an overabundance of nutria.  In the areas of the MRGO where dredged material was placed, abundant upland habitats have been created for white-tailed deer, swamp rabbits and wild hogs.  This area can also provide excellent mink habitat.

There are seven species of waterfowl in the study area which provide hunting opportunities.  Furthermore, there are four species of shellfish and eight species of finfish that provide recreational and commercial fishing opportunities.  Other sources of recreation in the MRGO area, include boating, nature and wildlife observation, and some water skiing.

## SPECIAL FEATURES

### Timber

The subject area is wetland: there is no merchantable timber within the required right-of-way.

### Minerals

Minerals will not be acquired; therefore, they are not evaluated in this report.

A-3

NED-188-000000832

NED-188-000000833

**Improvements**

There are no improvements located within the proposed
right-of-way.

**Zoning**

Local zoning in the area is rural.  However, coastal wetlands are
also regulated by Section 10 of the Rivers and Harbors Act and
Section 404 of the Clean Water Act.  Section 10 requires that a
permit be obtained before any structures are placed or work
commences in navigable waters of the United States.  Section 404
requires that a permit be obtained in order to discharge dredged
material in wetlands.

## HAZARDOUS, TOXIC AND RADIOACTIVE WASTE

There are no indications of hazardous, toxic or radiological
waste located in the proposed right-of-way.  However, it is
recommended that an Initial Assessment Screening be conducted.
Depending on the findings, this should be followed by a full HTRW
investigation.

## ESTATES

To construct the project, 136 acres of estuarine marsh will be
acquired for a Rock Armored Structure Easement.  Another 989
acres of adjacent marsh will be acquired for a Perpetual Disposal
Easement.  All reaches will be estimated on an individual basis
as an aide for planning.  See Exhibit B for a description of the
estates.  It is estimated that approximately 48 owners will be
affected by construction of the project.

## HIGHEST AND BEST USE

The highest and best use is that reasonable and probable use that
supports the highest present value, as defined, as of the
effective date of the appraisal.  The land required for the
project is classified as wetlands.  Because of State and Federal
wetland regulations, the owners would have to acquire permits
from the State of Louisiana and the Federal Government before any
construction activities could take place.

Under these circumstances, the highest and best uses of the
project area are for commercial fishing, recreation/hunting, and
speculative mineral development.  Encumbering the land with the
rock Armored Structure Easement would prohibit all uses of the
land except speculative mineral development.  The Perpetual
Disposal Easement, however, would change the highest and best
uses of the land minimally.  The highest and best uses of the
land would be for recreation/hunting and speculative mineral
development.

A-4

NED-188-000000833

NED-188-000000834

## BASIS FOR VALUATION

The fair market value of the estates is estimated from the sales of comparable properties in the area. (Copies of the comparables used are in the project file.) Market research supports a fee value for marshland of $250 per acre.

The fair market value of an easement is the difference between the fair market value of the property before the imposition of the easement and the fair market value of the property after the imposition of the easement. In this appraisal, the "before and after" method issued in theory. Based on the highest and best use analysis, the value attributed to the Rock Armored Easement is 100% of the fee value. The value attributed to the Perpetual Disposal Easement is 25% of the fee value.

A-5

NED-188-000000834

NED-188-000000835

## REACH NO. 1, STATION MILES 56-60, LENGTH 4 MILES, ACREAGE 122

|     |                                                                        | Acres | Unit Value |     | Total Value |
|-----|------------------------------------------------------------------------|-------|------------|-----|-------------|
| (a) | Lands and Damages                                                      |       |            |     |             |
|     | Rock Armored Easement Marshland                                        | 15    | $250       |     | $ 3,750     |
|     | Perpetual Disposal Easement Marshland                                  | 107   | $250*      | 25% | $ 6,688     |
|     | Improvements                                                           |       |            |     | 0           |
|     | Severance Damage                                                       |       |            |     | 0           |
|     | Total (R)                                                              |       |            |     | $10,000     |
| (b) | Contingencies 25%   (R)                                                |       |            |     | $ 3,000     |
| (c) | Total Lands, Easements, Rights-of-Way, Relocations and Damages         |       |            |     | $13,000     |

## REACH NO. 2, STATION MILES 54.1-56, LENGTH 1.9 MILES, ACREAGE 58

|     |                                                                        | Acres | Unit Value |     | Total Value |
|-----|------------------------------------------------------------------------|-------|------------|-----|-------------|
| (a) | Lands and Damages                                                      |       |            |     |             |
|     | Rock Armored Easement Marshland                                        | 7     | $250       |     | $ 1,750     |
|     | Perpetual Disposal Easement Marshland                                  | 51    | $250*      | 25% | $ 3,188     |
|     | Improvements                                                           |       |            |     | 0           |
|     | Severance Damage                                                       |       |            |     | 0           |
|     | Total (R)                                                              |       |            |     | $ 5,000     |
| (b) | Contingencies 25%   (R)                                                |       |            |     | $ 1,000     |
| (c) | Total Lands, Easements, Rights-of-Way, Relocations and Damages         |       |            |     | $ 6,000     |

A-6

NED-188-000000835

NED-188-000000836

## REACH NO. 3, STATION MILES 52-54.1, LENGTH 2.1 MILES, ACREAGE 64

|     |                                                      | Acres | Unit Value | Total Value |
|-----|------------------------------------------------------|-------|------------|-------------|
| (a) | Lands and Damages                                    |       |            |             |
|     | Rock Armored Easement Marshland                      | 8     | $250       | $ 2,000     |
|     | Perpetual Disposal Easement Marshland                | 56    | $250*  25% | $ 3,500     |
|     | Improvements                                         |       |            | 0           |
|     | Severance Damage                                     |       |            | 0           |
|     | Total (R)                                            |       |            | $ 6,000     |
| (b) | Contingencies 25%   (R)                              |       |            | $ 2,000     |
| (c) | Total Lands, Easements, Rights-of-Way, Relocations and Damages |       |            | $ 8,000     |

## REACH NO. 4, STATION MILES 51-52, LENGTH 1 MILE, ACREAGE 30

|     |                                                      | Acres | Unit Value | Total Value |
|-----|------------------------------------------------------|-------|------------|-------------|
| (a) | Lands and Damages                                    |       |            |             |
|     | Rock Armored Easement Marshland                      | 4     | $250       | $ 1,000     |
|     | Perpetual Disposal Easement Marshland                | 26    | $250*  25% | $ 1,625     |
|     | Improvements                                         |       |            | 0           |
|     | Severance Damage                                     |       |            | 0           |
|     | Total (R)                                            |       |            | $ 3,000     |
| (b) | Contingencies 25%   (R)                              |       |            | $ 1,000     |
| (c) | Total Lands, Easements, Rights-of-Way, Relocations and Damages |       |            | $ 4,000     |

A-7

NED-188-000000836

NED-188-000000837

## REACH NO. 5, STATION MILES 47-51, LENGTH 4 MILES, ACREAGE 122

|     |                                                 | Acres | Unit Value |      | Total Value |
| --- | ----------------------------------------------- | ----- | ---------- | ---- | ----------- |
| (a) | Lands and Damages                               |       |            |      |             |
|     | Rock Armored Easement Marshland                 | 15    | $250       |      | $ 3,750     |
|     | Perpetual Disposal Easement Marshland           | 107   | $250*      | 25%  | $ 6,688     |
|     | Improvements                                    |       |            |      | 0           |
|     | Severance Damage                                |       |            |      | 0           |
|     | Total (R)                                        |       |            |      | $10,000     |
| (b) | Contingencies 25%   (R)                          |       |            |      | $ 3,000     |
| (c) | Total Lands, Easements, Rights-of-Way, Relocations and Damages |  |  |  | $13,000 |

## REACH NO. 6, STATION MILES 45-47, LENGTH 2 MILES, ACREAGE 61

|     |                                                 | Acres | Unit Value |      | Total Value |
| --- | ----------------------------------------------- | ----- | ---------- | ---- | ----------- |
| (a) | Lands and Damages                               |       |            |      |             |
|     | Rock Armored Easement Marshland                 | 7     | $250       |      | $ 1,750     |
|     | Perpetual Disposal Easement Marshland           | 54    | $250*      | 25%  | $ 3,375     |
|     | Improvements                                    |       |            |      | 0           |
|     | Severance Damage                                |       |            |      | 0           |
|     | Total (R)                                        |       |            |      | $ 5,000     |
| (b) | Contingencies 25%   (R)                          |       |            |      | $ 1,000     |
| (c) | Total Lands, Easements, Rights-of-Way, Relocations and Damages |  |  |  | $ 6,000 |

A-8

NED-188-000000837

NED-188-000000838

### REACH NO. 7, STATION MILE 44.5-45, LENGTH 0.5 MILES, ACREAGE 15

|     |                                              | Acres | Unit Value  | Total Value |
|-----|----------------------------------------------|-------|-------------|-------------|
| (a) | Lands and Damages                            |       |             |             |
|     | Rock Armored Easement Marshland              | 2     | $250        | $   500     |
|     | Perpetual Disposal Easement Marshland        | 13    | $250* 25%   | $   813     |
|     | Improvements                                 |       |             | 0           |
|     | Severance Damage                             |       |             | 0           |
|     | Total (R)                                    |       |             | $ 1,000     |
| (b) | Contingencies 25%  (R)                       |       |             | $ 1,000     |
| (c) | Total Lands, Easements, Rights-of-Way, Relocations and Damages |  |  | $ 2,000 |

### REACH NO. 8, STATION MILE 43-44.5, LENGTH 1.5 MILES, ACREAGE 46

|     |                                              | Acres | Unit Value  | Total Value |
|-----|----------------------------------------------|-------|-------------|-------------|
| (a) | Lands and Damages                            |       |             |             |
|     | Rock Armored Easement Marshland              | 5     | $250        | $ 1,250     |
|     | Perpetual Disposal Easement Marshland        | 41    | $250* 25%   | $ 2,563     |
|     | Improvements                                 |       |             | 0           |
|     | Severance Damage                             |       |             | 0           |
|     | Total (R)                                    |       |             | $ 4,000     |
| (b) | Contingencies 25%  (R)                       |       |             | $ 1,000     |
| (c) | Total Lands, Easements, Rights-of-Way, Relocations and Damages |  |  | $ 5,000 |

A-9

NED-188-000000838

NED-188-000000839

__REACH NO. 9, STATION MILES 41-43, LENGTH 2 MILES, ACREAGE 61__

|  |  | Acres | Unit Value | Total Value |
|---|---|---|---|---|
| (a) | Lands and Damages | | | |
|  | Rock Armored Easement Marshland | 7 | $250 | $ 1,750 |
|  | Perpetual Disposal Easement Marshland | 54 | $250*  25% | $ 3,375 |
|  | Improvements | | | 0 |
|  | Severance Damage | | | 0 |
|  | Total (R) | | | $ 5,000 |
| (b) | Contingencies 25%  (R) | | | $ 1,000 |
| (c) | Total Lands, Easements, Rights-of-Way, Relocations and Damages | | | $ 6,000 |

__REACH NO. 10, STATION MILES 39-41, LENGTH 2 MILES, ACREAGE 61__

|  |  | Acres | Unit Value | Total Value |
|---|---|---|---|---|
| (a) | Lands and Damages | | | |
|  | Rock Armored Easement Marshland | 7 | $250 | $ 1,750 |
|  | Perpetual Disposal Easement Marshland | 54 | $250*  25% | $ 3,375 |
|  | Improvements | | | 0 |
|  | Severance Damage | | | 0 |
|  | Total (R) | | | $ 5,000 |
| (b) | Contingencies 25%  (R) | | | $ 1,000 |
| (c) | Total Lands, Easements, Rights-of-Way, Relocations and Damages | | | $ 6,000 |

A-10

NED-188-000000839

NED-188-000000840

## REACH NO. 11, STATION MILE 38.5-39.0, LENGTH 0.5 MILES, ACREAGE 15

|     |                                                         | Acres | Unit Value |      | Total Value |
| --- | ------------------------------------------------------- | ----- | ---------- | ---- | ----------- |
| (a) | Lands and Damages<br>Rock Armored Easement<br>Marshland | 2     | $250       |      | $    500    |
|     | Perpetual Disposal Easement<br>Marshland                | 13    | $250*      | 25%  | $    813    |
|     | Improvements                                            |       |            |      | 0           |
|     | Severance Damage                                        |       |            |      | 0           |
|     | Total (R)                                               |       |            |      | $ 1,000     |
| (b) | Contingencies 25%   (R)                                  |       |            |      | $ 1,000     |
| (c) | Total Lands, Easements, Rights-of-Way,<br>Relocations and Damages |  |      |      | $ 2,000     |

## REACH NO. 12, STATION MILE 38-38.5, LENGTH 0.5 MILES, ACREAGE 15

|     |                                                         | Acres | Unit Value |      | Total Value |
| --- | ------------------------------------------------------- | ----- | ---------- | ---- | ----------- |
| (a) | Lands and Damages<br>Rock Armored Easement<br>Marshland | 2     | $250       |      | $    500    |
|     | Perpetual Disposal Easement<br>Marshland                | 13    | $250*      | 25%  | $    813    |
|     | Improvements                                            |       |            |      | 0           |
|     | Severance Damage                                        |       |            |      | 0           |
|     | Total (R)                                               |       |            |      | $ 1,000     |
| (b) | Contingencies 25%   (R)                                  |       |            |      | $ 1,000     |
| (c) | Total Lands, Easements, Rights-of-Way,<br>Relocations and Damages |  |      |      | $ 2,000     |

A-11

NED-188-000000840

NED-188-000000841

<u>REACH NO. 13, STATION MILES 29.8-38, LENGTH 8.2 MILES, ACREAGE 249</u>

|  |  | Acres | Unit Value | | Total Value |
|---|---|---|---|---|---|
| (a) | Lands and Damages<br>Rock Armored Easement<br>Marshland | 30 | $250 | | $ 7,500 |
|  | Perpetual Disposal Easement<br>Marshland | 219 | $250* | 25% | $13,688 |
|  | Improvements |  |  | | 0 |
|  | Severance Damage |  |  | | 0 |
|  | Total   (R) |  |  | | $21,000 |
| (b) | Contingencies 25%   (R) |  |  | | $ 5,000 |
| (c) | Total Lands, Easements, Rights-of-Way,<br>Relocations and Damages |  |  | | $26,000 |

<u>REACH NO. 14, STATION MILE 28-29.8, LENGTH 1.8 MILES, ACREAGE 55</u>

|  |  | Acres | Unit Value | | Total Value |
|---|---|---|---|---|---|
| (a) | Lands and Damages<br>Rock Armored Easement<br>Marshland | 7 | $250 | | $ 1,750 |
|  | Perpetual Disposal Easement<br>Marshland | 48 | $250* | 25% | $ 3,000 |
|  | Improvements |  |  | | 0 |
|  | Severance Damage |  |  | | 0 |
|  | Total   (R) |  |  | | $ 5,000 |
| (b) | Contingencies 25%   (R) |  |  | | $ 1,000 |
| (c) | Total Lands, Easements, Rights-of-Way,<br>Relocations and Damages |  |  | | $ 6,000 |

A-12

NED-188-000000841

NED-188-000000842

REACH NO. 15, STATION MILES 26.3-28, LENGTH 1.7 MILES, ACREAGE 51

|  |  | Acres | Unit Value | | Total Value |
|---|---|---|---|---|---|
| (a) | Lands and Damages | | | | |
| | Rock Armored Easement Marshland | 6 | $250 | | $ 1,500 |
| | Perpetual Disposal Easement Marshland | 45 | $250* | 25% | $ 2,813 |
| | Improvements | | | | 0 |
| | Severance Damage | | | | 0 |
| | Total   (R) | | | | $ 4,000 |
| (b) | Contingencies 25% | | | | $ 1,000 |
| (c) | Total Lands, Easements, Rights-of-Way, Relocations and Damages | | | | $ 5,000 |

REACH NO. 16, STATION MILES 23-26.3, LENGTH 3.3 MILES, ACREAGE 100

|  |  | Acres | Unit Value | | Total Value |
|---|---|---|---|---|---|
| (a) | Lands and Damages | | | | |
| | Rock Armored Easement Marshland | 12 | $250 | | $ 3,000 |
| | Perpetual Disposal Easement Marshland | 88 | $250* | 25% | $ 5,500 |
| | Improvements | | | | 0 |
| | Severance Damage | | | | 0 |
| | Total   (R) | | | | $ 9,000 |
| (b) | Contingencies 25%   (R) | | | | $ 2,000 |
| (c) | Total Lands, Easements, Rights-of-Way, Relocations and Damages | | | | $11,000 |

A-13

NED-188-000000842

NED-188-000000843

## CERTIFICATE

I certify that, to the best of my knowledge and belief:

- the statements of fact contained in this report are true and correct;

- the reported analyses, opinions, and conclusions are limited only by the reported assumptions, limiting conditions, and legal descriptions, and are my personal, unbiased professional analysis, opinions, and conclusions;

- I have no present or prospective interest in the property that is the subject of this report, and I have no personal interest or bias with respect to the parties involved;

- my compensation is not contingent upon the reporting of a predetermined value or direction in value that favors the cause of the client, the amount of the value estimate, the attainment of a stipulated result, or the occurrence of a subsequent event;

- my analysis, opinions, and conclusions were developed, and this report has been prepared, in conformity with the Uniform Standards of Professional Appraisal Practice;

- I have not made a personal inspection of the property that is the subject of this report; and;

- no one provided significant professional assistance to the person signing this report.

JIM SMITH
Appraiser
5 August 1996

A-14

NED-188-000000844



A-15

**Exhibit A**

NED-188-000000844

NED-188-000000845

## DREDGED MATERIAL DISPOSAL EASEMENT

A perpetual, assignable and exclusive right, servitude and easement in on over and across those lands described in Schedule A, to construct, operate and maintain a dredged material disposal area on the land hereinafter described, including the right to construct dikes and to install, alter, relocate, repair or plug cuts in the banks of said dikes; to deposit dredged material thereon; to accomplish any alterations of contours on said land for the purpose of accommodating the deposit of dredged material as necessary in connection with such works; to clear, trim, cut, fell, and remove therefrom any or all trees, timber, underbrush, obstructions and any other vegetation, structures, or obstacles as required in connection with said work; to clear, borrow, excavate and remove therefrom all soil, dirt and any other materials, including dredged material, as required in connection with said work; to plant or cause the growth of vegetation on said land; and to undertake any management practices designed to enhance the use of or extend the life of said land for the deposit of dredged material or to create, restore, nourish and enhance the wetlands in, over, across and upon the said lands; provided that no structures for human habitation shall be constructed or maintained on the land, and that no other structures shall be constructed or maintained on the land without the prior written approval of the District Engineer of the U.S. Army Engineer District, New Orleans, or authorized representative, and that no excavation shall be conducted and no disposal of any kind placed on the land without such approval, including the location and method of excavation and/or placement of disposal; the above estate is taken subject to existing easements for public roads and highways, public utilities, railroads and pipelines; reserving, however, to the Grantor, its successors and assigns, all such rights and privileges as may be used and enjoyed without interfering with or abridging the use of the project for the purposes authorized by Congress or the rights, servitudes and easements hereby acquired.

A-16

**Exhibit B**

NED-188-000000845

NED-188-000000846

## ROCK ARMORED STRUCTURE EASEMENT

A perpetual, assignable right, servitude and easement to construct, maintain, repair, operate, patrol and replace a rock armored structure, including all appurtenances thereto, in, on, over and across those lands described in Schedule A, including the right to clear, trim, cut, fell, borrow, excavate and remove therefrom all trees, timber, underbrush, soil, dirt, obstructions and any other vegetation, structures, or obstacles as required in connection with said work; the above estate is taken subject to existing easements for public roads and highways, public utilities, railroads and pipelines; reserving, however, to the landowners, their heirs and assigns, all such rights and privileges as may be used and enjoyed without interfering with or abridging the use of the project for the purposes authorized by Congress or the rights, servitudes and easements hereby acquired.

A-17

**Exhibit B**

NED-188-000000847

QUALIFICATIONS OF
JIMMY F. SMITH

U.S. Army Corps of Engineers, NOD
Real Estate Division, Appraisal Branch
P.O. Box 60267
New Orleans, Louisiana  70160
(504) 862-1172

### Work Experience

I am employed as an appraiser with the U.S. Army Corps of Engineers.  I began my professional career with the Corps in July 1985.  In December 1985, I began my appraisal training as a GS-09.  I have been in my present position (Appraisal GS-12) since October 1993.

I appraise vacant and improved land classified as industrial commercial, residential, agricultural, woodland and marsh.  I appraise residences, commercial and industrial buildings, warehouses, wharfs, government quarters and boat slips.  I appraise office space in office buildings and shopping centers for armed forces recruiting stations.  I also appraise space in radio towers for government communication antennas.

These properties are acquired by the United States for different purposes; therefore, I have appraised various interest in the land such as:  fee, leasehold (leases and licenses) and easements.  The easements that I have appraised include levee/floodwalls, utility/pipeline easements.  I also appraise property for credit or reimbursement to the local sponsors.

### Appraisal Certification

I received the General appraiser certification from the State of Maryland in May 1993.  Certification Number 6538.

### Education

I received a Bachelor of Science degree in Agricultural Economics from the Auburn University in Auburn, Alabama in December 1981.

A-18

**Exhibit C**

NED-188-000000847

NED-188-000000848

JIMMY F. SMITH

I completed tne following appraisal training:

| Mo/Yr | Mo/Yr | Days | Description | Location & State |
|-------|-------|------|-------------|------------------|
| 11-85 | 11-85 | 3 | Planning-Principles & Procedures | Huntsville, AL |
| 6-86 | 6-86 | 6 | Appraisal Principles (AIREA) | Chapel Hill, NC |
| 6-86 | 6-86 | 6 | Basic Valuation Procedures (AIREA) | Chapel Hill, NC |
| 7-87 | 7-87 | 6 | Cap Theory & Techniques (Part A) (AIREA) | TCU, Fort Worth, TX |
| 7-87 | 7-87 | 6 | Cap Theory & Techniques (Part B) (AIREA) | TCU, Fort Worth, TX |
| 3-88 | 3-88 | 6 | Residential Valuation | UNO, New Orleans, LA |
| 9-88 | 9-88 | 2 | Property Descriptions | IRWA, New Orleans LA |
| 4-89 | 4-89 | 6 | Principles of Rural Appraisal A-20 | ASFMRA, Memphis, TN |
| 3-90 | 3-90 | 5 | Real Estate Appraisal & Leasing | COE, Louisville, KY |
| 10-91 | 10-91 | 5 | Principal of Real Estate Acquisition | New Orleans, LA |
| 4-93 | 4-93 | 5 | The Appraisal of Partial Acquisitions | IRWA, Houston, TX |

A-19

NED-188-000000848

NED-188-000000849

MISSISSIPPI RIVER-GULF OUTLET BANK EROSION
ST. BERNARD PARISH
REACH 1

15 AUGUST 1996

| | | | AMOUNT | CONTINGENCY ROUNDED | PROJECT COST 134,000 |
|---|---|---|---|---|---|
| | **TOTAL PROJECT COSTS** | | | 107,540 | 27,390 | 133,930 |
| 01 | **LANDS AND DAMAGES** | AMOUNT | CONTINGENC | PROJECT COST | 105,400 | 27,100 | 132,500 |
| 01A | PROJECT PLANNING | | | |
| 01A10 | REAL ESTATE SUPPLEMENT/PLAN | | 0 | 0 |
| 01A20 | PRELIMINARY RE ACQUISITION MAPS | | 0 | 0 |
| 01A30 | PHYSICAL TAKINGS ANALYSIS | | 0 | 0 |
| 01A40 | PRELIMINARY ATTORNEY'S OPINION OF COMPENSABILITY | | 0 | 0 |
| 01A50 | ALL OTHER RE ANALYSES/DOCUMENTS | 800 | 200 | 1,000 |
| 01B | ACQUISITIONS | | | |
| 01B10 | BY GOVERNMENT | | 0 | 0 |
| 01B20 | BY LOCAL SPONSOR (LS) | 32,640 | 8,160 | 40,800 |
| 01B30 | BY GOVT ON BEHALF OF LS | | 0 | 0 |
| 01B40 | REVIEW OF LS | 4,480 | 1,120 | 5,600 |
| 01C | CONDEMNATIONS | | | |
| 01C10 | BY GOVERNMENT | | 0 | 0 |
| 01C20 | BY LS | 36,000 | 9,000 | 45,000 |
| 01C30 | BY GOVT ON BEHALF OF LS | | 0 | 0 |
| 01C40 | REVIEW OF LS | 4,000 | 1,000 | 5,000 |
| 01D | INLEASING | | | |
| 01D10 | BY GOVERNMENT | | 0 | 0 |
| 01D20 | BY LS | | 0 | 0 |
| 01D30 | BY GOVT ON BEHALF OF LS | | 0 | 0 |
| 01D40 | REVIEW OF LS | | 0 | 0 |
| 01E | APPRAISAL | | | |
| 01E10 | BY GOVT (IN HOUSE) | | 0 | 0 |
| 01E20 | BY GOVT (CONTRACT) | | 0 | 0 |
| 01E30 | BY LS | 3,000 | 750 | 3,750 |
| 01E40 | BY GOVT ON BEHALF OF LS | | 0 | 0 |
| 01E50 | REVIEW OF LS | 720 | 180 | 900 |
| 01F | PL 91-646 ASSISTANCE | | | |
| 01F10 | BY GOVERNMENT | | 0 | 0 |
| 01F20 | BY LS | | 0 | 0 |
| 01F30 | BY GOVT ON BEHALF OF LS | | 0 | 0 |
| 01F40 | REVIEW OF LS | | 0 | 0 |
| 01G | TEMPORARY PERMITS/LICENSES/RIGHTS-OF-ENTRY | | | |
| 01G10 | BY GOVERNMENT | 2,000 | 500 | 2,500 |
| 01G20 | BY LS | 12,000 | 3,000 | 15,000 |
| 01G30 | BY GOVT ON BEHALF OF LS | | 0 | 0 |
| 01G40 | REVIEW OF LS | 400 | 100 | 500 |
| 01G50 | OTHER | | 0 | 0 |
| 01G60 | DAMAGE CLAIMS | | 0 | 0 |
| 01H | AUDITS | | | |
| 01H10 | BY GOVERNMENT | | 0 | 0 |
| 01H20 | BY LS | | 0 | 0 |
| 01H30 | BY GOVT ON BEHALF OF LS | | 0 | 0 |
| 01H40 | REVIEW OF LS | | 0 | 0 |
| 01J | ENCROACHMENTS AND TRESPASS | | | |
| 01J10 | BY GOVERNMENT | | 0 | 0 |
| 01J20 | BY LS | | 0 | 0 |
| 01J30 | BY GOVT ON BEHALF OF LS | | 0 | 0 |
| 01J40 | REVIEW OF LS | | 0 | 0 |
| 01K | DISPOSALS | | | |
| 01K10 | BY GOVERNMENT | | 0 | 0 |
| 01K20 | BY LS | | 0 | 0 |
| 01K30 | BY GOVT ON BEHALF OF LS | | 0 | 0 |
| 01K40 | REVIEW OF LS | | 0 | 0 |
| 01L00 | REAL PROPERTY ACCOUNTABILITY | | 0 | 0 |
| 01M00 | PROJECT RELATED ADMINISTRATION | | 0 | 0 |
| 01N00 | FACILITY/UTILITY RELOCATIONS | | 0 | 0 |
| 01P00 | WITHDRAWALS (PUBLIC DOMAIN LAND) | | 0 | 0 |
| 01Q00 | RESERVED FOR FUTURE HGUSACE USE | | 0 | 0 |
| 01R | REAL ESTATE PAYMENTS | | | |
| 01R1 | LAND PAYMENTS | | | |
| 01R1A | BY GOVERNMENT | | 0 | 0 |

A-20

NED-188-000000850

| Code | Description | | | |
|---|---|---|---|---|
| 01R1B | BY LS | 10,000 | 3,000 | 13,000 |
| 01R1C | BY GOVT ON BEHALF OF LS | | 0 | 0 |
| 01R1D | REVIEW OF LS | | 0 | 0 |
| 01R2 | PL 91-646 ASSISTANCE PAYMENTS | | | |
| 01R2A | BY GOVERNMENT | | 0 | 0 |
| 01R2B | BY LS | | 0 | 0 |
| 01R2C | BY GOVT ON BEHALF OF LS | | 0 | 0 |
| 01R2D | REVIEW OF LS | | 0 | 0 |
| 01R3 | DAMAGE PAYMENTS | | | |
| 01R3A | BY GOVERNMENT | | 0 | 0 |
| 01R3B | BY LS | | 0 | 0 |
| 01R3C | BY GOVT ON BEHALF OF LS | | 0 | 0 |
| 01R3D | REVIEW OF LS | | 0 | 0 |
| 01R9 | OTHER | | 0 | 0 |
| | | | | |
| 01S | | | | |
| 01S10 | DISPOSAL RECEIPTS - REIMBURSEMENTS (CR) - LANDS | | 0 | 0 |
| 01S20 | DISPOSAL RECEIPTS - GENERAL FUND (CR) - LANDS | | 0 | 0 |
| | | | | |
| 01T | LERRD CREDITING | | | |
| 01T10 | LAND PAYMENTS | | 0 | 0 |
| 01T20 | ADMINISTRATIVE COSTS | 360 | 90 | 450 |
| 01T30 | PL 91-646 ASSISTANCE | | 0 | 0 |
| 01T40 | ALL OTHER | | 0 | 0 |
| | | | | |
| 01U00 | ALL OTHER REAL ESTATE ANALYSES | | | |
| 01V00 | RESERVED FOR FUTURE HQUSACE USE | | 0 | 0 |
| 01W00 | RESERVED FOR FUTURE HQUSACE USE | | 0 | 0 |
| 01X00 | RESERVED FOR FUTURE HQUSACE USE | | 0 | 0 |
| 01Y00 | RESERVED FOR FUTURE HQUSACE USE | | 0 | 0 |
| 01Z00 | RESERVED FOR FUTURE HQUSACE USE | | 0 | 0 |
| | | | | |
| 02 | RELOCATIONS | 0 | 0 | 0 |
| 02100 | RELOCATION OF ROADS (INCLUDING BRIDGES) | | 0 | 0 |
| 02200 | RELOCATIONS OF RAILROADS (INCLUDING BRIDGES) | | 0 | 0 |
| 02300 | RELOCATION OF CEMETERIES, UTILITIES AND STUCTURES | | 0 | 0 |
| | | | | |
| 21 | RECONNAISSANCE STUDIES | 1,140 | 290 | 1,430 |
| 21A0* | PUBLIC INVOLVEMENT | | 0 | 0 |
| 21B0* | INSTITUTIONAL STUDIES | | 0 | 0 |
| 21C0* | SOCIAL STUDIES | | 0 | 0 |
| 21D0* | CULTURAL RESOURCE STUDIES | | 0 | 0 |
| 21E0* | ENVIRONMENTAL STUDIES EXCEPT  ACCOUNTS 21F & 21L | | 0 | 0 |
| 21F0* | FISH AND WILDLIFE PLANNING AID STUDIES | | 0 | 0 |
| 21G0* | ECONOMIC STUDIES | | 0 | 0 |
| 21H | REAL ESTATE ANALYSES/DOCUMENTS | | 0 | 0 |
| 21H1* | REAL ESTATE SECTION/REPORT | 120 | 30 | 150 |
| 21H2* | RIGHTS OF ENTRY | 60 | 20 | 80 |
| 21H3* | ALL OTHER REAL ESTATE ANALYSES/DOCUMENTS | 960 | 240 | 1,200 |
| 21J0* | HYDROLOGY AND HYDRAULIC STUDIES | | 0 | 0 |
| 21K0* | GEOTECHNICAL STUDIES | | 0 | 0 |
| 21L0* | HTRW ASSESSMENTS | | 0 | 0 |
| 21M0* | ALL OTHER STUDIES/INVESTIGATIONS | | 0 | 0 |
| 21N0* | SURVEYS AND MAPPING EXCEPT FOR REAL ESTATE PURPOSES | | 0 | 0 |
| 21P0* | ENGINEERING ANALYSIS AND DESIGN/PROJECT COST ESTIMATES | | 0 | 0 |
| 21Q0* | RECON MANAGEMENT | | 0 | 0 |
| 21R0* | PLAN FORMULATION AND EVALUATION | | 0 | 0 |
| 21S0* | RECON REPORT PREPARATION | | 0 | 0 |
| 21T0* | RECON PROGRAMS AND PROJECT MANAGEMENT | | 0 | 0 |
| 21U0* | RESERVED FOR FUTURE HQUSACE USE | | 0 | 0 |
| 21V0* | FEASIBILITY STUDY COST SHARING AGREEMENT | | 0 | 0 |
| 21W0* | RECON DAMAGES ASSESSED AE CONTRACTORS | | 0 | 0 |
| 21X0* | RESERVED FOR FUTURE HQUSACE USE | | 0 | 0 |
| 21Y0* | RESERVED FOR FUTURE HQUSACE USE | | 0 | 0 |
| 21Z0* | RESERVED FOR FUTURE HQUSACE USE | | 0 | 0 |
| | | | | |
| 22 | FEASIBILITY STUDIES | 0 | 0 | 0 |
| 22A0* | PUBLIC INVOLVEMENT | | 0 | 0 |
| 22B0* | INSTITUTIONAL STUDIES | | 0 | 0 |
| 22C0* | SOCIAL STUDIES | | 0 | 0 |
| 22D0* | CULTURAL RESOURCE STUDIES | | 0 | 0 |
| 22E0* | ENVIRONMENTAL STUDIES EXCEPT F&W AND HTRW | | 0 | 0 |
| 22F0* | FISH AND WILDLIFE PLANNING AID STUDIES | | 0 | 0 |
| 22G0* | ECONOMIC STUDIES | | 0 | 0 |
| 22H0* | REAL ESTATE ANALYSES/DOCUMENTS | | 0 | 0 |
| 22H1* | REAL ESTATE SUPPLEMENT/PLAN | | 0 | 0 |
| 22H2* | GROSS APPRAISAL/REPORT | | 0 | 0 |
| 22H3* | PRELIMINARY REAL ESTATE ACQUISITION MAPS | | 0 | 0 |
| 22H4* | PHYSICAL TAKINGS ANALYSIS | | 0 | 0 |
| 22H5* | PRELIMINARY ATTS OPINION OF COMPENSABILITY | | 0 | 0 |
| 22H6* | RIGHTS OF ENTRY | | 0 | 0 |
| 22H7* | ALL OTHER REAL ESTATE ANALYSES/DOCUMENTS | | 0 | 0 |
| 22J0* | HYDROLOGY AND HYDRAULIC STUDIES | | 0 | 0 |
| 22K0* | GEOTECHNICAL STUDIES | | 0 | 0 |
| 22L0* | HTRW STUDIES | | 0 | 0 |
| 22M0* | ALL OTHER STUDIES/INVESTIGATIONS | | 0 | 0 |
| 22N0* | SURVEYS AND MAPPING EXCEPT FOR REAL ESTATE PURPOSES | | 0 | 0 |
| 22P0* | ENGINEERING ANALYSES AND DESIGN/PROJECT COST ESTIMATES | | 0 | 0 |
| 22Q0* | FEASIBILITY MANAGEMENT | | 0 | 0 |
| 22R0* | PLAN FORMULATION AND EVALUATION | | 0 | 0 |
| 22S0* | FEASIBILITY REPORT PREPARATION | | 0 | 0 |
| 22T0* | FEASIBILITY PROGRAMS AND PROJECT MANAGEMENT | | 0 | 0 |
| 22U0* | RESERVED FOR FUTURE HQUSACE USE | | 0 | 0 |
| 22V0* | INITIAL DRAFT PROJECT COOPERATION AGREEMENT | | 0 | 0 |

A-21

NED-188-000000850

NED-188-000000851

| | | | | | |
|---|---|---|---|---|---|
| 22W0* | RESERVED FOR FUTURE HQUSACE USE | 0 | 0 | | |
| 22X0* | FEASIBILITY DAMAGES ASESSED AE CONTRACTORS | 0 | 0 | | |
| 22Y0* | WASHINGTON REVIEW LEVEL | 0 | 0 | | |
| 22Z0* | RESERVED FOR FUTURE HQUSACE USE | | | | |
| 30BP* | PROJECT COOPERATION AGREEMENT (PCA) | 0 | 0 | 0 | 0 | 0 |
| | | | | 0 | 0 | 0 |
| 51 | OPERATION AND MAINTENANCE DURING CONSTRUCTION | 0 | 0 | | |
| 51A | REAL ESTATE - LEASING | 0 | 0 | | |
| 51A10 | INLEASING | 0 | 0 | | |
| 51A20 | RELOCATION ASSISTANCE | 0 | 0 | | |
| 51A30 | DISPOSAL ASSISTANCE | 0 | 0 | | |
| 51A40 | RELOCATION ASSISTANCE PAYMENTS (PL 91-646) | 0 | 0 | | |
| 51A50 | RENTS, INITAIL ALTERATIONS AND RESTORATIONS | 0 | 0 | | |
| 51B | REAL ESTATE - MANAGEMENT SERVICES | 0 | 0 | | |
| 51B10 | COMPLIANCE INSPECTIONS | 0 | 0 | | |
| 51B2 | OUTGRANTS | 0 | 0 | | |
| 51B21 | REGULAR | 0 | 0 | | |
| 51B22 | OIL AND GAS | 0 | 0 | | |
| 51B30 | DISPOSALS | 0 | 0 | | |
| 51B40 | ENCROACHMENTS AND TRESPASS | 0 | 0 | | |
| 51C00 | OTHER OPERATION AND MAINTENANCE EXPENSES | 0 | 0 | | |
| 51D00 | REVENUES DERIVED FROM OUTLEASING RETURNED TO STATES | 0 | 0 | | |
| 51E00 | AUDITS | 0 | 0 | | |
| 51F00 | TIMBER HARVEST | 0 | 0 | | |
| 51G00 | REPAYMENTS AND COST DISTRIBUTIONS | 0 | 0 | | |
| 51H | MISCELLANEOUS RECEIPTS | 0 | 0 | | |
| 51H10 | REAL ESTATE MANAGEMENT INCOME | 0 | 0 | | |
| 51H90 | OTHER INCOME | 0 | 0 | | |

A-22

NED-188-000000851

NED-188-000000852

MISSISSIPPI RIVER-GULF OUTLET BANK EROSION
ST. BERNARD PARISH
REACH 2

15 AUGUST 1996

|  |  | AMOUNT | CONTINGENCY | PROJECT COST |
|---|---|---|---|---|
|  |  |  | ROUNDED | 123,000 |
|  | **TOTAL PROJECT COSTS** | 99,580 | 24,660 | 123,240 |
| 01 | **LANDS AND DAMAGES** | AMOUNT | CONTINGENC | PROJECT COST |
|  |  | 99,340 | 24,590 | 122,930 |
| 01A | **PROJECT PLANNING** |  |  |  |
| 01A10 | REAL ESTATE SUPPLEMENT/PLAN |  | 0 | 0 |
| 01A20 | PRELIMINARY RE ACQUISITION MAPS |  | 0 | 0 |
| 01A30 | PHYSICAL TAKINGS ANALYSIS |  | 0 | 0 |
| 01A40 | PRELIMINARY ATTORNEY'S OPINION OF COMPENSABILITY |  | 0 | 0 |
| 01A50 | ALL OTHER RE ANALYSES/DOCUMENTS | 800 | 200 | 1,000 |
| 01B | **ACQUISITIONS** |  |  |  |
| 01B10 | BY GOVERNMENT |  | 0 | 0 |
| 01B20 | BY LOCAL SPONSOR (LS) | 31,200 | 7,800 | 39,000 |
| 01B30 | BY GOVT ON BEHALF OF LS |  | 0 | 0 |
| 01B40 | REVIEW OF LS | 4,480 | 1,120 | 5,600 |
| 01C | **CONDEMNATIONS** |  |  |  |
| 01C10 | BY GOVERNMENT |  | 0 | 0 |
| 01C20 | BY LS | 36,000 | 9,000 | 45,000 |
| 01C30 | BY GOVT ON BEHALF OF LS |  | 0 | 0 |
| 01C40 | REVIEW OF LS | 4,000 | 1,000 | 5,000 |
| 01D | **INLEASING** |  |  |  |
| 01D10 | BY GOVERNMENT |  | 0 | 0 |
| 01D20 | BY LS |  | 0 | 0 |
| 01D30 | BY GOVT ON BEHALF OF LS |  | 0 | 0 |
| 01D40 | REVIEW OF LS |  | 0 | 0 |
| 01E | **APPRAISAL** |  |  |  |
| 01E10 | BY GOVT (IN HOUSE) |  | 0 | 0 |
| 01E20 | BY GOVT (CONTRACT) |  | 0 | 0 |
| 01E30 | BY LS | 2,500 | 630 | 3,130 |
| 01E40 | BY GOVT ON BEHALF OF LS |  | 0 | 0 |
| 01E50 | REVIEW OF LS | 600 | 150 | 750 |
| 01F | **PL 91-646 ASSISTANCE** |  |  |  |
| 01F10 | BY GOVERNMENT |  | 0 | 0 |
| 01F20 | BY LS |  | 0 | 0 |
| 01F30 | BY GOVT ON BEHALF OF LS |  | 0 | 0 |
| 01F40 | REVIEW OF LS |  | 0 | 0 |
| 01G | **TEMPORARY PERMITS/LICENSES/RIGHTS-OF-ENTRY** |  |  |  |
| 01G10 | BY GOVERNMENT | 2,000 | 500 | 2,500 |
| 01G20 | BY LS | 12,000 | 3,000 | 15,000 |
| 01G30 | BY GOVT ON BEHALF OF LS |  | 0 | 0 |
| 01G40 | REVIEW OF LS | 400 | 100 | 500 |
| 01G50 | OTHER |  | 0 | 0 |
| 01G60 | DAMAGE CLAIMS |  | 0 | 0 |
| 01H | **AUDITS** |  |  |  |
| 01H10 | BY GOVERNMENT |  | 0 | 0 |
| 01H20 | BY LS |  | 0 | 0 |
| 01H30 | BY GOVT ON BEHALF OF LS |  | 0 | 0 |
| 01H40 | REVIEW OF LS |  | 0 | 0 |
| 01J | **ENCROACHMENTS AND TRESPASS** |  |  |  |
| 01J10 | BY GOVERNMENT |  | 0 | 0 |
| 01J20 | BY LS |  | 0 | 0 |
| 01J30 | BY GOVT ON BEHALF OF LS |  | 0 | 0 |
| 01J40 | REVIEW OF LS |  | 0 | 0 |
| 01K | **DISPOSALS** |  |  |  |
| 01K10 | BY GOVERNMENT |  | 0 | 0 |
| 01K20 | BY LS |  | 0 | 0 |
| 01K30 | BY GOVT ON BEHALF OF LS |  | 0 | 0 |
| 01K40 | REVIEW OF LS |  | 0 | 0 |
| 01L00 | **REAL PROPERTY ACCOUNTABILITY** |  | 0 | 0 |
| 01M00 | **PROJECT RELATED ADMINISTRATION** |  | 0 | 0 |
| 01N00 | **FACILITY/UTILITY RELOCATIONS** |  | 0 | 0 |
| 01P00 | **WITHDRAWALS (PUBLIC DOMAIN LAND)** |  | 0 | 0 |
| 01Q00 | **RESERVED FOR FUTURE HQUSACE USE** |  | 0 | 0 |
| 01R | **REAL ESTATE PAYMENTS** |  |  |  |
| 01R1 | **LAND PAYMENTS** |  |  |  |
| 01R1A | BY GOVERNMENT |  | 0 | 0 |

A-23

NED-188-000000852

NED-188-000000853

| Code | Description | | | | |
|------|-------------|---|---|---|---|
| 01R1B | BY LS | 5,000 | 1,000 | 6,000 | |
| 01R1C | BY GOVT ON BEHALF OF LS | | 0 | 0 | |
| 01R1D | REVIEW OF LS | | 0 | 0 | |
| 01R2 | PL 91-646 ASSISTANCE PAYMENTS | | | | |
| 01R2A | BY GOVERNMENT | | 0 | 0 | |
| 01R2B | BY LS | | 0 | 0 | |
| 01R2C | BY GOVT ON BEHALF OF LS | | 0 | 0 | |
| 01R2D | REVIEW OF LS | | 0 | 0 | |
| 01R3 | DAMAGE PAYMENTS | | | | |
| 01R3A | BY GOVERNMENT | | 0 | 0 | |
| 01R3B | BY LS | | 0 | 0 | |
| 01R3C | BY GOVT ON BEHALF OF LS | | 0 | 0 | |
| 01R3D | REVIEW OF LS | | 0 | 0 | |
| 01R9 | OTHER | | 0 | 0 | |
| | | | | | |
| 01S | | | | | |
| 01S10 | DISPOSAL RECEIPTS - REIMBURSEMENTS (CR) - LANDS | | 0 | 0 | |
| 01S20 | DISPOSAL RECEIPTS - GENERAL FUND (CR) - LANDS | | 0 | 0 | |
| | | | | | |
| 01T | LERRD CREDITING | | 0 | 0 | |
| 01T10 | LAND PAYMENTS | | 0 | 0 | |
| 01T20 | ADMINISTRATIVE COSTS | 360 | 90 | 450 | |
| 01T30 | PL 91-646 ASSISTANCE | | 0 | 0 | |
| 01T40 | ALL OTHER | | 0 | 0 | |
| | | | | | |
| 01U00 | ALL OTHER REAL ESTATE ANALYSES | | 0 | 0 | |
| 01V00 | RESERVED FOR FUTURE HQUSACE USE | | 0 | 0 | |
| 01W00 | RESERVED FOR FUTURE HQUSACE USE | | 0 | 0 | |
| 01X00 | RESERVED FOR FUTURE HQUSACE USE | | 0 | 0 | |
| 01Y00 | RESERVED FOR FUTURE HQUSACE USE | | 0 | 0 | |
| 01Z00 | RESERVED FOR FUTURE HQUSACE USE | | 0 | 0 | |
| | | | | | |
| 02 | RELOCATIONS | | | | 0    0    0 |
| 02100 | RELOCATION OF ROADS (INCLUDING BRIDGES) | | 0 | 0 | |
| 02200 | RELOCATIONS OF RAILROADS (INCLUDING BRIDGES) | | 0 | 0 | |
| 02300 | RELOCATION OF CEMETERIES, UTILITIES AND STUCTURES | | 0 | 0 | |
| | | | | | |
| 21 | RECONNAISSANCE STUDIES | | | | 240   70   310 |
| 21A0* | PUBLIC INVOLVEMENT | | 0 | 0 | |
| 21B0* | INSTITUTIONAL STUDIES | | 0 | 0 | |
| 21C0* | SOCIAL STUDIES | | 0 | 0 | |
| 21D0* | CULTURAL RESOURCE STUDIES | | 0 | 0 | |
| 21E0* | ENVIRONMENTAL STUDIES EXCEPT ACCOUNTS 21F & 21L | | 0 | 0 | |
| 21F0* | FISH AND WILDLIFE PLANNING AID STUDIES | | 0 | 0 | |
| 21G0* | ECONOMIC STUDIES | | 0 | 0 | |
| 21H | REAL ESTATE ANALYSES/DOCUMENTS | | | | |
| 21H1* | REAL ESTATE SECTION/REPORT | 60 | 20 | 80 | |
| 21H2* | RIGHTS OF ENTRY | 60 | 20 | 80 | |
| 21H3* | ALL OTHER REAL ESTATE ANALYSES/DOCUMENTS | 120 | 30 | 150 | |
| 21J0* | HYDROLOGY AND HYDRAULIC STUDIES | | 0 | 0 | |
| 21K0* | GEOTECHNICAL STUDIES | | 0 | 0 | |
| 21L0* | HTRW ASSESSMENTS | | 0 | 0 | |
| 21M0* | ALL OTHER STUDIES/INVESTIGATIONS | | 0 | 0 | |
| 21N0* | SURVEYS AND MAPPING EXCEPT FOR REAL ESTATE PURPOSES | | 0 | 0 | |
| 21P0* | ENGINEERING ANALYSIS AND DESIGN/PROJECT COST ESTIMATES | | 0 | 0 | |
| 21Q0* | RECON MANAGEMENT | | 0 | 0 | |
| 21R0* | PLAN FORMULATION AND EVALUATION | | 0 | 0 | |
| 21S0* | RECON REPORT PREPARATION | | 0 | 0 | |
| 21T0* | RECON PROGRAMS AND PROJECT MANAGEMENT | | 0 | 0 | |
| 21U0* | RESERVED FOR FUTURE HQUSACE USE | | 0 | 0 | |
| 21V0* | FEASIBILITY STUDY COST SHARING AGREEMENT | | 0 | 0 | |
| 21W0* | RECON DAMAGES ASSESSED AE CONTRACTORS | | 0 | 0 | |
| 21X0* | RESERVED FOR FUTURE HQUSACE USE | | 0 | 0 | |
| 21Y0* | RESERVED FOR FUTURE HQUSACE USE | | 0 | 0 | |
| 21Z0* | RESERVED FOR FUTURE HQUSACE USE | | 0 | 0 | |
| | | | | | |
| 22 | FEASIBILITY STUDIES | | | | 0    0    0 |
| 22A0* | PUBLIC INVOLVEMENT | | 0 | 0 | |
| 22B0* | INSTITUTIONAL STUDIES | | 0 | 0 | |
| 22C0* | SOCIAL STUDIES | | 0 | 0 | |
| 22D0* | CULTURAL RESOURCE STUDIES | | 0 | 0 | |
| 22E0* | ENVIRONMENTAL STUDIES EXCEPT F&W AND HTRW | | 0 | 0 | |
| 22F0* | FISH AND WILDLIFE PLANNING AID STUDIES | | 0 | 0 | |
| 22G0* | ECONOMIC STUDIES | | 0 | 0 | |
| 22H0* | REAL ESTATE ANALYSES/DOCUMENTS | | 0 | 0 | |
| 22H1* | REAL ESTATE SUPPLEMENT/PLAN | | 0 | 0 | |
| 22H2* | GROSS APPRAISAL/REPORT | | 0 | 0 | |
| 22H3* | PRELIMINARY REAL ESTATE ACQUISITION MAPS | | 0 | 0 | |
| 22H4* | PHYSICAL TAKINGS ANALYSIS | | 0 | 0 | |
| 22H5* | PRELIMINARY ATTS OPINION OF COMPENSABILITY | | 0 | 0 | |
| 22H6* | RIGHTS OF ENTRY | | 0 | 0 | |
| 22H7* | ALL OTHER REAL ESTATE ANALYSES/DOCUMENTS | | 0 | 0 | |
| 22J0* | HYDROLOGY AND HYDRAULIC STUDIES | | 0 | 0 | |
| 22K0* | GEOTECHNICAL STUDIES | | 0 | 0 | |
| 22L0* | HTRW STUDIES | | 0 | 0 | |
| 22M0* | ALL OTHER STUDIES/INVESTIGATIONS | | 0 | 0 | |
| 22N0* | SURVEYS AND MAPPING EXCEPT FOR REAL ESTATE PURPOSES | | 0 | 0 | |
| 22P0* | ENGINEERING ANALYSES AND DESIGN/PROJECT COST ESTIMATES | | 0 | 0 | |
| 22Q0* | FEASIBILITY MANAGEMENT | | 0 | 0 | |
| 22R0* | PLAN FORMULATION AND EVALUATION | | 0 | 0 | |
| 22S0* | FEASIBILITY REPORT PREPARATION | | 0 | 0 | |
| 22T0* | FEASIBILITY PROGRAMS AND PROJECT MANAGEMENT | | 0 | 0 | |
| 22U0* | RESERVED FOR FUTURE HQUSACE USE | | 0 | 0 | |
| 22V0* | INITIAL DRAFT PROJECT COOPERATION AGREEMENT | | 0 | 0 | |

A-24

NED-188-000000853

NED-188-000000854

| Code | Description | | | | | |
|------|-------------|---|---|---|---|---|
| 22W0* | RESERVED FOR FUTURE HQUSACE USE | 0 | 0 | | | |
| 22X0* | FEASIBILITY DAMAGES ASESSED AE CONTRACTORS | 0 | 0 | | | |
| 22Y0* | WASHINGTON REVIEW LEVEL | 0 | 0 | | | |
| 22Z0* | RESERVED FOR FUTURE HQUSACE USE | 0 | 0 | | | |
| 30BP* | **PROJECT COOPERATION AGREEMENT (PCA)** | 0 | 0 | 0 | 0 | 0 |
| 51 | **OPERATION AND MAINTENANCE DURING CONSTRUCTION** | | | | | |
| 51A | REAL ESTATE - LEASING | 0 | 0 | 0 | 0 | 0 |
| 51A10 | INLEASING | 0 | 0 | | | |
| 51A20 | RELOCATION ASSISTANCE | 0 | 0 | | | |
| 51A30 | DISPOSAL ASSISTANCE | 0 | 0 | | | |
| 51A40 | RELOCATION ASSISTANCE PAYMENTS (PL 91-646) | 0 | 0 | | | |
| 51A50 | RENTS, INITAIL ALTERATIONS AND RESTORATIONS | 0 | 0 | | | |
| 51B | REAL ESTATE - MANAGEMENT SERVICES | 0 | 0 | | | |
| 51B10 | COMPLIANCE INSPECTIONS | 0 | 0 | | | |
| 51B2 | OUTGRANTS | 0 | 0 | | | |
| 51B21 | REGULAR | 0 | 0 | | | |
| 51B22 | OIL AND GAS | 0 | 0 | | | |
| 51B30 | DISPOSALS | 0 | 0 | | | |
| 51B40 | ENCROACHMENTS AND TRESPASS | 0 | 0 | | | |
| 51C00 | OTHER OPERATION AND MAINTENANCE EXPENSES | 0 | 0 | | | |
| 51D00 | REVENUES DERIVED FROM OUTLEASING RETURNED TO STATES | 0 | 0 | | | |
| 51E00 | AUDITS | 0 | 0 | | | |
| 51F00 | TIMBER HARVEST | 0 | 0 | | | |
| 51G00 | REPAYMENTS AND COST DISTRIBUTIONS | 0 | 0 | | | |
| 51H | MISCELLANEOUS RECEIPTS | 0 | 0 | | | |
| 51H10 | REAL ESTATE MANAGEMENT INCOME | 0 | 0 | | | |
| 51H90 | OTHER INCOME | 0 | 0 | | | |

A-25

NED-188-000000854

NED-188-000000855

MISSISSIPPI RIVER-GULF OUTLET BANK EROSION
ST. BERNARD PARISH
REACH 3

15 AUGUST 1996

|  |  | AMOUNT | CONTINGENCY | PROJECT COST |
|---|---|---|---|---|
|  |  |  | ROUNDED | 120,000 |
|  | **TOTAL PROJECT COSTS** | 96,220 | 24,570 | 119,790 |
| 01 | **LANDS AND DAMAGES** | AMOUNT | CONTINGENC | PROJECT COST | 95,980 | 24,500 | 119,480 |

| | | AMOUNT | CONTINGENC | PROJECT COST |
|---|---|---|---|---|
| 01A | **PROJECT PLANNING** | | | |
| 01A10 | REAL ESTATE SUPPLEMENT/PLAN | | 0 | 0 |
| 01A20 | PRELIMINARY RE ACQUISITION MAPS | | 0 | 0 |
| 01A30 | PHYSICAL TAKINGS ANALYSIS | | 0 | 0 |
| 01A40 | PRELIMINARY ATTORNEY'S OPINION OF COMPENSABILITY | | 0 | 0 |
| 01A50 | ALL OTHER RE ANALYSES/DOCUMENTS | 800 | 200 | 1,000 |
| 01B | **ACQUISITIONS** | | | |
| 01B10 | BY GOVERNMENT | | 0 | 0 |
| 01B20 | BY LOCAL SPONSOR (LS) | 28,320 | 7,080 | 35,400 |
| 01B30 | BY GOVT ON BEHALF OF LS | | 0 | 0 |
| 01B40 | REVIEW OF LS | 4,240 | 1,060 | 5,300 |
| 01C | **CONDEMNATIONS** | | | |
| 01C10 | BY GOVERNMENT | | 0 | 0 |
| 01C20 | BY LS | 36,000 | 9,000 | 45,000 |
| 01C30 | BY GOVT ON BEHALF OF LS | | 0 | 0 |
| 01C40 | REVIEW OF LS | 4,000 | 1,000 | 5,000 |
| 01D | **INLEASING** | | | |
| 01D10 | BY GOVERNMENT | | 0 | 0 |
| 01D20 | BY LS | | 0 | 0 |
| 01D30 | BY GOVT ON BEHALF OF LS | | 0 | 0 |
| 01D40 | REVIEW OF LS | | 0 | 0 |
| 01E | **APPRAISAL** | | | |
| 01E10 | BY GOVT (IN HOUSE) | | 0 | 0 |
| 01E20 | BY GOVT (CONTRACT) | | 0 | 0 |
| 01E30 | BY LS | 1,500 | 380 | 1,880 |
| 01E40 | BY GOVT ON BEHALF OF LS | | 0 | 0 |
| 01E50 | REVIEW OF LS | 360 | 90 | 450 |
| 01F | **PL 91-646 ASSISTANCE** | | | |
| 01F10 | BY GOVERNMENT | | 0 | 0 |
| 01F20 | BY LS | | 0 | 0 |
| 01F30 | BY GOVT ON BEHALF OF LS | | 0 | 0 |
| 01F40 | REVIEW OF LS | | 0 | 0 |
| 01G | **TEMPORARY PERMITS/LICENSES/RIGHTS-OF-ENTRY** | | | |
| 01G10 | BY GOVERNMENT | 2,000 | 500 | 2,500 |
| 01G20 | BY LS | 12,000 | 3,000 | 15,000 |
| 01G30 | BY GOVT ON BEHALF OF LS | | 0 | 0 |
| 01G40 | REVIEW OF LS | 400 | 100 | 500 |
| 01G50 | OTHER | | 0 | 0 |
| 01G60 | DAMAGE CLAIMS | | 0 | 0 |
| 01H | **AUDITS** | | | |
| 01H10 | BY GOVERNMENT | | 0 | 0 |
| 01H20 | BY LS | | 0 | 0 |
| 01H30 | BY GOVT ON BEHALF OF LS | | 0 | 0 |
| 01H40 | REVIEW OF LS | | 0 | 0 |
| 01J | **ENCROACHMENTS AND TRESPASS** | | | |
| 01J10 | BY GOVERNMENT | | 0 | 0 |
| 01J20 | BY LS | | 0 | 0 |
| 01J30 | BY GOVT ON BEHALF OF LS | | 0 | 0 |
| 01J40 | REVIEW OF LS | | 0 | 0 |
| 01K | **DISPOSALS** | | | |
| 01K10 | BY GOVERNMENT | | 0 | 0 |
| 01K20 | BY LS | | 0 | 0 |
| 01K30 | BY GOVT ON BEHALF OF LS | | 0 | 0 |
| 01K40 | REVIEW OF LS | | 0 | 0 |
| 01L00 | **REAL PROPERTY ACCOUNTABILITY** | | 0 | 0 |
| 01M00 | **PROJECT RELATED ADMINISTRATION** | | 0 | 0 |
| 01N00 | **FACILITY/UTILITY RELOCATIONS** | | 0 | 0 |
| 01P00 | **WITHDRAWALS (PUBLIC DOMAIN LAND)** | | 0 | 0 |
| 01Q00 | **RESERVED FOR FUTURE HQUSACE USE** | | 0 | 0 |
| 01R | **REAL ESTATE PAYMENTS** | | | |
| 01R1 | **LAND PAYMENTS** | | | |
| 01R1A | BY GOVERNMENT | | 0 | 0 |

A-26

NED-188-000000855

NED-188-000000856

| Account | Description | | | | | | |
|---|---|--:|--:|--:|--:|--:|--:|
| 01R1B | BY LS | 6,000 | 2,000 | 8,000 | | | |
| 01R1C | BY GOVT ON BEHALF OF LS | | 0 | 0 | | | |
| 01R1D | REVIEW OF LS | | 0 | 0 | | | |
| 01R2 | **PL 91-646 ASSISTANCE PAYMENTS** | | | | | | |
| 01R2A | BY GOVERNMENT | | 0 | 0 | | | |
| 01R2B | BY LS | | 0 | 0 | | | |
| 01R2C | BY GOVT ON BEHALF OF LS | | 0 | 0 | | | |
| 01R2D | REVIEW OF LS | | 0 | 0 | | | |
| 01R3 | **DAMAGE PAYMENTS** | | | | | | |
| 01R3A | BY GOVERNMENT | | 0 | 0 | | | |
| 01R3B | BY LS | | 0 | 0 | | | |
| 01R3C | BY GOVT ON BEHALF OF LS | | 0 | 0 | | | |
| 01R3D | REVIEW OF LS | | 0 | 0 | | | |
| 01R9 | **OTHER** | | 0 | 0 | | | |
| 01S | | | | | | | |
| 01S10 | DISPOSAL RECEIPTS - REIMBURSEMENTS (CR) - LANDS | | 0 | 0 | | | |
| 01S20 | DISPOSAL RECEIPTS - GENERAL FUND (CR) - LANDS | | 0 | 0 | | | |
| 01T | **LERRD CREDITING** | | | | | | |
| 01T10 | LAND PAYMENTS | | 0 | 0 | | | |
| 01T20 | ADMINISTRATIVE COSTS | 360 | 90 | 450 | | | |
| 01T30 | PL 91-646 ASSISTANCE | | 0 | 0 | | | |
| 01T40 | ALL OTHER | | 0 | 0 | | | |
| 01U00 | **ALL OTHER REAL ESTATE ANALYSES** | | | | | | |
| 01V00 | RESERVED FOR FUTURE HQUSACE USE | | 0 | 0 | | | |
| 01W00 | RESERVED FOR FUTURE HQUSACE USE | | 0 | 0 | | | |
| 01X00 | RESERVED FOR FUTURE HQUSACE USE | | 0 | 0 | | | |
| 01Y00 | RESERVED FOR FUTURE HQUSACE USE | | 0 | 0 | | | |
| 01Z00 | RESERVED FOR FUTURE HQUSACE USE | | 0 | 0 | | | |
| 02 | **RELOCATIONS** | | | | 0 | 0 | 0 |
| 02100 | RELOCATION OF ROADS (INCLUDING BRIDGES) | | 0 | 0 | | | |
| 02200 | RELOCATIONS OF RAILROADS (INCLUDING BRIDGES) | | 0 | 0 | | | |
| 02300 | RELOCATION OF CEMETERIES, UTILITIES AND STUCTURES | | 0 | 0 | | | |
| 21 | **RECONNAISSANCE STUDIES** | | | | 240 | 70 | 310 |
| 21A0* | PUBLIC INVOLVEMENT | | 0 | 0 | | | |
| 21B0* | INSTITUTIONAL STUDIES | | 0 | 0 | | | |
| 21C0* | SOCIAL STUDIES | | 0 | 0 | | | |
| 21D0* | CULTURAL RESOURCE STUDIES | | 0 | 0 | | | |
| 21E0* | ENVIRONMENTAL STUDIES EXCEPT ACCOUNTS 21F & 21L | | 0 | 0 | | | |
| 21F0* | FISH AND WILDLIFE PLANNING AID STUDIES | | 0 | 0 | | | |
| 21G0* | ECONOMIC STUDIES | | 0 | 0 | | | |
| 21H | REAL ESTATE ANALYSES/DOCUMENTS | | 0 | 0 | | | |
| 21H1* | REAL ESTATE SECTION/REPORT | 60 | 20 | 80 | | | |
| 21H2* | RIGHTS OF ENTRY | 60 | 20 | 80 | | | |
| 21H3* | ALL OTHER REAL ESTATE ANALYSES/DOCUMENTS | 120 | 30 | 150 | | | |
| 21J0* | HYDROLOGY AND HYDRAULIC STUDIES | | 0 | 0 | | | |
| 21K0* | GEOTECHNICAL STUDIES | | 0 | 0 | | | |
| 21L0* | HTRW ASSESSMENTS | | 0 | 0 | | | |
| 21M0* | ALL OTHER STUDIES/INVESTIGATIONS | | 0 | 0 | | | |
| 21N0* | SURVEYS AND MAPPING EXCEPT FOR REAL ESTATE PURPOSES | | 0 | 0 | | | |
| 21P0* | ENGINEERING ANALYSIS AND DESIGN/PROJECT COST ESTIMATES | | 0 | 0 | | | |
| 21Q0* | RECON MANAGEMENT | | 0 | 0 | | | |
| 21R0* | PLAN FORMULATION AND EVALUATION | | 0 | 0 | | | |
| 21S0* | RECON REPORT PREPARATION | | 0 | 0 | | | |
| 21T0* | RECON PROGRAMS AND PROJECT MANAGEMENT | | 0 | 0 | | | |
| 21U0* | RESERVED FOR FUTURE HQUSACE USE | | 0 | 0 | | | |
| 21V0* | FEASIBILITY STUDY COST SHARING AGREEMENT | | 0 | 0 | | | |
| 21W0* | RECON DAMAGES ASSESSED AE CONTRACTORS | | 0 | 0 | | | |
| 21X0* | RESERVED FOR FUTURE HQUSACE USE | | 0 | 0 | | | |
| 21Y0* | RESERVED FOR FUTURE HQUSACE USE | | 0 | 0 | | | |
| 21Z0* | RESERVED FOR FUTURE HQUSACE USE | | 0 | 0 | | | |
| 22 | **FEASIBILITY STUDIES** | | | | 0 | 0 | 0 |
| 22A0* | PUBLIC INVOLVEMENT | | 0 | 0 | | | |
| 22B0* | INSTITUTIONAL STUDIES | | 0 | 0 | | | |
| 22C0* | SOCIAL STUDIES | | 0 | 0 | | | |
| 22D0* | CULTURAL RESOURCE STUDIES | | 0 | 0 | | | |
| 22E0* | ENVIRONMENTAL STUDIES EXCEPT F&W AND HTRW | | 0 | 0 | | | |
| 22F0* | FISH AND WILDLIFE PLANNING AID STUDIES | | 0 | 0 | | | |
| 22G0* | ECONOMIC STUDIES | | 0 | 0 | | | |
| 22H0* | REAL ESTATE ANALYSES/DOCUMENTS | | 0 | 0 | | | |
| 22H1* | REAL ESTATE SUPPLEMENT/PLAN | | 0 | 0 | | | |
| 22H2* | GROSS APPRAISAL/REPORT | | 0 | 0 | | | |
| 22H3* | PRELIMINARY REAL ESTATE ACQUISITION MAPS | | 0 | 0 | | | |
| 22H4* | PHYSICAL TAKINGS ANALYSIS | | 0 | 0 | | | |
| 22H5* | PRELIMINARY ATTS OPINION OF COMPENSABILITY | | 0 | 0 | | | |
| 22H6* | RIGHTS OF ENTRY | | 0 | 0 | | | |
| 22H7* | ALL OTHER REAL ESTATE ANALYSES/DOCUMENTS | | 0 | 0 | | | |
| 22J0* | HYDROLOGY AND HYDRAULIC STUDIES | | 0 | 0 | | | |
| 22K0* | GEOTECHNICAL STUDIES | | 0 | 0 | | | |
| 22L0* | HTRW STUDIES | | 0 | 0 | | | |
| 22M0* | ALL OTHER STUDIES/INVESTIGATIONS | | 0 | 0 | | | |
| 22N0* | SURVEYS AND MAPPING EXCEPT FOR REAL ESTATE PURPOSES | | 0 | 0 | | | |
| 22P0* | ENGINEERING ANALYSES AND DESIGN/PROJECT COST ESTIMATES | | 0 | 0 | | | |
| 22Q0* | FEASIBILITY MANAGEMENT | | 0 | 0 | | | |
| 22R0* | PLAN FORMULATION AND EVALUATION | | 0 | 0 | | | |
| 22S0* | FEASIBILITY REPORT PREPARATION | | 0 | 0 | | | |
| 22T0* | FEASIBILITY PROGRAMS AND PROJECT MANAGEMENT | | 0 | 0 | | | |
| 22U0* | RESERVED FOR FUTURE HQUSACE USE | | 0 | 0 | | | |
| 22V0* | INITIAL DRAFT PROJECT COOPERATION AGREEMENT | | 0 | 0 | | | |

A-27

NED-188-000000856

NED-188-000000857

| Code | Description | | | | |
|------|-------------|---|---|---|---|
| 22W0* | RESERVED FOR FUTURE HQUSACE USE | 0 | 0 | | |
| 22X0* | FEASIBILITY DAMAGES ASESSED AE CONTRACTORS | 0 | 0 | | |
| 22Y0* | WASHINGTON REVIEW LEVEL | 0 | 0 | | |
| 22Z0* | RESERVED FOR FUTURE HQUSACE USE | 0 | 0 | | |
| 30BP* | **PROJECT COOPERATION AGREEMENT (PCA)** | 0 | 0 | 0 | 0 | 0 |
| 51 | **OPERATION AND MAINTENANCE DURING CONSTRUCTION** | 0 | 0 | 0 | 0 | 0 |
| 51A | REAL ESTATE - LEASING | 0 | 0 | | |
| 51A10 | INLEASING | 0 | 0 | | |
| 51A20 | RELOCATION ASSISTANCE | 0 | 0 | | |
| 51A30 | DISPOSAL ASSISTANCE | 0 | 0 | | |
| 51A40 | RELOCATION ASSISTANCE PAYMENTS (PL 91-646) | 0 | 0 | | |
| 51A50 | RENTS, INITAIL ALTERATIONS AND RESTORATIONS | 0 | 0 | | |
| 51B | REAL ESTATE - MANAGEMENT SERVICES | 0 | 0 | | |
| 51B10 | COMPLIANCE INSPECTIONS | 0 | 0 | | |
| 51B2 | OUTGRANTS | 0 | 0 | | |
| 51B21 | REGULAR | 0 | 0 | | |
| 51B22 | OIL AND GAS | 0 | 0 | | |
| 51B30 | DISPOSALS | 0 | 0 | | |
| 51B40 | ENCROACHMENTS AND TRESPASS | 0 | 0 | | |
| 51C00 | OTHER OPERATION AND MAINTENANCE EXPENSES | 0 | 0 | | |
| 51D00 | REVENUES DERIVED FROM OUTLEASING RETURNED TO STATES | 0 | 0 | | |
| 51E00 | AUDITS | 0 | 0 | | |
| 51F00 | TIMBER HARVEST | 0 | 0 | | |
| 51G00 | REPAYMENTS AND COST DISTRIBUTIONS | 0 | 0 | | |
| 51H | MISCELLANEOUS RECEIPTS | 0 | 0 | | |
| 51H10 | REAL ESTATE MANAGEMENT INCOME | 0 | 0 | | |
| 51H90 | OTHER INCOME | 0 | 0 | | |

A-28

NED-188-000000857

NED-188-000000858

MISSISSIPPI RIVER-GULF OUTLET BANK EROSION
ST. BERNARD PARISH
REACH 4

15 AUGUST 1996

|  |  | AMOUNT | CONTINGENCY | PROJECT COST |
|---|---|---|---|---|
|  |  |  | ROUNDED | 110,000 |
|  | **TOTAL PROJECT COSTS** | 88,800 | 22,480 | 110,280 |
| **01** | **LANDS AND DAMAGES** | AMOUNT | CONTINGENC | 88,620 22,420 PROJECT COST 110,040 |

| | | AMOUNT | CONTINGENCY | PROJECT COST |
|---|---|---|---|---|
| 01A | **PROJECT PLANNING** | | | |
| 01A10 | REAL ESTATE SUPPLEMENT/PLAN | | 0 | 0 |
| 01A20 | PRELIMINARY RE ACQUISITION MAPS | | 0 | 0 |
| 01A30 | PHYSICAL TAKINGS ANALYSIS | | 0 | 0 |
| 01A40 | PRELIMINARY ATTORNEY'S OPINION OF COMPENSABILITY | | 0 | 0 |
| 01A50 | ALL OTHER RE ANALYSES/DOCUMENTS | 800 | 200 | 1,000 |
| 01B | **ACQUISITIONS** | | | |
| 01B10 | BY GOVERNMENT | | 0 | 0 |
| 01B20 | BY LOCAL SPONSOR (LS) | 25,440 | 6,360 | 31,800 |
| 01B30 | BY GOVT ON BEHALF OF LS | | 0 | 0 |
| 01B40 | REVIEW OF LS | 4,120 | 1,030 | 5,150 |
| 01C | **CONDEMNATIONS** | | | |
| 01C10 | BY GOVERNMENT | | 0 | 0 |
| 01C20 | BY LS | 36,000 | 9,000 | 45,000 |
| 01C30 | BY GOVT ON BEHALF OF LS | | 0 | 0 |
| 01C40 | REVIEW OF LS | 4,000 | 1,000 | 5,000 |
| 01D | **INLEASING** | | | |
| 01D10 | BY GOVERNMENT | | 0 | 0 |
| 01D20 | BY LS | | 0 | 0 |
| 01D30 | BY GOVT ON BEHALF OF LS | | 0 | 0 |
| 01D40 | REVIEW OF LS | | 0 | 0 |
| 01E | **APPRAISAL** | | | |
| 01E10 | BY GOVT (IN HOUSE) | | 0 | 0 |
| 01E20 | BY GOVT (CONTRACT) | | 0 | 0 |
| 01E30 | BY LS | 500 | 130 | 630 |
| 01E40 | BY GOVT ON BEHALF OF LS | | 0 | 0 |
| 01E50 | REVIEW OF LS | 60 | 20 | 80 |
| 01F | **PL 91-646 ASSISTANCE** | | | |
| 01F10 | BY GOVERNMENT | | 0 | 0 |
| 01F20 | BY LS | | 0 | 0 |
| 01F30 | BY GOVT ON BEHALF OF LS | | 0 | 0 |
| 01F40 | REVIEW OF LS | | 0 | 0 |
| 01G | **TEMPORARY PERMITS/LICENSES/RIGHTS-OF-ENTRY** | | | |
| 01G10 | BY GOVERNMENT | 2,000 | 500 | 2,500 |
| 01G20 | BY LS | 12,000 | 3,000 | 15,000 |
| 01G30 | BY GOVT ON BEHALF OF LS | | 0 | 0 |
| 01G40 | REVIEW OF LS | 400 | 100 | 500 |
| 01G50 | OTHER | | 0 | 0 |
| 01G60 | DAMAGE CLAIMS | | 0 | |
| 01H | **AUDITS** | | | |
| 01H10 | BY GOVERNMENT | | 0 | 0 |
| 01H20 | BY LS | | 0 | 0 |
| 01H30 | BY GOVT ON BEHALF OF LS | | 0 | 0 |
| 01H40 | REVIEW OF LS | | 0 | 0 |
| 01J | **ENCROACHMENTS AND TRESPASS** | | | |
| 01J10 | BY GOVERNMENT | | 0 | 0 |
| 01J20 | BY LS | | 0 | 0 |
| 01J30 | BY GOVT ON BEHALF OF LS | | 0 | 0 |
| 01J40 | REVIEW OF LS | | 0 | 0 |
| 01K | **DISPOSALS** | | | |
| 01K10 | BY GOVERNMENT | | 0 | 0 |
| 01K20 | BY LS | | 0 | 0 |
| 01K30 | BY GOVT ON BEHALF OF LS | | 0 | 0 |
| 01K40 | REVIEW OF LS | | 0 | 0 |
| 01L00 | **REAL PROPERTY ACCOUNTABILITY** | | 0 | 0 |
| 01M00 | **PROJECT RELATED ADMINISTRATION** | | 0 | 0 |
| 01N00 | **FACILITY/UTILITY RELOCATIONS** | | 0 | 0 |
| 01P00 | **WITHDRAWALS (PUBLIC DOMAIN LAND)** | | 0 | 0 |
| 01Q00 | **RESERVED FOR FUTURE HQUSACE USE** | | 0 | 0 |
| 01R | **REAL ESTATE PAYMENTS** | | | |
| 01R1 | **LAND PAYMENTS** | | | |
| 01R1A | BY GOVERNMENT | | 0 | 0 |

A-29

NED-188-000000858

NED-188-000000859

| | | | | |
|---|---|---|---|---|
| 01R1B | BY LS | 3,000 | 1,000 | 4,000 |
| 01R1C | BY GOV'T ON BEHALF OF LS | | 0 | 0 |
| 01R1D | REVIEW OF LS | | 0 | 0 |
| 01R2 | PL 91-646 ASSISTANCE PAYMENTS | | | |
| 01R2A | BY GOVERNMENT | | 0 | 0 |
| 01R2B | BY LS | | 0 | 0 |
| 01R2C | BY GOV'T ON BEHALF OF LS | | 0 | 0 |
| 01R2D | REVIEW OF LS | | 0 | 0 |
| 01R3 | DAMAGE PAYMENTS | | | |
| 01R3A | BY GOVERNMENT | | 0 | 0 |
| 01R3B | BY LS | | 0 | 0 |
| 01R3C | BY GOV'T ON BEHALF OF LS | | 0 | 0 |
| 01R3D | REVIEW OF LS | | 0 | 0 |
| 01R9 | OTHER | | 0 | 0 |
| | | | | |
| 01S | | | | |
| 01S10 | DISPOSAL RECEIPTS - REIMBURSEMENTS (CR) - LANDS | | 0 | 0 |
| 01S20 | DISPOSAL RECEIPTS - GENERAL FUND (CR) - LANDS | | 0 | 0 |
| | | | | |
| 01T | LERRD CREDITING | | | |
| 01T10 | LAND PAYMENTS | | 0 | 0 |
| 01T20 | ADMINISTRATIVE COSTS | 300 | 80 | 380 |
| 01T30 | PL 91-646 ASSISTANCE | | 0 | 0 |
| 01T40 | ALL OTHER | | 0 | 0 |
| | | | | |
| 01U00 | ALL OTHER REAL ESTATE ANALYSES | | | |
| 01V00 | RESERVED FOR FUTURE HQUSACE USE | | 0 | 0 |
| 01W00 | RESERVED FOR FUTURE HQUSACE USE | | 0 | 0 |
| 01X00 | RESERVED FOR FUTURE HQUSACE USE | | 0 | 0 |
| 01Y00 | RESERVED FOR FUTURE HQUSACE USE | | 0 | 0 |
| 01Z00 | RESERVED FOR FUTURE HQUSACE USE | | 0 | 0 |
| | | | | |
| 02 | RELOCATIONS | | 0 | 0 | 0 |
| 02100 | RELOCATION OF ROADS (INCLUDING BRIDGES) | | 0 | 0 |
| 02200 | RELOCATIONS OF RAILROADS (INCLUDING BRIDGES) | | 0 | 0 |
| 02300 | RELOCATION OF CEMETERIES, UTILITIES AND STUCTURES | | 0 | 0 |
| | | | | |
| 21 | RECONNAISSANCE STUDIES | | 180 | 60 | 240 |
| 21A0* | PUBLIC INVOLVEMENT | | 0 | 0 |
| 21B0* | INSTITUTIONAL STUDIES | | 0 | 0 |
| 21C0* | SOCIAL STUDIES | | 0 | 0 |
| 21D0* | CULTURAL RESOURCE STUDIES | | 0 | 0 |
| 21E0* | ENVIRONMENTAL STUDIES EXCEPT  ACCOUNTS 21F & 21L | | 0 | 0 |
| 21F0* | FISH AND WILDLIFE PLANNING AID STUDIES | | 0 | 0 |
| 21G0* | ECONOMIC STUDIES | | 0 | 0 |
| 21H | REAL ESTATE ANALYSES/DOCUMENTS | | 0 | 0 |
| 21H1* | REAL ESTATE SECTION/REPORT | 60 | 20 | 80 |
| 21H2* | RIGHTS OF ENTRY | 60 | 20 | 80 |
| 21H3* | ALL OTHER REAL ESTATE ANALYSES/DOCUMENTS | 60 | 20 | 80 |
| 21J0* | HYDROLOGY AND HYDRAULIC STUDIES | | 0 | 0 |
| 21K0* | GEOTECHNICAL STUDIES | | 0 | 0 |
| 21L0* | HTRW ASSESSMENTS | | 0 | 0 |
| 21M0* | ALL OTHER STUDIES/INVESTIGATIONS | | 0 | 0 |
| 21N0* | SURVEYS AND MAPPING EXCEPT FOR REAL ESTATE PURPOSES | | 0 | 0 |
| 21P0* | ENGINEERING ANALYSIS AND DESIGN/PROJECT COST ESTIMATES | | 0 | 0 |
| 21Q0* | RECON MANAGEMENT | | 0 | 0 |
| 21R0* | PLAN FORMULATION AND EVALUATION | | 0 | 0 |
| 21S0* | RECON REPORT PREPARATION | | 0 | 0 |
| 21T0* | RECON PROGRAMS AND PROJECT MANAGEMENT | | 0 | 0 |
| 21U0* | RESERVED FOR FUTURE HQUSACE USE | | 0 | 0 |
| 21V0* | FEASIBILITY STUDY COST SHARING AGREEMENT | | 0 | 0 |
| 21W0* | RECON DAMAGES ASSESSED AE CONTRACTORS | | 0 | 0 |
| 21X0* | RESERVED FOR FUTURE HQUSACE USE | | 0 | 0 |
| 21Y0* | RESERVED FOR FUTURE HQUSACE USE | | 0 | 0 |
| 21Z0* | RESERVED FOR FUTURE HQUSACE USE | | 0 | 0 |
| | | | | |
| 22 | FEASIBILITY STUDIES | | 0 | 0 | 0 |
| 22A0* | PUBLIC INVOLVEMENT | | 0 | 0 |
| 22B0* | INSTITUTIONAL STUDIES | | 0 | 0 |
| 22C0* | SOCIAL STUDIES | | 0 | 0 |
| 22D0* | CULTURAL RESOURCE STUDIES | | 0 | 0 |
| 22E0* | ENVIRONMENTAL STUDIES EXCEPT F&W AND HTRW | | 0 | 0 |
| 22F0* | FISH AND WILDLIFE PLANNING AID STUDIES | | 0 | 0 |
| 22G0* | ECONOMIC STUDIES | | 0 | 0 |
| 22H0* | REAL ESTATE ANALYSES/DOCUMENTS | | 0 | 0 |
| 22H1* | REAL ESTATE SUPPLEMENT/PLAN | | 0 | 0 |
| 22H2* | GROSS APPRAISAL/REPORT | | 0 | 0 |
| 22H3* | PRELIMINARY REAL ESTATE ACQUISITION MAPS | | 0 | 0 |
| 22H4* | PHYSICAL TAKINGS ANALYSIS | | 0 | 0 |
| 22H5* | PRELIMINARY ATTS OPINION OF COMPENSABILITY | | 0 | 0 |
| 22H6* | RIGHTS OF ENTRY | | 0 | 0 |
| 22H7* | ALL OTHER REAL ESTATE ANALYSES/DOCUMENTS | | 0 | 0 |
| 22J0* | HYDROLOGY AND HYDRAULIC STUDIES | | 0 | 0 |
| 22K0* | GEOTECHNICAL STUDIES | | 0 | 0 |
| 22L0* | HTRW STUDIES | | 0 | 0 |
| 22M0* | ALL OTHER STUDIES/INVESTIGATIONS | | 0 | 0 |
| 22N0* | SURVEYS AND MAPPING EXCEPT FOR REAL ESTATE PURPOSES | | 0 | 0 |
| 22P0* | ENGINEERING ANALYSIS AND DESIGN/PROJECT COST ESTIMATES | | 0 | 0 |
| 22Q0* | FEASIBILITY MANAGEMENT | | 0 | 0 |
| 22R0* | PLAN FORMULATION AND EVALUATION | | 0 | 0 |
| 22S0* | FEASIBILITY REPORT PREPARATION | | 0 | 0 |
| 22T0* | FEASIBILITY PROGRAMS AND PROJECT MANAGEMENT | | 0 | 0 |
| 22U0* | RESERVED FOR FUTURE HQUSACE USE | | 0 | 0 |
| 22V0* | INITIAL DRAFT PROJECT COOPERATION AGREEMENT | | 0 | 0 |

A-30

NED-188-000000859

NED-188-000000860

| Code | Description | | | | | |
|------|-------------|---|---|---|---|---|
| 22W0* | RESERVED FOR FUTURE HQUSACE USE | 0 | 0 | | | |
| 22X0* | FEASIBILITY DAMAGES ASESSED AE CONTRACTORS | 0 | 0 | | | |
| 22Y0* | WASHINGTON REVIEW LEVEL | 0 | 0 | | | |
| 22Z0* | RESERVED FOR FUTURE HQUSACE USE | 0 | 0 | | | |
| 30BP* | PROJECT COOPERATION AGREEMENT (PCA) | 0 | 0 | 0 | 0 | 0 |
| 51 | OPERATION AND MAINTENANCE DURING CONSTRUCTION | | | | | |
| 51A | REAL ESTATE - LEASING | 0 | 0 | 0 | 0 | 0 |
| 51A10 | INLEASING | 0 | 0 | | | |
| 51A20 | RELOCATION ASSISTANCE | 0 | 0 | | | |
| 51A30 | DISPOSAL ASSISTANCE | 0 | 0 | | | |
| 51A40 | RELOCATION ASSISTANCE PAYMENTS (PL 91-646) | 0 | 0 | | | |
| 51A50 | RENTS, INITIAL ALTERATIONS AND RESTORATIONS | 0 | 0 | | | |
| 51S | REAL ESTATE - MANAGEMENT SERVICES | 0 | 0 | | | |
| 51B10 | COMPLIANCE INSPECTIONS | 0 | 0 | | | |
| 51B2 | OUTGRANTS | 0 | 0 | | | |
| 51B21 | REGULAR | 0 | 0 | | | |
| 51B22 | OIL AND GAS | 0 | 0 | | | |
| 51B30 | DISPOSALS | 0 | 0 | | | |
| 51B40 | ENCROACHMENTS AND TRESPASS | 0 | 0 | | | |
| 51C00 | OTHER OPERATION AND MAINTENANCE EXPENSES | 0 | 0 | | | |
| 51D00 | REVENUES DERIVED FROM OUTLEASING RETURNED TO STATES | 0 | 0 | | | |
| 51E00 | AUDITS | 0 | 0 | | | |
| 51F00 | TIMBER HARVEST | 0 | 0 | | | |
| 51G00 | REPAYMENTS AND COST DISTRIBUTIONS | 0 | 0 | | | |
| 51H | MISCELLANEOUS RECEIPTS | 0 | 0 | | | |
| 51H10 | REAL ESTATE MANAGEMENT INCOME | 0 | 0 | | | |
| 51H90 | OTHER INCOME | 0 | 0 | | | |

A-31

NED-188-000000860

NED-188-000000861

MISSISSIPPI RIVER-GULF OUTLET BANK EROSION
ST. BERNARD PARISH
REACH 5

15 AUGUST 1996

|  |  | AMOUNT | CONTINGENC | PROJECT COST | AMOUNT | CONTINGENCY ROUNDED | PROJECT COST 130,000 |
|---|---|---|---|---|---|---|---|
|  | **TOTAL PROJECT COSTS** |  |  |  | 104,280 | 26,590 | 129,870 |
| 01 | **LANDS AND DAMAGES** | AMOUNT | CONTINGENC | PROJECT COST | 104,040 | 26,520 | 129,560 |
| 01A | **PROJECT PLANNING** |  |  |  |  |  |  |
| 01A10 | REAL ESTATE SUPPLEMENT/PLAN |  | 0 | 0 |  |  |  |
| 01A20 | PRELIMINARY RE ACQUISITION MAPS |  | 0 | 0 |  |  |  |
| 01A30 | PHYSICAL TAKINGS ANALYSIS |  | 0 | 0 |  |  |  |
| 01A40 | PRELIMINARY ATTORNEY'S OPINION OF COMPENSABILITY |  | 0 | 0 |  |  |  |
| 01A50 | ALL OTHER RE ANALYSES/DOCUMENTS | 800 | 200 | 1,000 |  |  |  |
| 01B | **ACQUISITIONS** |  |  |  |  |  |  |
| 01B10 | BY GOVERNMENT |  | 0 | 0 |  |  |  |
| 01B20 | BY LOCAL SPONSOR (LS) | 31,200 | 7,800 | 39,000 |  |  |  |
| 01B30 | BY GOVT ON BEHALF OF LS |  | 0 | 0 |  |  |  |
| 01B40 | REVIEW OF LS | 4,480 | 1,120 | 5,600 |  |  |  |
| 01C | **CONDEMNATIONS** |  |  |  |  |  |  |
| 01C10 | BY GOVERNMENT |  | 0 | 0 |  |  |  |
| 01C20 | BY LS | 36,000 | 9,000 | 45,000 |  |  |  |
| 01C30 | BY GOVT ON BEHALF OF LS |  | 0 | 0 |  |  |  |
| 01C40 | REVIEW OF LS | 4,000 | 1,000 | 5,000 |  |  |  |
| 01D | **INLEASING** |  |  |  |  |  |  |
| 01D10 | BY GOVERNMENT |  | 0 | 0 |  |  |  |
| 01D20 | BY LS |  | 0 | 0 |  |  |  |
| 01D30 | BY GOVT ON BEHALF OF LS |  | 0 | 0 |  |  |  |
| 01D40 | REVIEW OF LS |  | 0 | 0 |  |  |  |
| 01E | **APPRAISAL** |  |  |  |  |  |  |
| 01E10 | BY GOVT (IN HOUSE) |  | 0 | 0 |  |  |  |
| 01E20 | BY GOVT (CONTRACT) |  | 0 | 0 |  |  |  |
| 01E30 | BY LS | 2,500 | 630 | 3,130 |  |  |  |
| 01E40 | BY GOVT ON BEHALF OF LS |  | 0 | 0 |  |  |  |
| 01E50 | REVIEW OF LS | 300 | 80 | 380 |  |  |  |
| 01F | **PL 91-646 ASSISTANCE** |  |  |  |  |  |  |
| 01F10 | BY GOVERNMENT |  | 0 | 0 |  |  |  |
| 01F20 | BY LS |  | 0 | 0 |  |  |  |
| 01F30 | BY GOVT ON BEHALF OF LS |  | 0 | 0 |  |  |  |
| 01F40 | REVIEW OF LS |  | 0 | 0 |  |  |  |
| 01G | **TEMPORARY PERMITS/LICENSES/RIGHTS-OF-ENTRY** |  |  |  |  |  |  |
| 01G10 | BY GOVERNMENT | 2,000 | 500 | 2,500 |  |  |  |
| 01G20 | BY LS | 12,000 | 3,000 | 15,000 |  |  |  |
| 01G30 | BY GOVT ON BEHALF OF LS |  | 0 | 0 |  |  |  |
| 01G40 | REVIEW OF LS | 400 | 100 | 500 |  |  |  |
| 01G50 | OTHER |  | 0 | 0 |  |  |  |
| 01G60 | DAMAGE CLAIMS |  | 0 | 0 |  |  |  |
| 01H | **AUDITS** |  |  |  |  |  |  |
| 01H10 | BY GOVERNMENT |  | 0 | 0 |  |  |  |
| 01H20 | BY LS |  | 0 | 0 |  |  |  |
| 01H30 | BY GOVT ON BEHALF OF LS |  | 0 | 0 |  |  |  |
| 01H40 | REVIEW OF LS |  | 0 | 0 |  |  |  |
| 01J | **ENCROACHMENTS AND TRESPASS** |  |  |  |  |  |  |
| 01J10 | BY GOVERNMENT |  | 0 | 0 |  |  |  |
| 01J20 | BY LS |  | 0 | 0 |  |  |  |
| 01J30 | BY GOVT ON BEHALF OF LS |  | 0 | 0 |  |  |  |
| 01J40 | REVIEW OF LS |  | 0 | 0 |  |  |  |
| 01K | **DISPOSALS** |  |  |  |  |  |  |
| 01K10 | BY GOVERNMENT |  | 0 | 0 |  |  |  |
| 01K20 | BY LS |  | 0 | 0 |  |  |  |
| 01K30 | BY GOVT ON BEHALF OF LS |  | 0 | 0 |  |  |  |
| 01K40 | REVIEW OF LS |  | 0 | 0 |  |  |  |
| 01L00 | **REAL PROPERTY ACCOUNTABILITY** |  | 0 | 0 |  |  |  |
| 01M00 | **PROJECT RELATED ADMINISTRATION** |  | 0 | 0 |  |  |  |
| 01N00 | **FACILITY/UTILITY RELOCATIONS** |  | 0 | 0 |  |  |  |
| 01P00 | **WITHDRAWALS (PUBLIC DOMAIN LAND)** |  | 0 | 0 |  |  |  |
| 01Q00 | **RESERVED FOR FUTURE HQUSACE USE** |  | 0 | 0 |  |  |  |
| 01R | **REAL ESTATE PAYMENTS** |  |  |  |  |  |  |
| 01R1 | **LAND PAYMENTS** |  |  |  |  |  |  |
| 01R1A | BY GOVERNMENT |  | 0 | 0 |  |  |  |

A-32

NED-188-000000861

NED-188-000000862

| Code | Description | | | |
|---|---|---|---|---|
| 01R1B | BY LS | 10,000 | 3,000 | 13,000 |
| 01R1C | BY GOVT ON BEHALF OF LS | | 0 | 0 |
| 01R1D | REVIEW OF LS | | 0 | 0 |
| 01R2 | **PL 91-646 ASSISTANCE PAYMENTS** | | | |
| 01R2A | BY GOVERNMENT | | 0 | 0 |
| 01R2B | BY LS | | 0 | 0 |
| 01R2C | BY GOVT ON BEHALF OF LS | | 0 | 0 |
| 01R2D | REVIEW OF LS | | 0 | 0 |
| 01R3 | **DAMAGE PAYMENTS** | | | |
| 01R3A | BY GOVERNMENT | | 0 | 0 |
| 01R3B | BY LS | | 0 | 0 |
| 01R3C | BY GOVT ON BEHALF OF LS | | 0 | 0 |
| 01R3D | REVIEW OF LS | | 0 | 0 |
| 01R9 | **OTHER** | | 0 | 0 |
| | | | | |
| 01S | | | | |
| 01S10 | DISPOSAL RECEIPTS - REIMBURSEMENTS (CR) - LANDS | | 0 | 0 |
| 01S20 | DISPOSAL RECEIPTS - GENERAL FUND (CR) - LANDS | | 0 | 0 |
| | | | | |
| 01T | **LERRD CREDITING** | | | |
| 01T10 | LAND PAYMENTS | | 0 | 0 |
| 01T20 | ADMINISTRATIVE COSTS | 360 | 90 | 450 |
| 01T30 | PL 91-646 ASSISTANCE | | 0 | 0 |
| 01T40 | ALL OTHER | | 0 | 0 |
| | | | | |
| 01U00 | **ALL OTHER REAL ESTATE ANALYSES** | | | |
| 01V00 | RESERVED FOR FUTURE HQUSACE USE | | 0 | 0 |
| 01W00 | RESERVED FOR FUTURE HQUSACE USE | | 0 | 0 |
| 01X00 | RESERVED FOR FUTURE HQUSACE USE | | 0 | 0 |
| 01Y00 | RESERVED FOR FUTURE HQUSACE USE | | 0 | 0 |
| 01Z00 | RESERVED FOR FUTURE HQUSACE USE | | 0 | 0 |
| | | | | |
| 02 | **RELOCATIONS** | 0 | 0 | 0 |
| 02100 | RELOCATION OF ROADS (INCLUDING BRIDGES) | | 0 | 0 |
| 02200 | RELOCATIONS OF RAILROADS (INCLUDING BRIDGES) | | 0 | 0 |
| 02300 | RELOCATION OF CEMETERIES, UTILITIES AND STUCTURES | | 0 | 0 |
| | | | | |
| 21 | **RECONNAISSANCE STUDIES** | 240 | 70 | 310 |
| 21A0* | PUBLIC INVOLVEMENT | | 0 | 0 |
| 21B0* | INSTITUTIONAL STUDIES | | 0 | 0 |
| 21C0* | SOCIAL STUDIES | | 0 | 0 |
| 21D0* | CULTURAL RESOURCE STUDIES | | 0 | 0 |
| 21E0* | ENVIRONMENTAL STUDIES EXCEPT  ACCOUNTS 21F & 21L | | 0 | 0 |
| 21F0* | FISH AND WILDLIFE PLANNING AID STUDIES | | 0 | 0 |
| 21G0* | ECONOMIC STUDIES | | 0 | 0 |
| 21H | REAL ESTATE ANALYSES/DOCUMENTS | | 0 | 0 |
| 21H1* | REAL ESTATE SECTION/REPORT | 60 | 20 | 80 |
| 21H2* | RIGHTS OF ENTRY | 60 | 20 | 80 |
| 21H3* | ALL OTHER REAL ESTATE ANALYSES/DOCUMENTS | 120 | 30 | 150 |
| 21J0* | HYDROLOGY AND HYDRAULIC STUDIES | | 0 | 0 |
| 21K0* | GEOTECHNICAL STUDIES | | 0 | 0 |
| 21L0* | HTRW ASSESSMENTS | | 0 | 0 |
| 21M0* | ALL OTHER STUDIES/INVESTIGATIONS | | 0 | 0 |
| 21N0* | SURVEYS AND MAPPING EXCEPT FOR REAL ESTATE PURPOSES | | 0 | 0 |
| 21P0* | ENGINEERING ANALYSIS AND DESIGN/PROJECT COST ESTIMATES | | 0 | 0 |
| 21Q0* | RECON MANAGEMENT | | 0 | 0 |
| 21R0* | PLAN FORMULATION AND EVALUATION | | 0 | 0 |
| 21S0* | RECON REPORT PREPARATION | | 0 | 0 |
| 21T0* | RECON PROGRAMS AND PROJECT MANAGEMENT | | 0 | 0 |
| 21U0* | RESERVED FOR FUTURE HQUSACE USE | | 0 | 0 |
| 21V0* | FEASIBILITY STUDY COST SHARING AGREEMENT | | 0 | 0 |
| 21W0* | RECON DAMAGES ASSESSED AE CONTRACTORS | | 0 | 0 |
| 21X0* | RESERVED FOR FUTURE HQUSACE USE | | 0 | 0 |
| 21Y0* | RESERVED FOR FUTURE HQUSACE USE | | 0 | 0 |
| 21Z0* | RESERVED FOR FUTURE HQUSACE USE | | 0 | 0 |
| | | | | |
| 22 | **FEASIBILITY STUDIES** | 0 | 0 | 0 |
| 22A0* | PUBLIC INVOLVEMENT | | 0 | 0 |
| 22B0* | INSTITUTIONAL STUDIES | | 0 | 0 |
| 22C0* | SOCIAL STUDIES | | 0 | 0 |
| 22D0* | CULTURAL RESOURCE STUDIES | | 0 | 0 |
| 22E0* | ENVIRONMENTAL STUDIES EXCEPT F&W AND HTRW | | 0 | 0 |
| 22F0* | FISH AND WILDLIFE PLANNING AID STUDIES | | 0 | 0 |
| 22G0* | ECONOMIC STUDIES | | 0 | 0 |
| 22H0* | REAL ESTATE ANALYSES/DOCUMENTS | | 0 | 0 |
| 22H1* | REAL ESTATE SUPPLEMENT/PLAN | | 0 | 0 |
| 22H2* | GROSS APPRAISAL/REPORT | | 0 | 0 |
| 22H3* | PRELIMINARY REAL ESTATE ACQUISITION MAPS | | 0 | 0 |
| 22H4* | PHYSICAL TAKINGS ANALYSIS | | 0 | 0 |
| 22H5* | PRELIMINARY ATTS OPINION OF COMPENSABILITY | | 0 | 0 |
| 22H6* | RIGHTS OF ENTRY | | 0 | 0 |
| 22H7* | ALL OTHER REAL ESTATE ANALYSES/DOCUMENTS | | 0 | 0 |
| 22J0* | HYDROLOGY AND HYDRAULIC STUDIES | | 0 | 0 |
| 22K0* | GEOTECHNICAL STUDIES | | 0 | 0 |
| 22L0* | HTRW STUDIES | | 0 | 0 |
| 22M0* | ALL OTHER STUDIES/INVESTIGATIONS | | 0 | 0 |
| 22N0* | SURVEYS AND MAPPING EXCEPT FOR REAL ESTATE PURPOSES | | 0 | 0 |
| 22P0* | ENGINEERING ANALYSES AND DESIGN/PROJECT COST ESTIMATES | | 0 | 0 |
| 22Q0* | FEASIBILITY MANAGEMENT | | 0 | 0 |
| 22R0* | PLAN FORMULATION AND EVALUATION | | 0 | 0 |
| 22S0* | FEASIBILITY REPORT PREPARATION | | 0 | 0 |
| 22T0* | FEASIBILITY PROGRAMS AND PROJECT MANAGEMENT | | 0 | 0 |
| 22U0* | RESERVED FOR FUTURE HQUSACE USE | | 0 | 0 |
| 22V0* | INITIAL DRAFT PROJECT COOPERATION AGREEMENT | | 0 | 0 |

A-33

NED-188-000000862