# Exhibit 51 Part C

NED-188-000000863

| Code | Description | | | | | |
|---|---|---|---|---|---|---|
| 22W0* | RESERVED FOR FUTURE HQUSACE USE | 0 | 0 | | | |
| 22X0* | FEASIBILITY DAMAGES ASESSED AE CONTRACTORS | 0 | 0 | | | |
| 22Y0* | WASHINGTON REVIEW LEVEL | 0 | 0 | | | |
| 22Z0* | RESERVED FOR FUTURE HQUSACE USE | 0 | 0 | | | |
| 30BP* | **PROJECT COOPERATION AGREEMENT (PCA)** | 0 | 0 | 0 | 0 | 0 |
| 51 | **OPERATION AND MAINTENANCE DURING CONSTRUCTION** | | | | | |
| 51A | REAL ESTATE - LEASING | 0 | 0 | 0 | 0 | 0 |
| 51A10 | INLEASING | 0 | 0 | | | |
| 51A20 | RELOCATION ASSISTANCE | 0 | 0 | | | |
| 51A30 | DISPOSAL ASSISTANCE | 0 | 0 | | | |
| 51A40 | RELOCATION ASSISTANCE PAYMENTS (PL 91-646) | 0 | 0 | | | |
| 51A50 | RENTS, INITAIL ALTERATIONS AND RESTORATIONS | 0 | 0 | | | |
| 51B | REAL ESTATE - MANAGEMENT SERVICES | 0 | 0 | | | |
| 51B10 | COMPLIANCE INSPECTIONS | 0 | 0 | | | |
| 51B2 | OUTGRANTS | 0 | 0 | | | |
| 51B21 | REGULAR | 0 | 0 | | | |
| 51B22 | OIL AND GAS | 0 | 0 | | | |
| 51B30 | DISPOSALS | 0 | 0 | | | |
| 51B40 | ENCROACHMENTS AND TRESPASS | 0 | 0 | | | |
| 51C00 | OTHER OPERATION AND MAINTENANCE EXPENSES | 0 | 0 | | | |
| 51D00 | REVENUES DERIVED FROM OUTLEASING RETURNED TO STATES | 0 | 0 | | | |
| 51E00 | AUDITS | 0 | 0 | | | |
| 51F00 | TIMBER HARVEST | 0 | 0 | | | |
| 51G00 | REPAYMENTS AND COST DISTRIBUTIONS | 0 | 0 | | | |
| 51H | MISCELLANEOUS RECEIPTS | 0 | 0 | | | |
| 51H10 | REAL ESTATE MANAGEMENT INCOME | 0 | 0 | | | |
| 51H90 | OTHER INCOME | 0 | 0 | | | |

NED-188-000000863

NED-188-000000864

MISSISSIPPI RIVER-GULF OUTLET BANK EROSION
ST. BERNARD PARISH
REACH 6

15 AUGUST 1996

| | | AMOUNT | CONTINGENCY | PROJECT COST |
|---|---|---|---|---|
| | | | ROUNDED | 112,000 |
| | **TOTAL PROJECT COSTS** | 90,800 | 22,480 | 112,280 |

| | | AMOUNT | CONTINGENC | PROJECT COST |
|---|---|---|---|---|
| 01 | **LANDS AND DAMAGES** | 90,620 | 22,420 | 112,040 |
| 01A | **PROJECT PLANNING** | | | |
| 01A10 | REAL ESTATE SUPPLEMENT/PLAN | | 0 | 0 |
| 01A20 | PRELIMINARY RE ACQUISITION MAPS | | 0 | 0 |
| 01A30 | PHYSICAL TAKINGS ANALYSIS | | 0 | 0 |
| 01A40 | PRELIMINARY ATTORNEY'S OPINION OF COMPENSABILITY | | 0 | 0 |
| 01A50 | ALL OTHER RE ANALYSES/DOCUMENTS | 800 | 200 | 1,000 |
| 01B | **ACQUISITIONS** | | | |
| 01B10 | BY GOVERNMENT | | 0 | 0 |
| 01B20 | BY LOCAL SPONSOR (LS) | 25,440 | 6,360 | 31,800 |
| 01B30 | BY GOVT ON BEHALF OF LS | | 0 | 0 |
| 01B40 | REVIEW OF LS | 4,120 | 1,030 | 5,150 |
| 01C | **CONDEMNATIONS** | | | |
| 01C10 | BY GOVERNMENT | | 0 | 0 |
| 01C20 | BY LS | 36,000 | 9,000 | 45,000 |
| 01C30 | BY GOVT ON BEHALF OF LS | | 0 | 0 |
| 01C40 | REVIEW OF LS | 4,000 | 1,000 | 5,000 |
| 01D | **INLEASING** | | | |
| 01D10 | BY GOVERNMENT | | 0 | 0 |
| 01D20 | BY LS | | 0 | 0 |
| 01D30 | BY GOVT ON BEHALF OF LS | | 0 | 0 |
| 01D40 | REVIEW OF LS | | 0 | 0 |
| 01E | **APPRAISAL** | | | |
| 01E10 | BY GOVT (IN HOUSE) | | 0 | 0 |
| 01E20 | BY GOVT (CONTRACT) | | 0 | 0 |
| 01E30 | BY LS | 500 | 130 | 630 |
| 01E40 | BY GOVT ON BEHALF OF LS | | 0 | 0 |
| 01E50 | REVIEW OF LS | 60 | 20 | 80 |
| 01F | **PL 91-646 ASSISTANCE** | | | |
| 01F10 | BY GOVERNMENT | | 0 | 0 |
| 01F20 | BY LS | | 0 | 0 |
| 01F30 | BY GOVT ON BEHALF OF LS | | 0 | 0 |
| 01F40 | REVIEW OF LS | | 0 | 0 |
| 01G | **TEMPORARY PERMITS/LICENSES/RIGHTS-OF-ENTRY** | | | |
| 01G10 | BY GOVERNMENT | 2,000 | 500 | 2,500 |
| 01G20 | BY LS | 12,000 | 3,000 | 15,000 |
| 01G30 | BY GOVT ON BEHALF OF LS | | 0 | 0 |
| 01G40 | REVIEW OF LS | 400 | 100 | 500 |
| 01G50 | OTHER | | 0 | 0 |
| 01G60 | DAMAGE CLAIMS | | 0 | 0 |
| 01H | **AUDITS** | | | |
| 01H10 | BY GOVERNMENT | | 0 | 0 |
| 01H20 | BY LS | | 0 | 0 |
| 01H30 | BY GOVT ON BEHALF OF LS | | 0 | 0 |
| 01H40 | REVIEW OF LS | | 0 | 0 |
| 01J | **ENCROACHMENTS AND TRESPASS** | | | |
| 01J10 | BY GOVERNMENT | | 0 | 0 |
| 01J20 | BY LS | | 0 | 0 |
| 01J30 | BY GOVT ON BEHALF OF LS | | 0 | 0 |
| 01J40 | REVIEW OF LS | | 0 | 0 |
| 01K | **DISPOSALS** | | | |
| 01K10 | BY GOVERNMENT | | 0 | 0 |
| 01K20 | BY LS | | 0 | 0 |
| 01K30 | BY GOVT ON BEHALF OF LS | | 0 | 0 |
| 01K40 | REVIEW OF LS | | 0 | 0 |
| 01L00 | **REAL PROPERTY ACCOUNTABILITY** | | 0 | 0 |
| 01M00 | **PROJECT RELATED ADMINISTRATION** | | 0 | 0 |
| 01N00 | **FACILITY/UTILITY RELOCATIONS** | | 0 | 0 |
| 01P00 | **WITHDRAWALS (PUBLIC DOMAIN LAND)** | | 0 | 0 |
| 01Q00 | **RESERVED FOR FUTURE HQSUSACE USE** | | 0 | 0 |
| 01R | **REAL ESTATE PAYMENTS** | | | |
| 01R1 | **LAND PAYMENTS** | | | |
| 01R1A | BY GOVERNMENT | | 0 | 0 |

NED-188-000000864

NED-188-000000865

| Code | Description | | | | | | |
|------|-------------|--|--|--|--|--|--|
| 01R1B | BY LS | 5,000 | 1,000 | 6,000 | | | |
| 01R1C | BY GOVT ON BEHALF OF LS | | 0 | 0 | | | |
| 01R1D | REVIEW OF LS | | 0 | 0 | | | |
| 01R2 | PL 91-646 ASSISTANCE PAYMENTS | | | | | | |
| 01R2A | BY GOVERNMENT | | 0 | 0 | | | |
| 01R2B | BY LS | | 0 | 0 | | | |
| 01R2C | BY GOVT ON BEHALF OF LS | | 0 | 0 | | | |
| 01R2D | REVIEW OF LS | | 0 | 0 | | | |
| 01R3 | DAMAGE PAYMENTS | | | | | | |
| 01R3A | BY GOVERNMENT | | 0 | 0 | | | |
| 01R3B | BY LS | | 0 | 0 | | | |
| 01R3C | BY GOVT ON BEHALF OF LS | | 0 | 0 | | | |
| 01R3D | REVIEW OF LS | | 0 | 0 | | | |
| 01R9 | OTHER | | 0 | 0 | | | |
| 01S | | | | | | | |
| 01S10 | DISPOSAL RECEIPTS - REIMBURSEMENTS (CR) - LANDS | | 0 | 0 | | | |
| 01S20 | DISPOSAL RECEIPTS - GENERAL FUND (CR) - LANDS | | 0 | 0 | | | |
| 01T | LERRD CREDITING | | | | | | |
| 01T10 | LAND PAYMENTS | | 0 | 0 | | | |
| 01T20 | ADMINISTRATIVE COSTS | 300 | 80 | 380 | | | |
| 01T30 | PL 91-646 ASSISTANCE | | 0 | 0 | | | |
| 01T40 | ALL OTHER | | 0 | 0 | | | |
| 01U00 | ALL OTHER REAL ESTATE ANALYSES | | | | | | |
| 01V00 | RESERVED FOR FUTURE HQUSACE USE | | 0 | 0 | | | |
| 01W00 | RESERVED FOR FUTURE HQUSACE USE | | 0 | 0 | | | |
| 01X00 | RESERVED FOR FUTURE HQUSACE USE | | 0 | 0 | | | |
| 01Y00 | RESERVED FOR FUTURE HQUSACE USE | | 0 | 0 | | | |
| 01Z00 | RESERVED FOR FUTURE HQUSACE USE | | 0 | 0 | | | |
| 02 | RELOCATIONS | | | | 0 | 0 | 0 |
| 02100 | RELOCATION OF ROADS (INCLUDING BRIDGES) | | 0 | 0 | | | |
| 02200 | RELOCATIONS OF RAILROADS (INCLUDING BRIDGES) | | 0 | 0 | | | |
| 02300 | RELOCATION OF CEMETERIES, UTILITIES AND STUCTURES | | 0 | 0 | | | |
| 21 | RECONNAISSANCE STUDIES | | | | 180 | 60 | 240 |
| 21A0* | PUBLIC INVOLVEMENT | | 0 | 0 | | | |
| 21B0* | INSTITUTIONAL STUDIES | | 0 | 0 | | | |
| 21C0* | SOCIAL STUDIES | | 0 | 0 | | | |
| 21D0* | CULTURAL RESOURCE STUDIES | | 0 | 0 | | | |
| 21E0* | ENVIRONMENTAL STUDIES EXCEPT `ACCOUNTS 21F & 21L | | 0 | 0 | | | |
| 21F0* | FISH AND WILDLIFE PLANNING AID STUDIES | | 0 | 0 | | | |
| 21G0* | ECONOMIC STUDIES | | 0 | 0 | | | |
| 21H | REAL ESTATE ANALYSES/DOCUMENTS | | 0 | 0 | | | |
| 21H1* | REAL ESTATE SECTION/REPORT | 60 | 20 | 80 | | | |
| 21H2* | RIGHTS OF ENTRY | 60 | 20 | 80 | | | |
| 21H3* | ALL OTHER REAL ESTATE ANALYSES/DOCUMENTS | 60 | 20 | 80 | | | |
| 21J0* | HYDROLOGY AND HYDRAULIC STUDIES | | 0 | 0 | | | |
| 21K0* | GEOTECHNICAL STUDIES | | 0 | 0 | | | |
| 21L0* | HTRW ASSESSMENTS | | 0 | 0 | | | |
| 21M0* | ALL OTHER STUDIES/INVESTIGATIONS | | 0 | 0 | | | |
| 21N0* | SURVEYS AND MAPPING EXCEPT FOR REAL ESTATE PURPOSES | | 0 | 0 | | | |
| 21P0* | ENGINEERING ANALYSIS AND DESIGN/PROJECT COST ESTIMATES | | 0 | 0 | | | |
| 21Q0* | RECON MANAGEMENT | | 0 | 0 | | | |
| 21R0* | PLAN FORMULATION AND EVALUATION | | 0 | 0 | | | |
| 21S0* | RECON REPORT PREPARATION | | 0 | 0 | | | |
| 21T0* | RECON PROGRAMS AND PROJECT MANAGEMENT | | 0 | 0 | | | |
| 21U0* | RESERVED FOR FUTURE HQUSACE USE | | 0 | 0 | | | |
| 21V0* | FEASIBILITY STUDY COST SHARING AGREEMENT | | 0 | 0 | | | |
| 21W0* | RECON DAMAGES ASSESSED AE CONTRACTORS | | 0 | 0 | | | |
| 21X0* | RESERVED FOR FUTURE HQUSACE USE | | 0 | 0 | | | |
| 21Y0* | RESERVED FOR FUTURE HQUSACE USE | | 0 | 0 | | | |
| 21Z0* | RESERVED FOR FUTURE HQUSACE USE | | 0 | 0 | | | |
| 22 | FEASIBILITY STUDIES | | | | 0 | 0 | 0 |
| 22A0* | PUBLIC INVOLVEMENT | | 0 | 0 | | | |
| 22B0* | INSTITUTIONAL STUDIES | | 0 | 0 | | | |
| 22C0* | SOCIAL STUDIES | | 0 | 0 | | | |
| 22D0* | CULTURAL RESOURCE STUDIES | | 0 | 0 | | | |
| 22E0* | ENVIRONMENTAL STUDIES EXCEPT F&W AND HTRW | | 0 | 0 | | | |
| 22F0* | FISH AND WILDLIFE PLANNING AID STUDIES | | 0 | 0 | | | |
| 22G0* | ECONOMIC STUDIES | | 0 | 0 | | | |
| 22H0* | REAL ESTATE ANALYSES/DOCUMENTS | | 0 | 0 | | | |
| 22H1* | REAL ESTATE SUPPLEMENT/PLAN | | 0 | 0 | | | |
| 22H2* | GROSS APPRAISAL/REPORT | | 0 | 0 | | | |
| 22H3* | PRELIMINARY REAL ESTATE ACQUISITION MAPS | | 0 | 0 | | | |
| 22H4* | PHYSICAL TAKINGS ANALYSIS | | 0 | 0 | | | |
| 22H5* | PRELIMINARY ATTS OPINION OF COMPENSABILITY | | 0 | 0 | | | |
| 22H6* | RIGHTS OF ENTRY | | 0 | 0 | | | |
| 22H7* | ALL OTHER REAL ESTATE ANALYSES/DOCUMENTS | | 0 | 0 | | | |
| 22J0* | HYDROLOGY AND HYDRAULIC STUDIES | | 0 | 0 | | | |
| 22K0* | GEOTECHNICAL STUDIES | | 0 | 0 | | | |
| 22L0* | HTRW STUDIES | | 0 | 0 | | | |
| 22M0* | ALL OTHER STUDIES/INVESTIGATIONS | | 0 | 0 | | | |
| 22N0* | SURVEYS AND MAPPING EXCEPT FOR REAL ESTATE PURPOSES | | 0 | 0 | | | |
| 22P0* | ENGINEERING ANALYSES AND DESIGN/PROJECT COST ESTIMATES | | 0 | 0 | | | |
| 22Q0* | FEASIBILITY MANAGEMENT | | 0 | 0 | | | |
| 22R0* | PLAN FORMULATION AND EVALUATION | | 0 | 0 | | | |
| 22S0* | FEASIBILITY REPORT PREPARATION | | 0 | 0 | | | |
| 22T0* | FEASIBILITY PROGRAMS AND PROJECT MANAGEMENT | | 0 | 0 | | | |
| 22U0* | RESERVED FOR FUTURE HQUSACE USE | | 0 | 0 | | | |
| 22V0* | INITIAL DRAFT PROJECT COOPERATION AGREEMENT | | 0 | 0 | | | |

A-36

NED-188-000000866

| | | | | | |
|---|---|---|---|---|---|
| 22W0* | RESERVED FOR FUTURE HQUSACE USE | 0 | 0 | | |
| 22X0* | FEASIBILITY DAMAGES ASESSED AE CONTRACTORS | 0 | 0 | | |
| 22Y0* | WASHINGTON REVIEW LEVEL | 0 | 0 | | |
| 22Z0* | RESERVED FOR FUTURE HQUSACE USE | 0 | 0 | | |
| 30BP* | **PROJECT COOPERATION AGREEMENT (PCA)** | 0 | 0 | 0 | 0 | 0 |
| **51** | **OPERATION AND MAINTENANCE DURING CONSTRUCTION** | | | | |
| 51A | REAL ESTATE - LEASING | 0 | 0 | 0 | 0 | 0 |
| 51A10 | INLEASING | 0 | 0 | | |
| 51A20 | RELOCATION ASSISTANCE | 0 | 0 | | |
| 51A30 | DISPOSAL ASSISTANCE | 0 | 0 | | |
| 51A40 | RELOCATION ASSISTANCE PAYMENTS (PL 91-646) | 0 | 0 | | |
| 51A50 | RENTS, INITAIL ALTERATIONS AND RESTORATIONS | 0 | 0 | | |
| 51B | REAL ESTATE - MANAGEMENT SERVICES | 0 | 0 | | |
| 51B10 | COMPLIANCE INSPECTIONS | 0 | 0 | | |
| 51B2 | OUTGRANTS | 0 | 0 | | |
| 51B21 | REGULAR | 0 | 0 | | |
| 51B22 | OIL AND GAS | 0 | 0 | | |
| 51B30 | DISPOSALS | 0 | 0 | | |
| 51B40 | ENCROACHMENTS AND TRESPASS | 0 | 0 | | |
| 51C00 | OTHER OPERATION AND MAINTENANCE EXPENSES | 0 | 0 | | |
| 51D00 | REVENUES DERIVED FROM OUTLEASING RETURNED TO STATES | 0 | 0 | | |
| 51E00 | AUDITS | 0 | 0 | | |
| 51F00 | TIMBER HARVEST | 0 | 0 | | |
| 51G00 | REPAYMENTS AND COST DISTRIBUTIONS | 0 | 0 | | |
| 51H | MISCELLANEOUS RECEIPTS | 0 | 0 | | |
| 51H10 | REAL ESTATE MANAGEMENT INCOME | 0 | 0 | | |
| 51H90 | OTHER INCOME | 0 | 0 | | |

NED-188-000000866

NED-188-000000867

MISSISSIPPI RIVER-GULF OUTLET BANK EROSION
ST. BERNARD PARISH
REACH 7

15 AUGUST 1996

|  |  | AMOUNT | CONTINGENCY | PROJECT COST |
|---|---|---|---|---|
|  |  |  | ROUNDED | 108,000 |
|  | TOTAL PROJECT COSTS | 86,800 | 22,480 | 108,280 |

| 01 | LANDS AND DAMAGES | AMOUNT | CONTINGENC | PROJECT COST |
|---|---|---|---|---|
|  |  | 86,620 | 22,420 | 108,040 |
| 01A | PROJECT PLANNING |  |  |  |
| 01A10 | REAL ESTATE SUPPLEMENT/PLAN |  | 0 | 0 |
| 01A20 | PRELIMINARY RE ACQUISITION MAPS |  | 0 | 0 |
| 01A30 | PHYSICAL TAKINGS ANALYSIS |  | 0 | 0 |
| 01A40 | PRELIMINARY ATTORNEY'S OPINION OF COMPENSABILITY |  | 0 | 0 |
| 01A50 | ALL OTHER RE ANALYSES/DOCUMENTS | 800 | 200 | 1,000 |
| 01B | ACQUISITIONS |  |  |  |
| 01B10 | BY GOVERNMENT |  | 0 | 0 |
| 01B20 | BY LOCAL SPONSOR (LS) | 25,440 | 6,360 | 31,800 |
| 01B30 | BY GOVT ON BEHALF OF LS |  | 0 | 0 |
| 01B40 | REVIEW OF LS | 4,120 | 1,030 | 5,150 |
| 01C | CONDEMNATIONS |  |  |  |
| 01C10 | BY GOVERNMENT |  | 0 | 0 |
| 01C20 | BY LS | 36,000 | 9,000 | 45,000 |
| 01C30 | BY GOVT ON BEHALF OF LS |  | 0 | 0 |
| 01C40 | REVIEW OF LS | 4,000 | 1,000 | 5,000 |
| 01D | INLEASING |  |  |  |
| 01D10 | BY GOVERNMENT |  | 0 | 0 |
| 01D20 | BY LS |  | 0 | 0 |
| 01D30 | BY GOVT ON BEHALF OF LS |  | 0 | 0 |
| 01D40 | REVIEW OF LS |  | 0 | 0 |
| 01E | APPRAISAL |  |  |  |
| 01E10 | BY GOVT (IN HOUSE) |  | 0 | 0 |
| 01E20 | BY GOVT (CONTRACT) |  | 0 | 0 |
| 01E30 | BY LS | 500 | 130 | 630 |
| 01E40 | BY GOVT ON BEHALF OF LS |  | 0 | 0 |
| 01E50 | REVIEW OF LS | 60 | 20 | 80 |
| 01F | PL 91-646 ASSISTANCE |  |  |  |
| 01F10 | BY GOVERNMENT |  | 0 | 0 |
| 01F20 | BY LS |  | 0 | 0 |
| 01F30 | BY GOVT ON BEHALF OF LS |  | 0 | 0 |
| 01F40 | REVIEW OF LS |  | 0 | 0 |
| 01G | TEMPORARY PERMITS/LICENSES/RIGHTS-OF-ENTRY |  |  |  |
| 01G10 | BY GOVERNMENT | 2,000 | 500 | 2,500 |
| 01G20 | BY LS | 12,000 | 3,000 | 15,000 |
| 01G30 | BY GOVT ON BEHALF OF LS |  | 0 | 0 |
| 01G40 | REVIEW OF LS | 400 | 100 | 500 |
| 01G50 | OTHER |  | 0 | 0 |
| 01G60 | DAMAGE CLAIMS |  | 0 | 0 |
| 01H | AUDITS |  |  |  |
| 01H10 | BY GOVERNMENT |  | 0 | 0 |
| 01H20 | BY LS |  | 0 | 0 |
| 01H30 | BY GOVT ON BEHALF OF LS |  | 0 | 0 |
| 01H40 | REVIEW OF LS |  | 0 | 0 |
| 01J | ENCROACHMENTS AND TRESPASS |  |  |  |
| 01J10 | BY GOVERNMENT |  | 0 | 0 |
| 01J20 | BY LS |  | 0 | 0 |
| 01J30 | BY GOVT ON BEHALF OF LS |  | 0 | 0 |
| 01J40 | REVIEW OF LS |  | 0 | 0 |
| 01K | DISPOSALS |  |  |  |
| 01K10 | BY GOVERNMENT |  | 0 | 0 |
| 01K20 | BY LS |  | 0 | 0 |
| 01K30 | BY GOVT ON BEHALF OF LS |  | 0 | 0 |
| 01K40 | REVIEW OF LS |  | 0 | 0 |
| 01L00 | REAL PROPERTY ACCOUNTABILITY |  | 0 | 0 |
| 01M00 | PROJECT RELATED ADMINISTRATION |  | 0 | 0 |
| 01N00 | FACILITY/UTILITY RELOCATIONS |  | 0 | 0 |
| 01P00 | WITHDRAWALS (PUBLIC DOMAIN LAND) |  | 0 | 0 |
| 01Q00 | RESERVED FOR FUTURE HQUSACE USE |  | 0 | 0 |
| 01R | REAL ESTATE PAYMENTS |  |  |  |
| 01R1 | LAND PAYMENTS |  |  |  |
| 01R1A | BY GOVERNMENT |  | 0 | 0 |

NED-188-000000867

NED-188-000000868

| Code | Description | | | |
|------|-------------|---|---|---|
| 01R1B | BY LS | 1,000 | 1,000 | 2,000 |
| 01R1C | BY GOVT ON BEHALF OF LS | | 0 | 0 |
| 01R1D | REVIEW OF LS | | 0 | 0 |
| 01R2 | PL 91-646 ASSISTANCE PAYMENTS | | | |
| 01R2A | BY GOVERNMENT | | 0 | 0 |
| 01R2B | BY LS | | 0 | 0 |
| 01R2C | BY GOVT ON BEHALF OF LS | | 0 | 0 |
| 01R2D | REVIEW OF LS | | 0 | 0 |
| 01R3 | DAMAGE PAYMENTS | | | |
| 01R3A | BY GOVERNMENT | | 0 | 0 |
| 01R3B | BY LS | | 0 | 0 |
| 01R3C | BY GOVT ON BEHALF OF LS | | 0 | 0 |
| 01R3D | REVIEW OF LS | | 0 | 0 |
| 01R9 | OTHER | | 0 | 0 |
| | | | | |
| 01S | | | | |
| 01S10 | DISPOSAL RECEIPTS - REIMBURSEMENTS (CR) - LANDS | | 0 | 0 |
| 01S20 | DISPOSAL RECEIPTS - GENERAL FUND (CR) - LANDS | | 0 | 0 |
| | | | | |
| 01T | LERRD CREDITING | | | |
| 01T10 | LAND PAYMENTS | | 0 | 0 |
| 01T20 | ADMINISTRATIVE COSTS | 300 | 80 | 380 |
| 01T30 | PL 91-646 ASSISTANCE | | 0 | 0 |
| 01T40 | ALL OTHER | | 0 | 0 |
| | | | | |
| 01U00 | ALL OTHER REAL ESTATE ANALYSES | | | |
| 01V00 | RESERVED FOR FUTURE HQUSACE USE | | 0 | 0 |
| 01W00 | RESERVED FOR FUTURE HQUSACE USE | | 0 | 0 |
| 01X00 | RESERVED FOR FUTURE HQUSACE USE | | 0 | 0 |
| 01Y00 | RESERVED FOR FUTURE HQUSACE USE | | 0 | 0 |
| 01Z00 | RESERVED FOR FUTURE HQUSACE USE | | 0 | 0 |
| | | | | |
| 02 | RELOCATIONS | | | 0 | 0 | 0 |
| 02100 | RELOCATION OF ROADS (INCLUDING BRIDGES) | | 0 | 0 |
| 02200 | RELOCATIONS OF RAILROADS (INCLUDING BRIDGES) | | 0 | 0 |
| 02300 | RELOCATION OF CEMETERIES, UTILITIES AND STUCTURES | | 0 | 0 |
| | | | | |
| 21 | RECONNAISSANCE STUDIES | | | 180 | 60 | 240 |
| 21A0* | PUBLIC INVOLVEMENT | | 0 | 0 |
| 21B0* | INSTITUTIONAL STUDIES | | 0 | 0 |
| 21C0* | SOCIAL STUDIES | | 0 | 0 |
| 21D0* | CULTURAL RESOURCE STUDIES | | 0 | 0 |
| 21E0* | ENVIRONMENTAL STUDIES EXCEPT  ACCOUNTS 21F & 21L | | 0 | 0 |
| 21F0* | FISH AND WILDLIFE PLANNING AID STUDIES | | 0 | 0 |
| 21G0* | ECONOMIC STUDIES | | 0 | 0 |
| 21H | REAL ESTATE ANALYSES/DOCUMENTS | | 0 | 0 |
| 21H1* | REAL ESTATE SECTION/REPORT | 60 | 20 | 80 |
| 21H2* | RIGHTS OF ENTRY | 60 | 20 | 80 |
| 21H3* | ALL OTHER REAL ESTATE ANALYSES/DOCUMENTS | 60 | 20 | 80 |
| 21J0* | HYDROLOGY AND HYDRAULIC STUDIES | | 0 | 0 |
| 21K0* | GEOTECHNICAL STUDIES | | 0 | 0 |
| 21L0* | HTRW ASSESSMENTS | | 0 | 0 |
| 21M0* | ALL OTHER STUDIES/INVESTIGATIONS | | 0 | 0 |
| 21N0* | SURVEYS AND MAPPING EXCEPT FOR REAL ESTATE PURPOSES | | 0 | 0 |
| 21P0* | ENGINEERING ANALYSIS AND DESIGN/PROJECT COST ESTIMATES | | 0 | 0 |
| 21Q0* | RECON MANAGEMENT | | 0 | 0 |
| 21R0* | PLAN FORMULATION AND EVALUATION | | 0 | 0 |
| 21S0* | RECON REPORT PREPARATION | | 0 | 0 |
| 21T0* | RECON PROGRAMS AND PROJECT MANAGEMENT | | 0 | 0 |
| 21U0* | RESERVED FOR FUTURE HQUSACE USE | | 0 | 0 |
| 21V0* | FEASIBILITY STUDY COST SHARING AGREEMENT | | 0 | 0 |
| 21W0* | RECON DAMAGES ASSESSED AE CONTRACTORS | | 0 | 0 |
| 21X0* | RESERVED FOR FUTURE HQUSACE USE | | 0 | 0 |
| 21Y0* | RESERVED FOR FUTURE HQUSACE USE | | 0 | 0 |
| 21Z0* | RESERVED FOR FUTURE HQUSACE USE | | 0 | 0 |
| | | | | |
| 22 | FEASIBILITY STUDIES | | | 0 | 0 | 0 |
| 22A0* | PUBLIC INVOLVEMENT | | 0 | 0 |
| 22B0* | INSTITUTIONAL STUDIES | | 0 | 0 |
| 22C0* | SOCIAL STUDIES | | 0 | 0 |
| 22D0* | CULTURAL RESOURCE STUDIES | | 0 | 0 |
| 22E0* | ENVIRONMENTAL STUDIES EXCEPT F&W AND HTRW | | 0 | 0 |
| 22F0* | FISH AND WILDLIFE PLANNING AID STUDIES | | 0 | 0 |
| 22G0* | ECONOMIC STUDIES | | 0 | 0 |
| 22H0* | REAL ESTATE ANALYSES/DOCUMENTS | | 0 | 0 |
| 22H1* | REAL ESTATE SUPPLEMENT/PLAN | | 0 | 0 |
| 22H2* | GROSS APPRAISAL/REPORT | | 0 | 0 |
| 22H3* | PRELIMINARY REAL ESTATE ACQUISITION MAPS | | 0 | 0 |
| 22H4* | PHYSICAL TAKINGS ANALYSIS | | 0 | 0 |
| 22H5* | PRELIMINARY ATTS OPINION OF COMPENSABILITY | | 0 | 0 |
| 22H6* | RIGHTS OF ENTRY | | 0 | 0 |
| 22H7* | ALL OTHER REAL ESTATE ANALYSES/DOCUMENTS | | 0 | 0 |
| 22J0* | HYDROLOGY AND HYDRAULIC STUDIES | | 0 | 0 |
| 22K0* | GEOTECHNICAL STUDIES | | 0 | 0 |
| 22L0* | HTRW STUDIES | | 0 | 0 |
| 22M0* | ALL OTHER STUDIES/INVESTIGATIONS | | 0 | 0 |
| 22N0* | SURVEYS AND MAPPING EXCEPT FOR REAL ESTATE PURPOSES | | 0 | 0 |
| 22P0* | ENGINEERING ANALYSES AND DESIGN/PROJECT COST ESTIMATES | | 0 | 0 |
| 22Q0* | FEASIBILITY MANAGEMENT | | 0 | 0 |
| 22R0* | PLAN FORMULATION AND EVALUATION | | 0 | 0 |
| 22S0* | FEASIBILITY REPORT PREPARATION | | 0 | 0 |
| 22T0* | FEASIBILITY PROGRAMS AND PROJECT MANAGEMENT | | 0 | 0 |
| 22U0* | RESERVED FOR FUTURE HQUSACE USE | | 0 | 0 |
| 22V0* | INITIAL DRAFT PROJECT COOPERATION AGREEMENT | | 0 | 0 |

NED-188-000000868

NED-188-000000869

| Code | Description | | | | | |
|------|-------------|---|---|---|---|---|
| 22W0* | RESERVED FOR FUTURE HQUSACE USE | 0 | 0 | | | |
| 22X0* | FEASIBILITY DAMAGES ASESSED AE CONTRACTORS | 0 | 0 | | | |
| 22Y0* | WASHINGTON REVIEW LEVEL | 0 | 0 | | | |
| 22Z0* | RESERVED FOR FUTURE HQUSACE USE | | | | | |
| 30BP* | PROJECT COOPERATION AGREEMENT (PCA) | 0 | 0 | 0 | 0 | 0 |
| 51 | OPERATION AND MAINTENANCE DURING CONSTRUCTION | 0 | 0 | 0 | 0 | 0 |
| 51A | REAL ESTATE - LEASING | 0 | 0 | | | |
| 51A10 | INLEASING | 0 | 0 | | | |
| 51A20 | RELOCATION ASSISTANCE | 0 | 0 | | | |
| 51A30 | DISPOSAL ASSISTANCE | 0 | 0 | | | |
| 51A40 | RELOCATION ASSISTANCE PAYMENTS (PL 91-646) | 0 | 0 | | | |
| 51A50 | RENTS, INITIAL ALTERATIONS AND RESTORATIONS | 0 | 0 | | | |
| 51B | REAL ESTATE - MANAGEMENT SERVICES | 0 | 0 | | | |
| 51B10 | COMPLIANCE INSPECTIONS | 0 | 0 | | | |
| 51B2 | OUTGRANTS | 0 | 0 | | | |
| 51B21 | REGULAR | 0 | 0 | | | |
| 51B22 | OIL AND GAS | 0 | 0 | | | |
| 51B30 | DISPOSALS | 0 | 0 | | | |
| 51B40 | ENCROACHMENTS AND TRESPASS | 0 | 0 | | | |
| 51C00 | OTHER OPERATION AND MAINTENANCE EXPENSES | 0 | 0 | | | |
| 51D00 | REVENUES DERIVED FROM OUTLEASING RETURNED TO STATES | 0 | 0 | | | |
| 51E00 | AUDITS | 0 | 0 | | | |
| 51F00 | TIMBER HARVEST | 0 | 0 | | | |
| 51G00 | REPAYMENTS AND COST DISTRIBUTIONS | 0 | 0 | | | |
| 51H | MISCELLANEOUS RECEIPTS | 0 | 0 | | | |
| 51H10 | REAL ESTATE MANAGEMENT INCOME | 0 | 0 | | | |
| 51H90 | OTHER INCOME | 0 | 0 | | | |

A-40

NED-188-000000869

NED-188-000000870

MISSISSIPPI RIVER-GULF OUTLET BANK EROSION
ST. BERNARD PARISH
REACH  B

15 AUGUST 1996

| | | AMOUNT | CONTINGENCY | PROJECT COST |
|---|---|---|---|---|
| | | | ROUNDED | 111,000 |
| | TOTAL PROJECT COSTS | 89,800 | 22,480 | 111,280 |
| 01 | LANDS AND DAMAGES | AMOUNT / 89,620 | CONTINGENC / 22,420 | PROJECT COST / 111,040 |
| 01A | PROJECT PLANNING | | | |
| 01A10 | REAL ESTATE SUPPLEMENT/PLAN | | 0 | 0 |
| 01A20 | PRELIMINARY RE ACQUISITION MAPS | | 0 | 0 |
| 01A30 | PHYSICAL TAKINGS ANALYSIS | | 0 | 0 |
| 01A40 | PRELIMINARY ATTORNEY'S OPINION OF COMPENSABILITY | | 0 | 0 |
| 01A50 | ALL OTHER RE ANALYSES/DOCUMENTS | 800 | 200 | 1,000 |
| 01B | ACQUISITIONS | | 0 | 0 |
| 01B10 | BY GOVERNMENT | 25,440 | 6,360 | 31,800 |
| 01B20 | BY LOCAL SPONSOR (LS) | | 0 | 0 |
| 01B30 | BY GOVT ON BEHALF OF LS | | | |
| 01B40 | REVIEW OF LS | 4,120 | 1,030 | 5,150 |
| 01C | CONDEMNATIONS | | 0 | 0 |
| 01C10 | BY GOVERNMENT | 36,000 | 9,000 | 45,000 |
| 01C20 | BY LS | | 0 | 0 |
| 01C30 | BY GOVT ON BEHALF OF LS | | | |
| 01C40 | REVIEW OF LS | 4,000 | 1,000 | 5,000 |
| 01D | INLEASING | | 0 | 0 |
| 01D10 | BY GOVERNMENT | | 0 | 0 |
| 01D20 | BY LS | | 0 | 0 |
| 01D30 | BY GOVT ON BEHALF OF LS | | 0 | 0 |
| 01D40 | REVIEW OF LS | | | |
| 01E | APPRAISAL | | 0 | 0 |
| 01E10 | BY GOVT (IN HOUSE) | | 0 | 0 |
| 01E20 | BY GOVT (CONTRACT) | | | |
| 01E30 | BY LS | 500 | 130 | 630 |
| 01E40 | BY GOVT ON BEHALF OF LS | | 0 | 0 |
| 01E50 | REVIEW OF LS | 60 | 20 | 80 |
| 01F | PL 91-646 ASSISTANCE | | 0 | 0 |
| 01F10 | BY GOVERNMENT | | 0 | 0 |
| 01F20 | BY LS | | 0 | 0 |
| 01F30 | BY GOVT ON BEHALF OF LS | | 0 | 0 |
| 01F40 | REVIEW OF LS | | | |
| 01G | TEMPORARY PERMITS/LICENSES/RIGHTS-OF-ENTRY | 2,000 | 500 | 2,500 |
| 01G10 | BY GOVERNMENT | 12,000 | 3,000 | 15,000 |
| 01G20 | BY LS | | 0 | 0 |
| 01G30 | BY GOVT ON BEHALF OF LS | | | |
| 01G40 | REVIEW OF LS | 400 | 100 | 500 |
| 01G50 | OTHER | | 0 | 0 |
| 01G60 | DAMAGE CLAIMS | | 0 | 0 |
| 01H | AUDITS | | | |
| 01H10 | BY GOVERNMENT | | 0 | 0 |
| 01H20 | BY LS | | 0 | 0 |
| 01H30 | BY GOVT ON BEHALF OF LS | | 0 | 0 |
| 01H40 | REVIEW OF LS | | 0 | 0 |
| 01J | ENCROACHMENTS AND TRESPASS | | | |
| 01J10 | BY GOVERNMENT | | 0 | 0 |
| 01J20 | BY LS | | 0 | 0 |
| 01J30 | BY GOVT ON BEHALF OF LS | | 0 | 0 |
| 01J40 | REVIEW OF LS | | 0 | 0 |
| 01K | DISPOSALS | | | |
| 01K10 | BY GOVERNMENT | | 0 | 0 |
| 01K20 | BY LS | | 0 | 0 |
| 01K30 | BY GOVT ON BEHALF OF LS | | 0 | 0 |
| 01K40 | REVIEW OF LS | | 0 | 0 |
| 01L00 | REAL PROPERTY ACCOUNTABILITY | | 0 | 0 |
| 01M00 | PROJECT RELATED ADMINISTRATION | | 0 | 0 |
| 01N00 | FACILITY/UTILITY RELOCATIONS | | 0 | 0 |
| 01P00 | WITHDRAWALS (PUBLIC DOMAIN LAND) | | 0 | 0 |
| 01Q00 | RESERVED FOR FUTURE HOUSACE USE | | 0 | 0 |
| 01R | REAL ESTATE PAYMENTS | | | |
| 01R1 | LAND PAYMENTS | | | |
| 01R1A | BY GOVERNMENT | | 0 | 0 |

A-41

NED-188-000000870

NED-188-000000871

| Code | Description | | | |
|---|---|---|---|---|
| 01R1B | BY LS | 4,000 | 1,000 | 5,000 |
| 01R1C | BY GOVT ON BEHALF OF LS | | 0 | 0 |
| 01R1D | REVIEW OF LS | | | |
| 01R2 | PL 91-646 ASSISTANCE PAYMENTS | | 0 | 0 |
| 01R2A | BY GOVERNMENT | | 0 | 0 |
| 01R2B | BY LS | | 0 | 0 |
| 01R2C | BY GOVT ON BEHALF OF LS | | 0 | 0 |
| 01R2D | REVIEW OF LS | | | |
| 01R3 | DAMAGE PAYMENTS | | 0 | 0 |
| 01R3A | BY GOVERNMENT | | 0 | 0 |
| 01R3B | BY LS | | 0 | 0 |
| 01R3C | BY GOVT ON BEHALF OF LS | | 0 | 0 |
| 01R3D | REVIEW OF LS | | 0 | 0 |
| 01R9 | OTHER | | | |
| 01S | | | 0 | 0 |
| 01S10 | DISPOSAL RECEIPTS - REIMBURSEMENTS (CR) - LANDS | | 0 | 0 |
| 01S20 | DISPOSAL RECEIPTS - GENERAL FUND (CR) - LANDS | | | |
| 01T | LERRD CREDITING | | 0 | 0 |
| 01T10 | LAND PAYMENTS | 300 | 80 | 380 |
| 01T20 | ADMINISTRATIVE COSTS | | 0 | 0 |
| 01T30 | PL 91-646 ASSISTANCE | | 0 | 0 |
| 01T40 | ALL OTHER | | | |
| 01U00 | ALL OTHER REAL ESTATE ANALYSES | | 0 | 0 |
| 01V00 | RESERVED FOR FUTURE HQUSACE USE | | 0 | 0 |
| 01W00 | RESERVED FOR FUTURE HQUSACE USE | | 0 | 0 |
| 01X00 | RESERVED FOR FUTURE HQUSACE USE | | 0 | 0 |
| 01Y00 | RESERVED FOR FUTURE HQUSACE USE | | 0 | 0 |
| 01Z00 | RESERVED FOR FUTURE HQUSACE USE | | 0 | 0 |
| 02 | RELOCATIONS | | | 0 | 0 | 0 |
| 02100 | RELOCATION OF ROADS (INCLUDING BRIDGES) | | 0 | 0 |
| 02200 | RELOCATIONS OF RAILROADS (INCLUDING BRIDGES) | | 0 | 0 |
| 02300 | RELOCATION OF CEMETERIES, UTILITIES AND STUCTURES | | 0 | 0 |
| 21 | RECONNAISSANCE STUDIES | | | 180 | 60 | 240 |
| 21A0* | PUBLIC INVOLVEMENT | | 0 | 0 |
| 21B0* | INSTITUTIONAL STUDIES | | 0 | 0 |
| 21C0* | SOCIAL STUDIES | | 0 | 0 |
| 21D0* | CULTURAL RESOURCE STUDIES | | 0 | 0 |
| 21E0* | ENVIRONMENTAL STUDIES EXCEPT  ACCOUNTS 21F & 21L | | 0 | 0 |
| 21F0* | FISH AND WILDLIFE PLANNING AID STUDIES | | 0 | 0 |
| 21G0* | ECONOMIC STUDIES | | 0 | 0 |
| 21H | REAL ESTATE ANALYSES/DOCUMENTS | 60 | 20 | 80 |
| 21H1* | REAL ESTATE SECTION/REPORT | 60 | 20 | 80 |
| 21H2* | RIGHTS OF ENTRY | 60 | 20 | 80 |
| 21H3* | ALL OTHER REAL ESTATE ANALYSES/DOCUMENTS | | 0 | 0 |
| 21J0* | HYDROLOGY AND HYDRAULIC STUDIES | | 0 | 0 |
| 21K0* | GEOTECHNICAL STUDIES | | 0 | 0 |
| 21L0* | HTRW ASSESSMENTS | | 0 | 0 |
| 21M0* | ALL OTHER STUDIES/INVESTIGATIONS | | 0 | 0 |
| 21N0* | SURVEYS AND MAPPING EXCEPT FOR REAL ESTATE PURPOSES | | 0 | 0 |
| 21P0* | ENGINEERING ANALYSIS AND DESIGN/PROJECT COST ESTIMATES | | 0 | 0 |
| 21Q0* | RECON MANAGEMENT | | 0 | 0 |
| 21R0* | PLAN FORMULATION AND EVALUATION | | 0 | 0 |
| 21S0* | RECON REPORT PREPARATION | | 0 | 0 |
| 21T0* | RECON PROGRAMS AND PROJECT MANAGEMENT | | 0 | 0 |
| 21U0* | RESERVED FOR FUTURE HQUSACE USE | | 0 | 0 |
| 21V0* | FEASIBILITY STUDY COST SHARING AGREEMENT | | 0 | 0 |
| 21W0* | RECON DAMAGES ASSESSED AE CONTRACTORS | | 0 | 0 |
| 21X0* | RESERVED FOR FUTURE HQUSACE USE | | 0 | 0 |
| 21Y0* | RESERVED FOR FUTURE HQUSACE USE | | 0 | 0 |
| 21Z0* | RESERVED FOR FUTURE HQUSACE USE | | 0 | 0 |
| 22 | FEASIBILITY STUDIES | | | 0 | 0 | 0 |
| 22A0* | PUBLIC INVOLVEMENT | | 0 | 0 |
| 22B0* | INSTITUTIONAL STUDIES | | 0 | 0 |
| 22C0* | SOCIAL STUDIES | | 0 | 0 |
| 22D0* | CULTURAL RESOURCE STUDIES | | 0 | 0 |
| 22E0* | ENVIRONMENTAL STUDIES EXCEPT F&W AND HTRW | | 0 | 0 |
| 22F0* | FISH AND WILDLIFE PLANNING AID STUDIES | | 0 | 0 |
| 22G0* | ECONOMIC STUDIES | | 0 | 0 |
| 22H0* | REAL ESTATE ANALYSES/DOCUMENTS | | 0 | 0 |
| 22H1* | REAL ESTATE SUPPLEMENT/PLAN | | 0 | 0 |
| 22H2* | GROSS APPRAISAL/REPORT | | 0 | 0 |
| 22H3* | PRELIMINARY REAL ESTATE ACQUISITION MAPS | | 0 | 0 |
| 22H4* | PHYSICAL TAKINGS ANALYSIS | | 0 | 0 |
| 22H5* | PRELIMINARY ATTS OPINION OF COMPENSABILITY | | 0 | 0 |
| 22H6* | RIGHTS OF ENTRY | | 0 | 0 |
| 22H7* | ALL OTHER REAL ESTATE ANALYSES/DOCUMENTS | | 0 | 0 |
| 22J0* | HYDROLOGY AND HYDRAULIC STUDIES | | 0 | 0 |
| 22K0* | GEOTECHNICAL STUDIES | | 0 | 0 |
| 22L0* | HTRW STUDIES | | 0 | 0 |
| 22M0* | ALL OTHER STUDIES/INVESTIGATIONS | | 0 | 0 |
| 22N0* | SURVEYS AND MAPPING EXCEPT FOR REAL ESTATE PURPOSES | | 0 | 0 |
| 22P0* | ENGINEERING ANALYSES AND DESIGN/PROJECT COST ESTIMATES | | 0 | 0 |
| 22Q0* | FEASIBILITY MANAGEMENT | | 0 | 0 |
| 22R0* | PLAN FORMULATION AND EVALUATION | | 0 | 0 |
| 22S0* | FEASIBILITY REPORT PREPARATION | | 0 | 0 |
| 22T0* | FEASIBILITY PROGRAMS AND PROJECT MANAGEMENT | | 0 | 0 |
| 22U0* | RESERVED FOR FUTURE HQUSACE USE | | 0 | 0 |
| 22V0* | INITIAL DRAFT PROJECT COOPERATION AGREEMENT | | 0 | 0 |

A-42

NED-188-000000871

NED-188-000000872

MISSISSIPPI RIVER-GULF OUTLET BANK EROSION
ST. BERNARD PARISH
REACH 9

15 AUGUST 1996

|  |  | AMOUNT | CONTINGENCY | PROJECT COST 118,000 |
|---|---|---|---|---|
|  |  |  | ROUNDED |  |
|  |  | 95,040 | 23,530 | 117,570 |
|  | TOTAL PROJECT COSTS | 94,800 | 23,460 | 117,260 |
| 01 | LANDS AND DAMAGES | AMOUNT | CONTINGENC | PROJECT COST |
| 01A | PROJECT PLANNING |  |  |  |
| 01A10 | REAL ESTATE SUPPLEMENT/PLAN |  | 0 | 0 |
| 01A20 | PRELIMINARY RE ACQUISITION MAPS |  | 0 | 0 |
| 01A30 | PHYSICAL TAKINGS ANALYSIS |  | 0 | 0 |
| 01A40 | PRELIMINARY ATTORNEY'S OPINION OF COMPENSABILITY |  | 0 | 0 |
| 01A50 | ALL OTHER RE ANALYSES/DOCUMENTS | 800 | 200 | 1,000 |
| 01B | ACQUISITIONS |  |  |  |
| 01B10 | BY GOVERNMENT |  | 0 | 0 |
| 01B20 | BY LOCAL SPONSOR (LS) | 28,320 | 7,080 | 35,400 |
| 01B30 | BY GOVT ON BEHALF OF LS |  | 0 | 0 |
| 01B40 | REVIEW OF LS | 4,240 | 1,060 | 5,300 |
| 01C | CONDEMNATIONS |  |  |  |
| 01C10 | BY GOVERNMENT |  | 0 | 0 |
| 01C20 | BY LS | 36,000 | 9,000 | 45,000 |
| 01C30 | BY GOVT ON BEHALF OF LS |  | 0 | 0 |
| 01C40 | REVIEW OF LS | 4,000 | 1,000 | 5,000 |
| 01D | INLEASING |  |  |  |
| 01D10 | BY GOVERNMENT |  | 0 | 0 |
| 01D20 | BY LS |  | 0 | 0 |
| 01D30 | BY GOVT ON BEHALF OF LS |  | 0 | 0 |
| 01D40 | REVIEW OF LS |  | 0 | 0 |
| 01E | APPRAISAL |  |  |  |
| 01E10 | BY GOVT (IN HOUSE) |  | 0 | 0 |
| 01E20 | BY GOVT (CONTRACT) |  | 0 | 0 |
| 01E30 | BY LS | 1,500 | 380 | 1,880 |
| 01E40 | BY GOVT ON BEHALF OF LS |  | 0 | 0 |
| 01E50 | REVIEW OF LS | 180 | 50 | 230 |
| 01F | PL 91-646 ASSISTANCE |  |  |  |
| 01F10 | BY GOVERNMENT |  | 0 | 0 |
| 01F20 | BY LS |  | 0 | 0 |
| 01F30 | BY GOVT ON BEHALF OF LS |  | 0 | 0 |
| 01F40 | REVIEW OF LS |  | 0 | 0 |
| 01G | TEMPORARY PERMITS/LICENSES/RIGHTS-OF-ENTRY |  |  |  |
| 01G10 | BY GOVERNMENT | 2,000 | 500 | 2,500 |
| 01G20 | BY LS | 12,000 | 3,000 | 15,000 |
| 01G30 | BY GOVT ON BEHALF OF LS |  | 0 | 0 |
| 01G40 | REVIEW OF LS | 400 | 100 | 500 |
| 01G50 | OTHER |  | 0 | 0 |
| 01G60 | DAMAGE CLAIMS |  | 0 | 0 |
| 01H | AUDITS |  |  |  |
| 01H10 | BY GOVERNMENT |  | 0 | 0 |
| 01H20 | BY LS |  | 0 | 0 |
| 01H30 | BY GOVT ON BEHALF OF LS |  | 0 | 0 |
| 01H40 | REVIEW OF LS |  | 0 | 0 |
| 01J | ENCROACHMENTS AND TRESPASS |  |  |  |
| 01J10 | BY GOVERNMENT |  | 0 | 0 |
| 01J20 | BY LS |  | 0 | 0 |
| 01J30 | BY GOVT ON BEHALF OF LS |  | 0 | 0 |
| 01J40 | REVIEW OF LS |  | 0 | 0 |
| 01K | DISPOSALS |  |  |  |
| 01K10 | BY GOVERNMENT |  | 0 | 0 |
| 01K20 | BY LS |  | 0 | 0 |
| 01K30 | BY GOVT ON BEHALF OF LS |  | 0 | 0 |
| 01K40 | REVIEW OF LS |  | 0 | 0 |
| 01L00 | REAL PROPERTY ACCOUNTABILITY |  | 0 | 0 |
| 01M00 | PROJECT RELATED ADMINISTRATION |  | 0 | 0 |
| 01N00 | FACILITY/UTILITY RELOCATIONS |  | 0 | 0 |
| 01P00 | WITHDRAWALS (PUBLIC DOMAIN LAND) |  | 0 | 0 |
| 01Q00 | RESERVED FOR FUTURE HQUSACE USE |  | 0 | 0 |
| 01R | REAL ESTATE PAYMENTS |  |  |  |
| 01R1 | LAND PAYMENTS |  | 0 | 0 |
| 01R1A | BY GOVERNMENT |  |  |  |

A-44

NED-188-000000873

| Code | Description | | | | | | |
|------|-------------|---|---|---|---|---|---|
| 01R1B | BY LS | 5,000 | 1,000 | 6,000 | | | |
| 01R1C | BY GOVT ON BEHALF OF LS | | 0 | 0 | | | |
| 01R1D | REVIEW OF LS | | | | | | |
| 01R2 | PL 91-646 ASSISTANCE PAYMENTS | | 0 | 0 | | | |
| 01R2A | BY GOVERNMENT | | 0 | 0 | | | |
| 01R2B | BY LS | | 0 | 0 | | | |
| 01R2C | BY GOVT ON BEHALF OF LS | | 0 | 0 | | | |
| 01R2D | REVIEW OF LS | | | | | | |
| 01R3 | DAMAGE PAYMENTS | | 0 | 0 | | | |
| 01R3A | BY GOVERNMENT | | 0 | 0 | | | |
| 01R3B | BY LS | | 0 | 0 | | | |
| 01R3C | BY GOVT ON BEHALF OF LS | | 0 | 0 | | | |
| 01R3D | REVIEW OF LS | | 0 | 0 | | | |
| 01R9 | OTHER | | | | | | |
| | | | | | | | |
| 01S | | | 0 | 0 | | | |
| 01S10 | DISPOSAL RECEIPTS - REIMBURSEMENTS (CR) - LANDS | | 0 | 0 | | | |
| 01S20 | DISPOSAL RECEIPTS - GENERAL FUND (CR) - LANDS | | | | | | |
| | | | | | | | |
| 01T | LERRD CREDITING | | 0 | 0 | | | |
| 01T10 | LAND PAYMENTS | 360 | 90 | 450 | | | |
| 01T20 | ADMINISTRATIVE COSTS | | 0 | 0 | | | |
| 01T30 | PL 91-646 ASSISTANCE | | 0 | 0 | | | |
| 01T40 | ALL OTHER | | 0 | 0 | | | |
| | | | | | | | |
| 01U00 | ALL OTHER REAL ESTATE ANALYSES | | | | | | |
| 01V00 | RESERVED FOR FUTURE HQUSACE USE | | 0 | 0 | | | |
| 01W00 | RESERVED FOR FUTURE HQUSACE USE | | 0 | 0 | | | |
| 01X00 | RESERVED FOR FUTURE HQUSACE USE | | 0 | 0 | | | |
| 01Y00 | RESERVED FOR FUTURE HQUSACE USE | | 0 | 0 | | | |
| 01Z00 | RESERVED FOR FUTURE HQUSACE USE | | 0 | 0 | | | |
| | | | | | 0 | 0 | 0 |
| 02 | RELOCATIONS | | | | | | |
| 02100 | RELOCATION OF ROADS (INCLUDING BRIDGES) | | 0 | 0 | | | |
| 02200 | RELOCATIONS OF RAILROADS (INCLUDING BRIDGES) | | 0 | 0 | | | |
| 02300 | RELOCATION OF CEMETERIES, UTILITIES AND STUCTURES | | 0 | 0 | | | |
| | | | | | 240 | 70 | 310 |
| 21 | RECONNAISSANCE STUDIES | | | | | | |
| 21A0* | PUBLIC INVOLVEMENT | | 0 | 0 | | | |
| 21B0* | INSTITUTIONAL STUDIES | | 0 | 0 | | | |
| 21C0* | SOCIAL STUDIES | | 0 | 0 | | | |
| 21D0* | CULTURAL RESOURCE STUDIES | | 0 | 0 | | | |
| 21E0* | ENVIRONMENTAL STUDIES EXCEPT ACCOUNTS 21F & 21L | | 0 | 0 | | | |
| 21F0* | FISH AND WILDLIFE PLANNING AID STUDIES | | 0 | 0 | | | |
| 21G0* | ECONOMIC STUDIES | | 0 | 0 | | | |
| 21H | REAL ESTATE ANALYSES/DOCUMENTS | 60 | 20 | 80 | | | |
| 21H1* | REAL ESTATE SECTION/REPORT | 60 | 20 | 80 | | | |
| 21H2* | RIGHTS OF ENTRY | | | | | | |
| 21H3* | ALL OTHER REAL ESTATE ANALYSES/DOCUMENTS | 120 | 30 | 150 | | | |
| 21J0* | HYDROLOGY AND HYDRAULIC STUDIES | | 0 | 0 | | | |
| 21K0* | GEOTECHNICAL STUDIES | | 0 | 0 | | | |
| 21L0* | HTRW ASSESSMENTS | | 0 | 0 | | | |
| 21M0* | ALL OTHER STUDIES/INVESTIGATIONS | | 0 | 0 | | | |
| 21N0* | SURVEYS AND MAPPING EXCEPT FOR REAL ESTATE PURPOSES | | 0 | 0 | | | |
| 21P0* | ENGINEERING ANALYSIS AND DESIGN/PROJECT COST ESTIMATES | | 0 | 0 | | | |
| 21Q0* | RECON MANAGEMENT | | 0 | 0 | | | |
| 21R0* | PLAN FORMULATION AND EVALUATION | | 0 | 0 | | | |
| 21S0* | RECON REPORT PREPARATION | | 0 | 0 | | | |
| 21T0* | RECON PROGRAMS AND PROJECT MANAGEMENT | | 0 | 0 | | | |
| 21U0* | RESERVED FOR FUTURE HQUSACE USE | | 0 | 0 | | | |
| 21V0* | FEASIBILITY STUDY COST SHARING AGREEMENT | | 0 | 0 | | | |
| 21W0* | RECON DAMAGES ASSESSED AE CONTRACTORS | | 0 | 0 | | | |
| 21X0* | RESERVED FOR FUTURE HQUSACE USE | | 0 | 0 | | | |
| 21Y0* | RESERVED FOR FUTURE HQUSACE USE | | 0 | 0 | | | |
| 21Z0* | RESERVED FOR FUTURE HQUSACE USE | | 0 | 0 | | | |
| | | | | | 0 | 0 | 0 |
| 22 | FEASIBILITY STUDIES | | 0 | 0 | | | |
| 22A0* | PUBLIC INVOLVEMENT | | 0 | 0 | | | |
| 22B0* | INSTITUTIONAL STUDIES | | 0 | 0 | | | |
| 22C0* | SOCIAL STUDIES | | 0 | 0 | | | |
| 22D0* | CULTURAL RESOURCE STUDIES | | 0 | 0 | | | |
| 22E0* | ENVIRONMENTAL STUDIES EXCEPT F&W AND HTRW | | 0 | 0 | | | |
| 22F0* | FISH AND WILDLIFE PLANNING AID STUDIES | | 0 | 0 | | | |
| 22G0* | ECONOMIC STUDIES | | 0 | 0 | | | |
| 22H0* | REAL ESTATE ANALYSES/DOCUMENTS | | 0 | 0 | | | |
| 22H1* | REAL ESTATE SUPPLEMENT/PLAN | | 0 | 0 | | | |
| 22H2* | GROSS APPRAISAL/REPORT | | 0 | 0 | | | |
| 22H3* | PRELIMINARY REAL ESTATE ACQUISITION MAPS | | 0 | 0 | | | |
| 22H4* | PHYSICAL TAKINGS ANALYSIS | | 0 | 0 | | | |
| 22H5* | PRELIMINARY ATTS OPINION OF COMPENSABILITY | | 0 | 0 | | | |
| 22H6* | RIGHTS OF ENTRY | | 0 | 0 | | | |
| 22H7* | ALL OTHER REAL ESTATE ANALYSES/DOCUMENTS | | 0 | 0 | | | |
| 22J0* | HYDROLOGY AND HYDRAULIC STUDIES | | 0 | 0 | | | |
| 22K0* | GEOTECHNICAL STUDIES | | 0 | 0 | | | |
| 22L0* | HTRW STUDIES | | 0 | 0 | | | |
| 22M0* | ALL OTHER STUDIES/INVESTIGATIONS | | 0 | 0 | | | |
| 22N0* | SURVEYS AND MAPPING EXCEPT FOR REAL ESTATE PURPOSES | | 0 | 0 | | | |
| 22P0* | ENGINEERING ANALYSES AND DESIGN/PROJECT COST ESTIMATES | | 0 | 0 | | | |
| 22Q0* | FEASIBILITY MANAGEMENT | | 0 | 0 | | | |
| 22R0* | PLAN FORMULATION AND EVALUATION | | 0 | 0 | | | |
| 22S0* | FEASIBILITY REPORT PREPARATION | | 0 | 0 | | | |
| 22T0* | FEASIBILITY PROGRAMS AND PROJECT MANAGEMENT | | 0 | 0 | | | |
| 22U0* | RESERVED FOR FUTURE HQUSACE USE | | 0 | 0 | | | |
| 22V0* | INITIAL DRAFT PROJECT COOPERATION AGREEMENT | | 0 | 0 | | | |

A-45

NED-188-000000873

NED-188-000000874

| | | | | | |
|---|---|---|---|---|---|
| 22W0* | RESERVED FOR FUTURE HQUSACE USE | 0 | 0 | | |
| 22X0* | FEASIBILITY DAMAGES ASESSED AE CONTRACTORS | 0 | 0 | | |
| 22Y0* | WASHINGTON REVIEW LEVEL | 0 | 0 | | |
| 22Z0* | RESERVED FOR FUTURE HQUSACE USE | | | | |
| 30BP* | PROJECT COOPERATION AGREEMENT (PCA) | 0 | 0 | 0 | 0 | 0 |
| 51 | OPERATION AND MAINTENANCE DURING CONSTRUCTION | 0 | 0 | 0 | 0 | 0 |
| 51A | REAL ESTATE - LEASING | 0 | 0 | | |
| 51A10 | INLEASING | 0 | 0 | | |
| 51A20 | RELOCATION ASSISTANCE | 0 | 0 | | |
| 51A30 | DISPOSAL ASSISTANCE | 0 | 0 | | |
| 51A40 | RELOCATION ASSISTANCE PAYMENTS (PL 91-646) | 0 | 0 | | |
| 51A50 | RENTS, INITAIL ALTERATIONS AND RESTORATIONS | 0 | 0 | | |
| 51B | REAL ESTATE - MANAGEMENT SERVICES | 0 | 0 | | |
| 51B10 | COMPLIANCE INSPECTIONS | 0 | 0 | | |
| 51B2 | OUTGRANTS | 0 | 0 | | |
| 51B21 | REGULAR | 0 | 0 | | |
| 51B22 | OIL AND GAS | 0 | 0 | | |
| 51B30 | DISPOSALS | 0 | 0 | | |
| 51B40 | ENCROACHMENTS AND TRESPASS | 0 | 0 | | |
| 51C00 | OTHER OPERATION AND MAINTENANCE EXPENSES | 0 | 0 | | |
| 51D00 | REVENUES DERIVED FROM OUTLEASING RETURNED TO STATES | 0 | 0 | | |
| 51E00 | AUDITS | 0 | 0 | | |
| 51F00 | TIMBER HARVEST | 0 | 0 | | |
| 51G00 | REPAYMENTS AND COST DISTRIBUTIONS | 0 | 0 | | |
| 51H | MISCELLANEOUS RECEIPTS | 0 | 0 | | |
| 51H10 | REAL ESTATE MANAGEMENT INCOME | 0 | 0 | | |
| 51H90 | OTHER INCOME | | | | |

A-46

NED-188-000000874

NED-188-000000875

MISSISSIPPI RIVER-GULF OUTLET BANK EROSION
ST. BERNARD PARISH
REACH 10

15 AUGUST 1996

| | | AMOUNT | CONTINGENCY | PROJECT COST |
|---|---|---|---|---|
| | | | ROUNDED | 110,000 |
| | **TOTAL PROJECT COSTS** | 88,860 | 21,990 | 109,850 |
| 01 | **LANDS AND DAMAGES** | AMOUNT | CONTINGENC | PROJECT COST | 88,680 | 21,930 | 109,610 |

| Code | Description | AMOUNT | CONTINGENCY | PROJECT COST |
|---|---|---|---|---|
| 01A | **PROJECT PLANNING** | | | |
| 01A10 | REAL ESTATE SUPPLEMENT/PLAN | | 0 | 0 |
| 01A20 | PRELIMINARY RE ACQUISITION MAPS | | 0 | 0 |
| 01A30 | PHYSICAL TAKINGS ANALYSIS | | 0 | 0 |
| 01A40 | PRELIMINARY ATTORNEY'S OPINION OF COMPENSABILITY | | 0 | 0 |
| 01A50 | ALL OTHER RE ANALYSES/DOCUMENTS | 800 | 200 | 1,000 |
| 01B | **ACQUISITIONS** | | | |
| 01B10 | BY GOVERNMENT | | 0 | 0 |
| 01B20 | BY LOCAL SPONSOR (LS) | 26,880 | 6,720 | 33,600 |
| 01B30 | BY GOVT ON BEHALF OF LS | | 0 | 0 |
| 01B40 | REVIEW OF LS | 4,180 | 1,050 | 5,230 |
| 01C | **CONDEMNATIONS** | | | |
| 01C10 | BY GOVERNMENT | | 0 | 0 |
| 01C20 | BY LS | 36,000 | 9,000 | 45,000 |
| 01C30 | BY GOVT ON BEHALF OF LS | | 0 | 0 |
| 01C40 | REVIEW OF LS | 4,000 | 1,000 | 5,000 |
| 01D | **INLEASING** | | | |
| 01D10 | BY GOVERNMENT | | 0 | 0 |
| 01D20 | BY LS | | 0 | 0 |
| 01D30 | BY GOVT ON BEHALF OF LS | | 0 | 0 |
| 01D40 | REVIEW OF LS | | 0 | 0 |
| 01E | **APPRAISAL** | | | |
| 01E10 | BY GOVT (IN HOUSE) | | 0 | 0 |
| 01E20 | BY GOVT (CONTRACT) | | 0 | 0 |
| 01E30 | BY LS | 1,000 | 250 | 1,250 |
| 01E40 | BY GOVT ON BEHALF OF LS | | 0 | 0 |
| 01E50 | REVIEW OF LS | 120 | 30 | 150 |
| 01F | **PL 91-646 ASSISTANCE** | | | |
| 01F10 | BY GOVERNMENT | | 0 | 0 |
| 01F20 | BY LS | | 0 | 0 |
| 01F30 | BY GOVT ON BEHALF OF LS | | 0 | 0 |
| 01F40 | REVIEW OF LS | | 0 | 0 |
| 01G | **TEMPORARY PERMITS/LICENSES/RIGHTS-OF-ENTRY** | | | |
| 01G10 | BY GOVERNMENT | 2,000 | 500 | 2,500 |
| 01G20 | BY LS | 12,000 | 3,000 | 15,000 |
| 01G30 | BY GOVT ON BEHALF OF LS | | 0 | 0 |
| 01G40 | REVIEW OF LS | 400 | 100 | 500 |
| 01G50 | OTHER | | 0 | 0 |
| 01G60 | DAMAGE CLAIMS | | 0 | 0 |
| 01H | **AUDITS** | | | |
| 01H10 | BY GOVERNMENT | | 0 | 0 |
| 01H20 | BY LS | | 0 | 0 |
| 01H30 | BY GOVT ON BEHALF OF LS | | 0 | 0 |
| 01H40 | REVIEW OF LS | | 0 | 0 |
| 01J | **ENCROACHMENTS AND TRESPASS** | | | |
| 01J10 | BY GOVERNMENT | | 0 | 0 |
| 01J20 | BY LS | | 0 | 0 |
| 01J30 | BY GOVT ON BEHALF OF LS | | 0 | 0 |
| 01J40 | REVIEW OF LS | | 0 | 0 |
| 01K | **DISPOSALS** | | | |
| 01K10 | BY GOVERNMENT | | 0 | 0 |
| 01K20 | BY LS | | 0 | 0 |
| 01K30 | BY GOVT ON BEHALF OF LS | | 0 | 0 |
| 01K40 | REVIEW OF LS | | 0 | 0 |
| 01L00 | **REAL PROPERTY ACCOUNTABILITY** | | 0 | 0 |
| 01M00 | **PROJECT RELATED ADMINISTRATION** | | 0 | 0 |
| 01N00 | **FACILITY/UTILITY RELOCATIONS** | | 0 | 0 |
| 01P00 | **WITHDRAWALS (PUBLIC DOMAIN LAND)** | | 0 | 0 |
| 01Q00 | **RESERVED FOR FUTURE HQUSACE USE** | | 0 | 0 |
| 01R | **REAL ESTATE PAYMENTS** | | | |
| 01R1 | **LAND PAYMENTS** | | | |
| 01R1A | BY GOVERNMENT | | 0 | 0 |

A-47

NED-188-000000876

| Code | Description | | | | | | |
|---|---|--:|--:|--:|--:|--:|--:|
| 01R1B | BY LS | 1,000 | 0 | 1,000 | | | |
| 01R1C | BY GOVT ON BEHALF OF LS | | 0 | 0 | | | |
| 01R1D | REVIEW OF LS | | | | | | |
| 01R2 | PL 91-646 ASSISTANCE PAYMENTS | | 0 | 0 | | | |
| 01R2A | BY GOVERNMENT | | 0 | 0 | | | |
| 01R2B | BY LS | | 0 | 0 | | | |
| 01R2C | BY GOVT ON BEHALF OF LS | | 0 | 0 | | | |
| 01R2D | REVIEW OF LS | | | | | | |
| 01R3 | DAMAGE PAYMENTS | | 0 | 0 | | | |
| 01R3A | BY GOVERNMENT | | 0 | 0 | | | |
| 01R3B | BY LS | | 0 | 0 | | | |
| 01R3C | BY GOVT ON BEHALF OF LS | | 0 | 0 | | | |
| 01R3D | REVIEW OF LS | | 0 | 0 | | | |
| 01R9 | OTHER | | | | | | |
| 01S | | | 0 | 0 | | | |
| 01S10 | DISPOSAL RECEIPTS - REIMBURSEMENTS (CR) - LANDS | | 0 | 0 | | | |
| 01S20 | DISPOSAL RECEIPTS - GENERAL FUND (CR) - LANDS | | | | | | |
| 01T | LERRD CREDITING | | 0 | 0 | | | |
| 01T10 | LAND PAYMENTS | 300 | 80 | 380 | | | |
| 01T20 | ADMINISTRATIVE COSTS | | 0 | 0 | | | |
| 01T30 | PL 91-646 ASSISTANCE | | 0 | 0 | | | |
| 01T40 | ALL OTHER | | | | | | |
| 01U00 | ALL OTHER REAL ESTATE ANALYSES | | 0 | 0 | | | |
| 01V00 | RESERVED FOR FUTURE HQUSACE USE | | 0 | 0 | | | |
| 01W00 | RESERVED FOR FUTURE HQUSACE USE | | 0 | 0 | | | |
| 01X00 | RESERVED FOR FUTURE HQUSACE USE | | 0 | 0 | | | |
| 01Y00 | RESERVED FOR FUTURE HQUSACE USE | | 0 | 0 | | | |
| 01Z00 | RESERVED FOR FUTURE HQUSACE USE | | | | | | |
| 02 | RELOCATIONS | | | | 0 | 0 | 0 |
| 02100 | RELOCATION OF ROADS (INCLUDING BRIDGES) | | 0 | 0 | | | |
| 02200 | RELOCATIONS OF RAILROADS (INCLUDING BRIDGES) | | 0 | 0 | | | |
| 02300 | RELOCATION OF CEMETERIES, UTILITIES AND STUCTURES | | 0 | 0 | | | |
| 21 | RECONNAISSANCE STUDIES | | | | 180 | 60 | 240 |
| 21A0* | PUBLIC INVOLVEMENT | | 0 | 0 | | | |
| 21B0* | INSTITUTIONAL STUDIES | | 0 | 0 | | | |
| 21C0* | SOCIAL STUDIES | | 0 | 0 | | | |
| 21D0* | CULTURAL RESOURCE STUDIES | | 0 | 0 | | | |
| 21E0* | ENVIRONMENTAL STUDIES EXCEPT ACCOUNTS 21F & 21L | | 0 | 0 | | | |
| 21F0* | FISH AND WILDLIFE PLANNING AID STUDIES | | 0 | 0 | | | |
| 21G0* | ECONOMIC STUDIES | | 0 | 0 | | | |
| 21H | REAL ESTATE ANALYSES/DOCUMENTS | 60 | 20 | 80 | | | |
| 21H1* | REAL ESTATE SECTION/REPORT | 60 | 20 | 80 | | | |
| 21H2* | RIGHTS OF ENTRY | 60 | 20 | 80 | | | |
| 21H3* | ALL OTHER REAL ESTATE ANALYSES/DOCUMENTS | | 0 | 0 | | | |
| 21J0* | HYDROLOGY AND HYDRAULIC STUDIES | | 0 | 0 | | | |
| 21K0* | GEOTECHNICAL STUDIES | | 0 | 0 | | | |
| 21L0* | HTRW ASSESSMENTS | | 0 | 0 | | | |
| 21M0* | ALL OTHER STUDIES/INVESTIGATIONS | | 0 | 0 | | | |
| 21N0* | SURVEYS AND MAPPING EXCEPT FOR REAL ESTATE PURPOSES | | 0 | 0 | | | |
| 21P0* | ENGINEERING ANALYSIS AND DESIGN/PROJECT COST ESTIMATES | | 0 | 0 | | | |
| 21Q0* | RECON MANAGEMENT | | 0 | 0 | | | |
| 21R0* | PLAN FORMULATION AND EVALUATION | | 0 | 0 | | | |
| 21S0* | RECON REPORT PREPARATION | | 0 | 0 | | | |
| 21T0* | RECON PROGRAMS AND PROJECT MANAGEMENT | | 0 | 0 | | | |
| 21U0* | RESERVED FOR FUTURE HQUSACE USE | | 0 | 0 | | | |
| 21V0* | FEASIBILITY STUDY COST SHARING AGREEMENT | | 0 | 0 | | | |
| 21W0* | RECON DAMAGES ASSESSED AE CONTRACTORS | | 0 | 0 | | | |
| 21X0* | RESERVED FOR FUTURE HQUSACE USE | | 0 | 0 | | | |
| 21Y0* | RESERVED FOR FUTURE HQUSACE USE | | 0 | 0 | | | |
| 21Z0* | RESERVED FOR FUTURE HQUSACE USE | | 0 | 0 | | | |
| 22 | FEASIBILITY STUDIES | | | | 0 | 0 | 0 |
| 22A0* | PUBLIC INVOLVEMENT | | 0 | 0 | | | |
| 22B0* | INSTITUTIONAL STUDIES | | 0 | 0 | | | |
| 22C0* | SOCIAL STUDIES | | 0 | 0 | | | |
| 22D0* | CULTURAL RESOURCE STUDIES | | 0 | 0 | | | |
| 22E0* | ENVIRONMENTAL STUDIES EXCEPT F&W AND HTRW | | 0 | 0 | | | |
| 22F0* | FISH AND WILDLIFE PLANNING AID STUDIES | | 0 | 0 | | | |
| 22G0* | ECONOMIC STUDIES | | 0 | 0 | | | |
| 22H0* | REAL ESTATE ANALYSES/DOCUMENTS | | 0 | 0 | | | |
| 22H1* | REAL ESTATE SUPPLEMENT/PLAN | | 0 | 0 | | | |
| 22H2* | GROSS APPRAISAL/REPORT | | 0 | 0 | | | |
| 22H3* | PRELIMINARY REAL ESTATE ACQUISITION MAPS | | 0 | 0 | | | |
| 22H4* | PHYSICAL TAKINGS ANALYSIS | | 0 | 0 | | | |
| 22H5* | PRELIMINARY ATTS OPINION OF COMPENSABILITY | | 0 | 0 | | | |
| 22H6* | RIGHTS OF ENTRY | | 0 | 0 | | | |
| 22H7* | ALL OTHER REAL ESTATE ANALYSES/DOCUMENTS | | 0 | 0 | | | |
| 22J0* | HYDROLOGY AND HYDRAULIC STUDIES | | 0 | 0 | | | |
| 22K0* | GEOTECHNICAL STUDIES | | 0 | 0 | | | |
| 22L0* | HTRW STUDIES | | 0 | 0 | | | |
| 22M0* | ALL OTHER STUDIES/INVESTIGATIONS | | 0 | 0 | | | |
| 22N0* | SURVEYS AND MAPPING EXCEPT FOR REAL ESTATE PURPOSES | | 0 | 0 | | | |
| 22P0* | ENGINEERING ANALYSES AND DESIGN/PROJECT COST ESTIMATES | | 0 | 0 | | | |
| 22Q0* | FEASIBILITY MANAGEMENT | | 0 | 0 | | | |
| 22R0* | PLAN FORMULATION AND EVALUATION | | 0 | 0 | | | |
| 22S0* | FEASIBILITY REPORT PREPARATION | | 0 | 0 | | | |
| 22T0* | FEASIBILITY PROGRAMS AND PROJECT MANAGEMENT | | 0 | 0 | | | |
| 22U0* | RESERVED FOR FUTURE HQUSACE USE | | 0 | 0 | | | |
| 22V0* | INITIAL DRAFT PROJECT COOPERATION AGREEMENT | | 0 | 0 | | | |

A-48

NED-188-000000877

| Code | Description | | | | | |
|------|-------------|---|---|---|---|---|
| 22W0* | RESERVED FOR FUTURE HQUSACE USE | 0 | 0 | | | |
| 22X0* | FEASIBILITY DAMAGES ASESSED AE CONTRACTORS | 0 | 0 | | | |
| 22Y0* | WASHINGTON REVIEW LEVEL | 0 | 0 | | | |
| 22Z0* | RESERVED FOR FUTURE HQUSACE USE | 0 | 0 | | | |
| 30BP* | PROJECT COOPERATION AGREEMENT (PCA) | 0 | 0 | 0 | 0 | 0 |
| 51 | OPERATION AND MAINTENANCE DURING CONSTRUCTION | 0 | 0 | 0 | 0 | 0 |
| 51A | REAL ESTATE - LEASING | 0 | 0 | | | |
| 51A10 | INLEASING | 0 | 0 | | | |
| 51A20 | RELOCATION ASSISTANCE | 0 | 0 | | | |
| 51A30 | DISPOSAL ASSISTANCE | 0 | 0 | | | |
| 51A40 | RELOCATION ASSISTANCE PAYMENTS (PL 91-646) | 0 | 0 | | | |
| 51A50 | RENTS, INITAIL ALTERATIONS AND RESTORATIONS | 0 | 0 | | | |
| 51B | REAL ESTATE - MANAGEMENT SERVICES | 0 | 0 | | | |
| 51B10 | COMPLIANCE INSPECTIONS | 0 | 0 | | | |
| 51B2 | OUTGRANTS | 0 | 0 | | | |
| 51B21 | REGULAR | 0 | 0 | | | |
| 51B22 | OIL AND GAS | 0 | 0 | | | |
| 51B30 | DISPOSALS | 0 | 0 | | | |
| 51B40 | ENCROACHMENTS AND TRESPASS | 0 | 0 | | | |
| 51C00 | OTHER OPERATION AND MAINTENANCE EXPENSES | 0 | 0 | | | |
| 51D00 | REVENUES DERIVED FROM OUTLEASING RETURNED TO STATES | 0 | 0 | | | |
| 51E00 | AUDITS | 0 | 0 | | | |
| 51F00 | TIMBER HARVEST | 0 | 0 | | | |
| 51G00 | REPAYMENTS AND COST DISTRIBUTIONS | 0 | 0 | | | |
| 51H | MISCELLANEOUS RECEIPTS | 0 | 0 | | | |
| 51H10 | REAL ESTATE MANAGEMENT INCOME | 0 | 0 | | | |
| 51H90 | OTHER INCOME | 0 | 0 | | | |

A-49

NED-188-000000877

NED-188-000000878

MISSISSIPPI RIVER-GULF OUTLET BANK EROSION
ST. BERNARD PARISH
REACH 11

15 AUGUST 1996

|  |  | AMOUNT | CONTINGENCY | PROJECT COST |
|---|---|---|---|---|
|  |  |  | ROUNDED | 108,000 |
|  | **TOTAL PROJECT COSTS** | 86,800 | 22,480 | 108,280 |
| 01 | **LANDS AND DAMAGES** | 86,620 | 22,420 | 108,040 |

| Code | Description | AMOUNT | CONTINGENC | PROJECT COST |
|---|---|---|---|---|
| 01A | **PROJECT PLANNING** |  |  |  |
| 01A10 | REAL ESTATE SUPPLEMENT/PLAN |  | 0 | 0 |
| 01A20 | PRELIMINARY RE ACQUISITION MAPS |  | 0 | 0 |
| 01A30 | PHYSICAL TAKINGS ANALYSIS |  | 0 | 0 |
| 01A40 | PRELIMINARY ATTORNEY'S OPINION OF COMPENSABILITY |  | 0 | 0 |
| 01A50 | ALL OTHER RE ANALYSES/DOCUMENTS | 800 | 200 | 1,000 |
| 01B | **ACQUISITIONS** |  |  |  |
| 01B10 | BY GOVERNMENT |  | 0 | 0 |
| 01B20 | BY LOCAL SPONSOR (LS) | 25,440 | 6,360 | 31,800 |
| 01B30 | BY GOVT ON BEHALF OF LS |  | 0 | 0 |
| 01B40 | REVIEW OF LS | 4,120 | 1,030 | 5,150 |
| 01C | **CONDEMNATIONS** |  |  |  |
| 01C10 | BY GOVERNMENT |  | 0 | 0 |
| 01C20 | BY LS | 36,000 | 9,000 | 45,000 |
| 01C30 | BY GOVT ON BEHALF OF LS |  | 0 | 0 |
| 01C40 | REVIEW OF LS | 4,000 | 1,000 | 5,000 |
| 01D | **INLEASING** |  |  |  |
| 01D10 | BY GOVERNMENT |  | 0 | 0 |
| 01D20 | BY LS |  | 0 | 0 |
| 01D30 | BY GOVT ON BEHALF OF LS |  | 0 | 0 |
| 01D40 | REVIEW OF LS |  | 0 | 0 |
| 01E | **APPRAISAL** |  |  |  |
| 01E10 | BY GOVT (IN HOUSE) |  | 0 | 0 |
| 01E20 | BY GOVT (CONTRACT) |  | 0 | 0 |
| 01E30 | BY LS | 500 | 130 | 630 |
| 01E40 | BY GOVT ON BEHALF OF LS |  | 0 | 0 |
| 01E50 | REVIEW OF LS | 60 | 20 | 80 |
| 01F | **PL 91-646 ASSISTANCE** |  |  |  |
| 01F10 | BY GOVERNMENT |  | 0 | 0 |
| 01F20 | BY LS |  | 0 | 0 |
| 01F30 | BY GOVT ON BEHALF OF LS |  | 0 | 0 |
| 01F40 | REVIEW OF LS |  | 0 | 0 |
| 01G | **TEMPORARY PERMITS/LICENSES/RIGHTS-OF-ENTRY** | 2,000 | 500 | 2,500 |
| 01G10 | BY GOVERNMENT | 12,000 | 3,000 | 15,000 |
| 01G20 | BY LS |  | 0 | 0 |
| 01G30 | BY GOVT ON BEHALF OF LS | 400 | 100 | 500 |
| 01G40 | REVIEW OF LS |  | 0 | 0 |
| 01G50 | OTHER |  | 0 | 0 |
| 01G60 | DAMAGE CLAIMS |  |  |  |
| 01H | **AUDITS** |  |  |  |
| 01H10 | BY GOVERNMENT |  | 0 | 0 |
| 01H20 | BY LS |  | 0 | 0 |
| 01H30 | BY GOVT ON BEHALF OF LS |  | 0 | 0 |
| 01H40 | REVIEW OF LS |  | 0 | 0 |
| 01J | **ENCROACHMENTS AND TRESPASS** |  |  |  |
| 01J10 | BY GOVERNMENT |  | 0 | 0 |
| 01J20 | BY LS |  | 0 | 0 |
| 01J30 | BY GOVT ON BEHALF OF LS |  | 0 | 0 |
| 01J40 | REVIEW OF LS |  | 0 | 0 |
| 01K | **DISPOSALS** |  |  |  |
| 01K10 | BY GOVERNMENT |  | 0 | 0 |
| 01K20 | BY LS |  | 0 | 0 |
| 01K30 | BY GOVT ON BEHALF OF LS |  | 0 | 0 |
| 01K40 | REVIEW OF LS |  | 0 | 0 |
| 01L00 | **REAL PROPERTY ACCOUNTABILITY** |  | 0 | 0 |
| 01M00 | **PROJECT RELATED ADMINISTRATION** |  | 0 | 0 |
| 01N00 | **FACILITY/UTILITY RELOCATIONS** |  | 0 | 0 |
| 01P00 | **WITHDRAWALS (PUBLIC DOMAIN LAND)** |  | 0 | 0 |
| 01Q00 | **RESERVED FOR FUTURE HQUSACE USE** |  | 0 | 0 |
| 01R | **REAL ESTATE PAYMENTS** |  |  |  |
| 01R1 | **LAND PAYMENTS** |  |  |  |
| 01R1A | BY GOVERNMENT |  | 0 | 0 |

NED-188-000000878

NED-188-000000879

| | | | | |
|---|---|---|---|---|
| | | 1,000 | 1,000 | 2,000 |
| 01R1B | BY LS | | 0 | 0 |
| 01R1C | BY GOVT ON BEHALF OF LS | | 0 | 0 |
| 01R1D | REVIEW OF LS | | | |
| 01R2 | PL 91-646 ASSISTANCE PAYMENTS | | 0 | 0 |
| 01R2A | BY GOVERNMENT | | 0 | 0 |
| 01R2B | BY LS | | 0 | 0 |
| 01R2C | BY GOVT ON BEHALF OF LS | | 0 | 0 |
| 01R2D | REVIEW OF LS | | | |
| 01R3 | DAMAGE PAYMENTS | | 0 | 0 |
| 01R3A | BY GOVERNMENT | | 0 | 0 |
| 01R3B | BY LS | | 0 | 0 |
| 01R3C | BY GOVT ON BEHALF OF LS | | 0 | 0 |
| 01R3D | REVIEW OF LS | | 0 | 0 |
| 01R9 | OTHER | | 0 | 0 |
| | | | | |
| 01S | | | 0 | 0 |
| 01S10 | DISPOSAL RECEIPTS - REIMBURSEMENTS (CR) - LANDS | | 0 | 0 |
| 01S20 | DISPOSAL RECEIPTS - GENERAL FUND (CR) - LANDS | | 0 | 0 |
| | | | | |
| 01T | LERRD CREDITING | | 0 | 0 |
| 01T10 | LAND PAYMENTS | 300 | 80 | 380 |
| 01T20 | ADMINISTRATIVE COSTS | | 0 | 0 |
| 01T30 | PL 91-646 ASSISTANCE | | 0 | 0 |
| 01T40 | ALL OTHER | | 0 | 0 |
| | | | | |
| 01U00 | ALL OTHER REAL ESTATE ANALYSES | | 0 | 0 |
| 01V00 | RESERVED FOR FUTURE HQUSACE USE | | 0 | 0 |
| 01W00 | RESERVED FOR FUTURE HQUSACE USE | | 0 | 0 |
| 01X00 | RESERVED FOR FUTURE HQUSACE USE | | 0 | 0 |
| 01Y00 | RESERVED FOR FUTURE HQUSACE USE | | 0 | 0 |
| 01Z00 | RESERVED FOR FUTURE HQUSACE USE | | 0 | 0 |
| | | | 0 | 0 | 0 |
| 02 | RELOCATIONS | | 0 | 0 |
| 02100 | RELOCATION OF ROADS (INCLUDING BRIDGES) | | 0 | 0 |
| 02200 | RELOCATIONS OF RAILROADS (INCLUDING BRIDGES) | | 0 | 0 |
| 02300 | RELOCATION OF CEMETERIES, UTILITIES AND STUCTURES | | | |
| | | | 180 | 60 | 240 |
| 21 | RECONNAISSANCE STUDIES | | 0 | 0 |
| 21A0* | PUBLIC INVOLVEMENT | | 0 | 0 |
| 21B0* | INSTITUTIONAL STUDIES | | 0 | 0 |
| 21C0* | SOCIAL STUDIES | | 0 | 0 |
| 21D0* | CULTURAL RESOURCE STUDIES | | 0 | 0 |
| 21E0* | ENVIRONMENTAL STUDIES EXCEPT  ACCOUNTS 21F & 21L | | 0 | 0 |
| 21F0* | FISH AND WILDLIFE PLANNING AID STUDIES | | 0 | 0 |
| 21G0* | ECONOMIC STUDIES | | 0 | 0 |
| 21H | REAL ESTATE ANALYSES/DOCUMENTS | 60 | 20 | 80 |
| 21H1* | REAL ESTATE SECTION/REPORT | 60 | 20 | 80 |
| 21H2* | RIGHTS OF ENTRY | 60 | 20 | 80 |
| 21H3* | ALL OTHER REAL ESTATE ANALYSES/DOCUMENTS | | 0 | 0 |
| 21J0* | HYDROLOGY AND HYDRAULIC STUDIES | | 0 | 0 |
| 21K0* | GEOTECHNICAL STUDIES | | 0 | 0 |
| 21L0* | HTRW ASSESSMENTS | | 0 | 0 |
| 21M0* | ALL OTHER STUDIES/INVESTIGATIONS | | 0 | 0 |
| 21N0* | SURVEYS AND MAPPING EXCEPT FOR REAL ESTATE PURPOSES | | 0 | 0 |
| 21P0* | ENGINEERING ANALYSIS AND DESIGN/PROJECT COST ESTIMATES | | 0 | 0 |
| 21Q0* | RECON MANAGEMENT | | 0 | 0 |
| 21R0* | PLAN FORMULATION AND EVALUATION | | 0 | 0 |
| 21S0* | RECON REPORT PREPARATION | | 0 | 0 |
| 21T0* | RECON PROGRAMS AND PROJECT MANAGEMENT | | 0 | 0 |
| 21U0* | RESERVED FOR FUTURE HQUSACE USE | | 0 | 0 |
| 21V0* | FEASIBILITY STUDY COST SHARING AGREEMENT | | 0 | 0 |
| 21W0* | RECON DAMAGES ASSESSED AE CONTRACTORS | | 0 | 0 |
| 21X0* | RESERVED FOR FUTURE HQUSACE USE | | 0 | 0 |
| 21Y0* | RESERVED FOR FUTURE HQUSACE USE | | 0 | 0 |
| 21Z0* | RESERVED FOR FUTURE HQUSACE USE | | | |
| | | | 0 | 0 | 0 |
| 22 | FEASIBILITY STUDIES | | 0 | 0 |
| 22A0* | PUBLIC INVOLVEMENT | | 0 | 0 |
| 22B0* | INSTITUTIONAL STUDIES | | 0 | 0 |
| 22C0* | SOCIAL STUDIES | | 0 | 0 |
| 22D0* | CULTURAL RESOURCE STUDIES | | 0 | 0 |
| 22E0* | ENVIRONMENTAL STUDIES EXCEPT F&W AND HTRW | | 0 | 0 |
| 22F0* | FISH AND WILDLIFE PLANNING AID STUDIES | | 0 | 0 |
| 22G0* | ECONOMIC STUDIES | | 0 | 0 |
| 22H0* | REAL ESTATE ANALYSES/DOCUMENTS | | 0 | 0 |
| 22H1* | REAL ESTATE SUPPLEMENT/PLAN | | 0 | 0 |
| 22H2* | GROSS APPRAISAL/REPORT | | 0 | 0 |
| 22H3* | PRELIMINARY REAL ESTATE ACQUISITION MAPS | | 0 | 0 |
| 22H4* | PHYSICAL TAKINGS ANALYSIS | | 0 | 0 |
| 22H5* | PRELIMINARY ATTS OPINION OF COMPENSABILITY | | 0 | 0 |
| 22H6* | RIGHTS OF ENTRY | | 0 | 0 |
| 22H7* | ALL OTHER REAL ESTATE ANALYSES/DOCUMENTS | | 0 | 0 |
| 22J0* | HYDROLOGY AND HYDRAULIC STUDIES | | 0 | 0 |
| 22K0* | GEOTECHNICAL STUDIES | | 0 | 0 |
| 22L0* | HTRW STUDIES | | 0 | 0 |
| 22M0* | ALL OTHER STUDIES/INVESTIGATIONS | | 0 | 0 |
| 22N0* | SURVEYS AND MAPPING EXCEPT FOR REAL ESTATE PURPOSES | | 0 | 0 |
| 22P0* | ENGINEERING ANALYSES AND DESIGN/PROJECT COST ESTIMATES | | 0 | 0 |
| 22Q0* | FEASIBILITY MANAGEMENT | | 0 | 0 |
| 22R0* | PLAN FORMULATION AND EVALUATION | | 0 | 0 |
| 22S0* | FEASIBILITY REPORT PREPARATION | | 0 | 0 |
| 22T0* | FEASIBILITY PROGRAMS AND PROJECT MANAGEMENT | | 0 | 0 |
| 22U0* | RESERVED FOR FUTURE HQUSACE USE | | 0 | 0 |
| 22V0* | INITIAL DRAFT PROJECT COOPERATION AGREEMENT | | 0 | 0 |

A-51

NED-188-000000879

NED-188-000000880

| Code | Description | | | | | |
|------|-------------|---|---|---|---|---|
| 22W0* | RESERVED FOR FUTURE HQUSACE USE | 0 | 0 | | | |
| 22X0* | FEASIBILITY DAMAGES ASESSED AE CONTRACTORS | 0 | 0 | | | |
| 22Y0* | WASHINGTON REVIEW LEVEL | 0 | 0 | | | |
| 22Z0* | RESERVED FOR FUTURE HQUSACE USE | 0 | 0 | | | |
| 30BP* | PROJECT COOPERATION AGREEMENT (PCA) | 0 | 0 | 0 | 0 | 0 |
| 51 | OPERATION AND MAINTENANCE DURING CONSTRUCTION | 0 | 0 | 0 | 0 | 0 |
| 51A | REAL ESTATE - LEASING | 0 | 0 | | | |
| 51A10 | INLEASING | 0 | 0 | | | |
| 51A20 | RELOCATION ASSISTANCE | 0 | 0 | | | |
| 51A30 | DISPOSAL ASSISTANCE | 0 | 0 | | | |
| 51A40 | RELOCATION ASSISTANCE PAYMENTS (PL 91-646) | 0 | 0 | | | |
| 51A50 | RENTS, INITAIL ALTERATIONS AND RESTORATIONS | 0 | 0 | | | |
| 51B | REAL ESTATE - MANAGEMENT SERVICES | 0 | 0 | | | |
| 51B10 | COMPLIANCE INSPECTIONS | 0 | 0 | | | |
| 51B2 | OUTGRANTS | 0 | .0 | | | |
| 51B21 | REGULAR | 0 | 0 | | | |
| 51B22 | OIL AND GAS | 0 | 0 | | | |
| 51B30 | DISPOSALS | 0 | 0 | | | |
| 51B40 | ENCROACHMENTS AND TRESPASS | 0 | 0 | | | |
| 51C00 | OTHER OPERATION AND MAINTENANCE EXPENSES | 0 | 0 | | | |
| 51D00 | REVENUES DERIVED FROM OUTLEASING RETURNED TO STATES | 0 | 0 | | | |
| 51E00 | AUDITS | 0 | 0 | | | |
| 51F00 | TIMBER HARVEST | 0 | 0 | | | |
| 51G00 | REPAYMENTS AND COST DISTRIBUTIONS | 0 | 0 | | | |
| 51H | MISCELLANEOUS RECEIPTS | 0 | 0 | | | |
| 51H10 | REAL ESTATE MANAGEMENT INCOME | 0 | 0 | | | |
| 51H90 | OTHER INCOME | 0 | 0 | | | |

A-52

NED-188-000000880

NED-188-000000881

| Code | Description | 1,000 | 1,000 | 2,000 |
|------|-------------|------|------|------|
| 01R1B | BY LS | 1,000 | 1,000 | 2,000 |
| 01R1C | BY GOVT ON BEHALF OF LS | | 0 | 0 |
| 01R1D | REVIEW OF LS | | 0 | 0 |
| 01R2 | **PL 91-646 ASSISTANCE PAYMENTS** | | 0 | 0 |
| 01R2A | BY GOVERNMENT | | 0 | 0 |
| 01R2B | BY LS | | 0 | 0 |
| 01R2C | BY GOVT ON BEHALF OF LS | | 0 | 0 |
| 01R2D | REVIEW OF LS | | 0 | 0 |
| 01R3 | **DAMAGE PAYMENTS** | | 0 | 0 |
| 01R3A | BY GOVERNMENT | | 0 | 0 |
| 01R3B | BY LS | | 0 | 0 |
| 01R3C | BY GOVT ON BEHALF OF LS | | 0 | 0 |
| 01R3D | REVIEW OF LS | | 0 | 0 |
| 01R9 | OTHER | | | |
| | | | | |
| 01S | | | | |
| 01S10 | DISPOSAL RECEIPTS - REIMBURSEMENTS (CR) - LANDS | | 0 | 0 |
| 01S20 | DISPOSAL RECEIPTS - GENERAL FUND (CR) - LANDS | | 0 | 0 |
| | | | | |
| 01T | **LERRD CREDITING** | | 0 | 0 |
| 01T10 | LAND PAYMENTS | | 0 | 0 |
| 01T20 | ADMINISTRATIVE COSTS | 300 | 80 | 380 |
| 01T30 | PL 91-646 ASSISTANCE | | 0 | 0 |
| 01T40 | ALL OTHER | | | |
| | | | | |
| 01U00 | **ALL OTHER REAL ESTATE ANALYSES** | | 0 | 0 |
| 01V00 | RESERVED FOR FUTURE HQUSACE USE | | 0 | 0 |
| 01W00 | RESERVED FOR FUTURE HQUSACE USE | | 0 | 0 |
| 01X00 | RESERVED FOR FUTURE HQUSACE USE | | 0 | 0 |
| 01Y00 | RESERVED FOR FUTURE HQUSACE USE | | 0 | 0 |
| 01Z00 | RESERVED FOR FUTURE HQUSACE USE | | 0 | 0 |
| | | 0 | 0 | 0 |
| 02 | **RELOCATIONS** | | 0 | 0 |
| 02100 | RELOCATION OF ROADS (INCLUDING BRIDGES) | | 0 | 0 |
| 02200 | RELOCATIONS OF RAILROADS (INCLUDING BRIDGES) | | 0 | 0 |
| 02300 | RELOCATION OF CEMETERIES, UTILITIES AND STUCTURES | | | |
| | | 180 | 60 | 240 |
| 21 | **RECONNAISSANCE STUDIES** | | 0 | 0 |
| 21A0* | PUBLIC INVOLVEMENT | | 0 | 0 |
| 21B0* | INSTITUTIONAL STUDIES | | 0 | 0 |
| 21C0* | SOCIAL STUDIES | | 0 | 0 |
| 21D0* | CULTURAL RESOURCE STUDIES | | 0 | 0 |
| 21E0* | ENVIRONMENTAL STUDIES EXCEPT ACCOUNTS 21F & 21L | | 0 | 0 |
| 21F0* | FISH AND WILDLIFE PLANNING AID STUDIES | | 0 | 0 |
| 21G0* | ECONOMIC STUDIES | | 0 | 0 |
| 21H | REAL ESTATE ANALYSES/DOCUMENTS | | 0 | 0 |
| 21H1* | REAL ESTATE SECTION/REPORT | 60 | 20 | 80 |
| 21H2* | RIGHTS OF ENTRY | 60 | 20 | 80 |
| 21H3* | ALL OTHER REAL ESTATE ANALYSES/DOCUMENTS | 60 | 20 | 80 |
| 21J0* | HYDROLOGY AND HYDRAULIC STUDIES | | 0 | 0 |
| 21K0* | GEOTECHNICAL STUDIES | | 0 | 0 |
| 21L0* | HTRW ASSESSMENTS | | 0 | 0 |
| 21M0* | ALL OTHER STUDIES/INVESTIGATIONS | | 0 | 0 |
| 21N0* | SURVEYS AND MAPPING EXCEPT FOR REAL ESTATE PURPOSES | | 0 | 0 |
| 21P0* | ENGINEERING ANALYSIS AND DESIGN/PROJECT COST ESTIMATES | | 0 | 0 |
| 21Q0* | RECON MANAGEMENT | | 0 | 0 |
| 21R0* | PLAN FORMULATION AND EVALUATION | | 0 | 0 |
| 21S0* | RECON REPORT PREPARATION | | 0 | 0 |
| 21T0* | RECON PROGRAMS AND PROJECT MANAGEMENT | | 0 | 0 |
| 21U0* | RESERVED FOR FUTURE HQUSACE USE | | 0 | 0 |
| 21V0* | FEASIBILITY STUDY COST SHARING AGREEMENT | | 0 | 0 |
| 21W0* | RECON DAMAGES ASSESSED AE CONTRACTORS | | 0 | 0 |
| 21X0* | RESERVED FOR FUTURE HQUSACE USE | | 0 | 0 |
| 21Y0* | RESERVED FOR FUTURE HQUSACE USE | | 0 | 0 |
| 21Z0* | RESERVED FOR FUTURE HQUSACE USE | | 0 | 0 |
| | | 0 | 0 | 0 |
| 22 | **FEASIBILITY STUDIES** | | 0 | 0 |
| 22A0* | PUBLIC INVOLVEMENT | | 0 | 0 |
| 22B0* | INSTITUTIONAL STUDIES | | 0 | 0 |
| 22C0* | SOCIAL STUDIES | | 0 | 0 |
| 22D0* | CULTURAL RESOURCE STUDIES | | 0 | 0 |
| 22E0* | ENVIRONMENTAL STUDIES EXCEPT F&W AND HTRW | | 0 | 0 |
| 22F0* | FISH AND WILDLIFE PLANNING AID STUDIES | | 0 | 0 |
| 22G0* | ECONOMIC STUDIES | | 0 | 0 |
| 22H0* | REAL ESTATE ANALYSES/DOCUMENTS | | 0 | 0 |
| 22H1* | REAL ESTATE SUPPLEMENT/PLAN | | 0 | 0 |
| 22H2* | GROSS APPRAISAL/REPORT | | 0 | 0 |
| 22H3* | PRELIMINARY REAL ESTATE ACQUISITION MAPS | | 0 | 0 |
| 22H4* | PHYSICAL TAKINGS ANALYSIS | | 0 | 0 |
| 22H5* | PRELIMINARY ATTS OPINION OF COMPENSABILITY | | 0 | 0 |
| 22H6* | RIGHTS OF ENTRY | | 0 | 0 |
| 22H7* | ALL OTHER REAL ESTATE ANALYSES/DOCUMENTS | | 0 | 0 |
| 22J0* | HYDROLOGY AND HYDRAULIC STUDIES | | 0 | 0 |
| 22K0* | GEOTECHNICAL STUDIES | | 0 | 0 |
| 22L0* | HTRW STUDIES | | 0 | 0 |
| 22M0* | ALL OTHER STUDIES/INVESTIGATIONS | | 0 | 0 |
| 22N0* | SURVEYS AND MAPPING EXCEPT FOR REAL ESTATE PURPOSES | | 0 | 0 |
| 22P0* | ENGINEERING ANALYSES AND DESIGN/PROJECT COST ESTIMATES | | 0 | 0 |
| 22Q0* | FEASIBILITY MANAGEMENT | | 0 | 0 |
| 22R0* | PLAN FORMULATION AND EVALUATION | | 0 | 0 |
| 22S0* | FEASIBILITY REPORT PREPARATION | | 0 | 0 |
| 22T0* | FEASIBILITY PROGRAMS AND PROJECT MANAGEMENT | | 0 | 0 |
| 22U0* | RESERVED FOR FUTURE HQUSACE USE | | 0 | 0 |
| 22V0* | INITIAL DRAFT PROJECT COOPERATION AGREEMENT | | 0 | 0 |

NED-188-000000881

NED-188-000000882

| Code | Description | | | | | |
|---|---|---|---|---|---|---|
| 22W0* | RESERVED FOR FUTURE HQUSACE USE | 0 | 0 | | | |
| 22X0* | FEASIBILITY DAMAGES ASESSED AE CONTRACTORS | 0 | 0 | | | |
| 22Y0* | WASHINGTON REVIEW LEVEL | 0 | 0 | | | |
| 22Z0* | RESERVED FOR FUTURE HQUSACE USE | 0 | 0 | | | |
| 30BP* | PROJECT COOPERATION AGREEMENT (PCA) | 0 | 0 | 0 | 0 | 0 |
| 51 | OPERATION AND MAINTENANCE DURING CONSTRUCTION | | | 0 | 0 | 0 |
| 51A | REAL ESTATE - LEASING | 0 | 0 | | | |
| 51A10 | INLEASING | 0 | 0 | | | |
| 51A20 | RELOCATION ASSISTANCE | 0 | 0 | | | |
| 51A30 | DISPOSAL ASSISTANCE | 0 | 0 | | | |
| 51A40 | RELOCATION ASSISTANCE PAYMENTS (PL 91-646) | 0 | 0 | | | |
| 51A50 | RENTS, INITAIL ALTERATIONS AND RESTORATIONS | 0 | 0 | | | |
| 51B | REAL ESTATE - MANAGEMENT SERVICES | 0 | 0 | | | |
| 51B10 | COMPLIANCE INSPECTIONS | 0 | 0 | | | |
| 51B2 | OUTGRANTS | 0 | 0 | | | |
| 51B21 | REGULAR | 0 | 0 | | | |
| 51B22 | OIL AND GAS | 0 | 0 | | | |
| 51B30 | DISPOSALS | 0 | 0 | | | |
| 51B40 | ENCROACHMENTS AND TRESPASS | 0 | 0 | | | |
| 51C00 | OTHER OPERATION AND MAINTENANCE EXPENSES | 0 | 0 | | | |
| 51D00 | REVENUES DERIVED FROM OUTLEASING RETURNED TO STATES | 0 | 0 | | | |
| 51E00 | AUDITS | 0 | 0 | | | |
| 51F00 | TIMBER HARVEST | 0 | 0 | | | |
| 51G00 | REPAYMENTS AND COST DISTRIBUTIONS | 0 | 0 | | | |
| 51H | MISCELLANEOUS RECEIPTS | 0 | 0 | | | |
| 51H10 | REAL ESTATE MANAGEMENT INCOME | 0 | 0 | | | |
| 51H90 | OTHER INCOME | 0 | 0 | | | |

A-55

NED-188-000000882

NED-188-000000883

MISSISSIPPI RIVER-GULF OUTLET BANK EROSION
ST. BERNARD PARISH
REACH 13

15 AUGUST 1996

| | | | AMOUNT | CONTINGENCY ROUNDED | PROJECT COST 145,000 |
|---|---|---|---|---|---|
| | **TOTAL PROJECT COSTS** | | 117,280 | 29,080 | 145,360 |
| 01 | **LANDS AND DAMAGES** | AMOUNT | 117,040 | 29,010 | 145,050 |
| | | | **AMOUNT** | **CONTINGENC** | **PROJECT COST** |
| 01A | PROJECT PLANNING | | | 0 | 0 |
| 01A10 | REAL ESTATE SUPPLEMENT/PLAN | | | 0 | 0 |
| 01A20 | PRELIMINARY RE ACQUISITION MAPS | | | 0 | 0 |
| 01A30 | PHYSICAL TAKINGS ANALYSIS | | | 0 | 0 |
| 01A40 | PRELIMINARY ATTORNEY'S OPINION OF COMPENSABILITY | | | 0 | 0 |
| 01A50 | ALL OTHER RE ANALYSES/DOCUMENTS | | 800 | 200 | 1,000 |
| 01B | ACQUISITIONS | | | 0 | 0 |
| 01B10 | BY GOVERNMENT | | 32,640 | 8,160 | 40,800 |
| 01B20 | BY LOCAL SPONSOR (LS) | | | 0 | 0 |
| 01B30 | BY GOVT ON BEHALF OF LS | | 4,480 | 1,120 | 5,600 |
| 01B40 | REVIEW OF LS | | | | |
| 01C | CONDEMNATIONS | | | 0 | 0 |
| 01C10 | BY GOVERNMENT | | 36,000 | 9,000 | 45,000 |
| 01C20 | BY LS | | | 0 | 0 |
| 01C30 | BY GOVT ON BEHALF OF LS | | 4,000 | 1,000 | 5,000 |
| 01C40 | REVIEW OF LS | | | | |
| 01D | INLEASING | | | 0 | 0 |
| 01D10 | BY GOVERNMENT | | | 0 | 0 |
| 01D20 | BY LS | | | 0 | 0 |
| 01D30 | BY GOVT ON BEHALF OF LS | | | 0 | 0 |
| 01D40 | REVIEW OF LS | | | | |
| 01E | APPRAISAL | | | 0 | 0 |
| 01E10 | BY GOVT (IN HOUSE) | | | 0 | 0 |
| 01E20 | BY GOVT (CONTRACT) | | | 0 | 0 |
| 01E30 | BY LS | | 3,000 | 750 | 3,750 |
| 01E40 | BY GOVT ON BEHALF OF LS | | | 0 | 0 |
| 01E50 | REVIEW OF LS | | 360 | 90 | 450 |
| 01F | PL 91-646 ASSISTANCE | | | 0 | 0 |
| 01F10 | BY GOVERNMENT | | | 0 | 0 |
| 01F20 | BY LS | | | 0 | 0 |
| 01F30 | BY GOVT ON BEHALF OF LS | | | 0 | 0 |
| 01F40 | REVIEW OF LS | | | | |
| 01G | TEMPORARY PERMITS/LICENSES/RIGHTS-OF-ENTRY | | 2,000 | 500 | 2,500 |
| 01G10 | BY GOVERNMENT | | 12,000 | 3,000 | 15,000 |
| 01G20 | BY LS | | | 0 | 0 |
| 01G30 | BY GOVT ON BEHALF OF LS | | 400 | 100 | 500 |
| 01G40 | REVIEW OF LS | | | 0 | 0 |
| 01G50 | OTHER | | | 0 | 0 |
| 01G60 | DAMAGE CLAIMS | | | | |
| 01H | AUDITS | | | 0 | 0 |
| 01H10 | BY GOVERNMENT | | | 0 | 0 |
| 01H20 | BY LS | | | 0 | 0 |
| 01H30 | BY GOVT ON BEHALF OF LS | | | 0 | 0 |
| 01H40 | REVIEW OF LS | | | | |
| 01J | ENCROACHMENTS AND TRESPASS | | | 0 | 0 |
| 01J10 | BY GOVERNMENT | | | 0 | 0 |
| 01J20 | BY LS | | | 0 | 0 |
| 01J30 | BY GOVT ON BEHALF OF LS | | | 0 | 0 |
| 01J40 | REVIEW OF LS | | | | |
| 01K | DISPOSALS | | | 0 | 0 |
| 01K10 | BY GOVERNMENT | | | 0 | 0 |
| 01K20 | BY LS | | | 0 | 0 |
| 01K30 | BY GOVT ON BEHALF OF LS | | | 0 | 0 |
| 01K40 | REVIEW OF LS | | | | |
| 01L00 | REAL PROPERTY ACCOUNTABILITY | | | 0 | 0 |
| 01M00 | PROJECT RELATED ADMINISTRATION | | | 0 | 0 |
| 01N00 | FACILITY/UTILITY RELOCATIONS | | | 0 | 0 |
| 01P00 | WITHDRAWALS (PUBLIC DOMAIN LAND) | | | 0 | 0 |
| 01Q00 | RESERVED FOR FUTURE HQUSACE USE | | | 0 | 0 |
| 01R | REAL ESTATE PAYMENTS | | | | |
| 01R1 | LAND PAYMENTS | | | 0 | 0 |
| 01R1A | BY GOVERNMENT | | | | |

A-56

NED-188-000000883

NED-188-000000884

| Account | Description | | | | | | |
|---|---|---|---|---|---|---|---|
| 01R1B | BY LS | 21,000 | 5,000 | 26,000 | | | |
| 01R1C | BY GOVT ON BEHALF OF LS | | 0 | 0 | | | |
| 01R1D | REVIEW OF LS | | 0 | 0 | | | |
| 01R2 | PL 91-646 ASSISTANCE PAYMENTS | | | | | | |
| 01R2A | BY GOVERNMENT | | 0 | 0 | | | |
| 01R2B | BY LS | | 0 | 0 | | | |
| 01R2C | BY GOVT ON BEHALF OF LS | | 0 | 0 | | | |
| 01R2D | REVIEW OF LS | | 0 | 0 | | | |
| 01R3 | DAMAGE PAYMENTS | | | | | | |
| 01R3A | BY GOVERNMENT | | 0 | 0 | | | |
| 01R3B | BY LS | | 0 | 0 | | | |
| 01R3C | BY GOVT ON BEHALF OF LS | | 0 | 0 | | | |
| 01R3D | REVIEW OF LS | | 0 | 0 | | | |
| 01R9 | OTHER | | 0 | 0 | | | |
| 01S | | | | | | | |
| 01S10 | DISPOSAL RECEIPTS - REIMBURSEMENTS (CR) - LANDS | | 0 | 0 | | | |
| 01S20 | DISPOSAL RECEIPTS - GENERAL FUND (CR) - LANDS | | 0 | 0 | | | |
| 01T | LERRD CREDITING | | | | | | |
| 01T10 | LAND PAYMENTS | | 0 | 0 | | | |
| 01T20 | ADMINISTRATIVE COSTS | 360 | 90 | 450 | | | |
| 01T30 | PL 91-646 ASSISTANCE | | 0 | 0 | | | |
| 01T40 | ALL OTHER | | 0 | 0 | | | |
| 01U00 | ALL OTHER REAL ESTATE ANALYSES | | 0 | 0 | | | |
| 01V00 | RESERVED FOR FUTURE HQUSACE USE | | 0 | 0 | | | |
| 01W00 | RESERVED FOR FUTURE HQUSACE USE | | 0 | 0 | | | |
| 01X00 | RESERVED FOR FUTURE HQUSACE USE | | 0 | 0 | | | |
| 01Y00 | RESERVED FOR FUTURE HQUSACE USE | | 0 | 0 | | | |
| 01Z00 | RESERVED FOR FUTURE HQUSACE USE | | 0 | 0 | | | |
| 02 | RELOCATIONS | | | | 0 | 0 | 0 |
| 02100 | RELOCATION OF ROADS (INCLUDING BRIDGES) | | 0 | 0 | | | |
| 02200 | RELOCATIONS OF RAILROADS (INCLUDING BRIDGES) | | 0 | 0 | | | |
| 02300 | RELOCATION OF CEMETERIES, UTILITIES AND STUCTURES | | 0 | 0 | | | |
| 21 | RECONNAISSANCE STUDIES | | | | 240 | 70 | 310 |
| 21A0* | PUBLIC INVOLVEMENT | | 0 | 0 | | | |
| 21B0* | INSTITUTIONAL STUDIES | | 0 | 0 | | | |
| 21C0* | SOCIAL STUDIES | | 0 | 0 | | | |
| 21D0* | CULTURAL RESOURCE STUDIES | | 0 | 0 | | | |
| 21E0* | ENVIRONMENTAL STUDIES EXCEPT ACCOUNTS 21F & 21L | | 0 | 0 | | | |
| 21F0* | FISH AND WILDLIFE PLANNING AID STUDIES | | 0 | 0 | | | |
| 21G0* | ECONOMIC STUDIES | | 0 | 0 | | | |
| 21H | REAL ESTATE ANALYSES/DOCUMENTS | | 0 | 0 | | | |
| 21H1* | REAL ESTATE SECTION/REPORT | 60 | 20 | 80 | | | |
| 21H2* | RIGHTS OF ENTRY | 60 | 20 | 80 | | | |
| 21H3* | ALL OTHER REAL ESTATE ANALYSES/DOCUMENTS | 120 | 30 | 150 | | | |
| 21J0* | HYDROLOGY AND HYDRAULIC STUDIES | | 0 | 0 | | | |
| 21K0* | GEOTECHNICAL STUDIES | | 0 | 0 | | | |
| 21L0* | HTRW ASSESSMENTS | | 0 | 0 | | | |
| 21M0* | ALL OTHER STUDIES/INVESTIGATIONS | | 0 | 0 | | | |
| 21N0* | SURVEYS AND MAPPING EXCEPT FOR REAL ESTATE PURPOSES | | 0 | 0 | | | |
| 21P0* | ENGINEERING ANALYSIS AND DESIGN/PROJECT COST ESTIMATES | | 0 | 0 | | | |
| 21Q0* | RECON MANAGEMENT | | 0 | 0 | | | |
| 21R0* | PLAN FORMULATION AND EVALUATION | | 0 | 0 | | | |
| 21S0* | RECON REPORT PREPARATION | | 0 | 0 | | | |
| 21T0* | RECON PROGRAMS AND PROJECT MANAGEMENT | | 0 | 0 | | | |
| 21U0* | RESERVED FOR FUTURE HQUSACE USE | | 0 | 0 | | | |
| 21V0* | FEASIBILITY STUDY COST SHARING AGREEMENT | | 0 | 0 | | | |
| 21W0* | RECON DAMAGES ASSESSED AE CONTRACTORS | | 0 | 0 | | | |
| 21X0* | RESERVED FOR FUTURE HQUSACE USE | | 0 | 0 | | | |
| 21Y0* | RESERVED FOR FUTURE HQUSACE USE | | 0 | 0 | | | |
| 21Z0* | RESERVED FOR FUTURE HQUSACE USE | | 0 | 0 | | | |
| 22 | FEASIBILITY STUDIES | | | | 0 | 0 | 0 |
| 22A0* | PUBLIC INVOLVEMENT | | 0 | 0 | | | |
| 22B0* | INSTITUTIONAL STUDIES | | 0 | 0 | | | |
| 22C0* | SOCIAL STUDIES | | 0 | 0 | | | |
| 22D0* | CULTURAL RESOURCE STUDIES | | 0 | 0 | | | |
| 22E0* | ENVIRONMENTAL STUDIES EXCEPT F&W AND HTRW | | 0 | 0 | | | |
| 22F0* | FISH AND WILDLIFE PLANNING AID STUDIES | | 0 | 0 | | | |
| 22G0* | ECONOMIC STUDIES | | 0 | 0 | | | |
| 22H0* | REAL ESTATE ANALYSES/DOCUMENTS | | 0 | 0 | | | |
| 22H1* | REAL ESTATE SUPPLEMENT/PLAN | | 0 | 0 | | | |
| 22H2* | GROSS APPRAISAL/REPORT | | 0 | 0 | | | |
| 22H3* | PRELIMINARY REAL ESTATE ACQUISITION MAPS | | 0 | 0 | | | |
| 22H4* | PHYSICAL TAKINGS ANALYSIS | | 0 | 0 | | | |
| 22H5* | PRELIMINARY ATTS OPINION OF COMPENSABILITY | | 0 | 0 | | | |
| 22H6* | RIGHTS OF ENTRY | | 0 | 0 | | | |
| 22H7* | ALL OTHER REAL ESTATE ANALYSES/DOCUMENTS | | 0 | 0 | | | |
| 22J0* | HYDROLOGY AND HYDRAULIC STUDIES | | 0 | 0 | | | |
| 22K0* | GEOTECHNICAL STUDIES | | 0 | 0 | | | |
| 22L0* | HTRW STUDIES | | 0 | 0 | | | |
| 22M0* | ALL OTHER STUDIES/INVESTIGATIONS | | 0 | 0 | | | |
| 22N0* | SURVEYS AND MAPPING EXCEPT FOR REAL ESTATE PURPOSES | | 0 | 0 | | | |
| 22P0* | ENGINEERING ANALYSES AND DESIGN/PROJECT COST ESTIMATES | | 0 | 0 | | | |
| 22Q0* | FEASIBILITY MANAGEMENT | | 0 | 0 | | | |
| 22R0* | PLAN FORMULATION AND EVALUATION | | 0 | 0 | | | |
| 22S0* | FEASIBILITY REPORT PREPARATION | | 0 | 0 | | | |
| 22T0* | FEASIBILITY PROGRAMS AND PROJECT MANAGEMENT | | 0 | 0 | | | |
| 22U0* | RESERVED FOR FUTURE HQUSACE USE | | 0 | 0 | | | |
| 22V0* | INITIAL DRAFT PROJECT COOPERATION AGREEMENT | | 0 | 0 | | | |

NED-188-000000884

NED-188-000000885

| Code | Description | | | | | |
|------|-------------|---|---|---|---|---|
| 22W0* | RESERVED FOR FUTURE HQUSACE USE | 0 | 0 | | | |
| 22X0* | FEASIBILITY DAMAGES ASESSED AE CONTRACTORS | 0 | 0 | | | |
| 22Y0* | WASHINGTON REVIEW LEVEL | 0 | 0 | | | |
| 22Z0* | RESERVED FOR FUTURE HQUSACE USE | 0 | 0 | | | |
| 30BP* | PROJECT COOPERATION AGREEMENT (PCA) | 0 | 0 | 0 | 0 | 0 |
| 51 | OPERATION AND MAINTENANCE DURING CONSTRUCTION | 0 | 0 | 0 | 0 | 0 |
| 51A | REAL ESTATE - LEASING | 0 | 0 | | | |
| 51A10 | INLEASING | 0 | 0 | | | |
| 51A20 | RELOCATION ASSISTANCE | 0 | 0 | | | |
| 51A30 | DISPOSAL ASSISTANCE | 0 | 0 | | | |
| 51A40 | RELOCATION ASSISTANCE PAYMENTS (PL 91-646) | 0 | 0 | | | |
| 51A50 | RENTS, INITAIL ALTERATIONS AND RESTORATIONS | 0 | 0 | | | |
| 51B | REAL ESTATE - MANAGEMENT SERVICES | 0 | 0 | | | |
| 51B10 | COMPLIANCE INSPECTIONS | 0 | 0 | | | |
| 51B2 | OUTGRANTS | 0 | 0 | | | |
| 51B21 | REGULAR | 0 | 0 | | | |
| 51B22 | OIL AND GAS | 0 | 0 | | | |
| 51B30 | DISPOSALS | 0 | 0 | | | |
| 51B40 | ENCROACHMENTS AND TRESPASS | 0 | 0 | | | |
| 51C00 | OTHER OPERATION AND MAINTENANCE EXPENSES | 0 | 0 | | | |
| 51D00 | REVENUES DERIVED FROM OUTLEASING RETURNED TO STATES | 0 | 0 | | | |
| 51E00 | AUDITS | 0 | 0 | | | |
| 51F00 | TIMBER HARVEST | 0 | 0 | | | |
| 51G00 | REPAYMENTS AND COST DISTRIBUTIONS | 0 | 0 | | | |
| 51H | MISCELLANEOUS RECEIPTS | 0 | 0 | | | |
| 51H10 | REAL ESTATE MANAGEMENT INCOME | 0 | 0 | | | |
| 51H90 | OTHER INCOME | | | | | |

NED-188-000000885

NED-188-000000886

MISSISSIPPI RIVER-GULF OUTLET BANK EROSION
ST. BERNARD PARISH
REACH 14

15 AUGUST 1996

| | | AMOUNT | CONTINGENCY ROUNDED | PROJECT COST 118,000 |
|---|---|---|---|---|
| | **TOTAL PROJECT COSTS** | 95,040 | 23,530 | 117,570 |
| **01** | **LANDS AND DAMAGES** AMOUNT  CONTINGENC  PROJECT COST | 94,800 | 23,460 | 117,260 |
| 01A | **PROJECT PLANNING** | | | |
| 01A10 | REAL ESTATE SUPPLEMENT/PLAN | | 0 | 0 |
| 01A20 | PRELIMINARY RE ACQUISITION MAPS | | 0 | 0 |
| 01A30 | PHYSICAL TAKINGS ANALYSIS | | 0 | 0 |
| 01A40 | PRELIMINARY ATTORNEY'S OPINION OF COMPENSABILITY | | 0 | 0 |
| 01A50 | ALL OTHER RE ANALYSES/DOCUMENTS | 800 | 200 | 1,000 |
| 01B | **ACQUISITIONS** | | | |
| 01B10 | BY GOVERNMENT | | 0 | 0 |
| 01B20 | BY LOCAL SPONSOR (LS) | 28,320 | 7,080 | 35,400 |
| 01B30 | BY GOVT ON BEHALF OF LS | | 0 | 0 |
| 01B40 | REVIEW OF LS | 4,240 | 1,060 | 5,300 |
| 01C | **CONDEMNATIONS** | | | |
| 01C10 | BY GOVERNMENT | | 0 | 0 |
| 01C20 | BY LS | 36,000 | 9,000 | 45,000 |
| 01C30 | BY GOVT ON BEHALF OF LS | | 0 | 0 |
| 01C40 | REVIEW OF LS | 4,000 | 1,000 | 5,000 |
| 01D | **INLEASING** | | | |
| 01D10 | BY GOVERNMENT | | 0 | 0 |
| 01D20 | BY LS | | 0 | 0 |
| 01D30 | BY GOVT ON BEHALF OF LS | | 0 | 0 |
| 01D40 | REVIEW OF LS | | 0 | 0 |
| 01E | **APPRAISAL** | | | |
| 01E10 | BY GOVT (IN HOUSE) | | 0 | 0 |
| 01E20 | BY GOVT (CONTRACT) | | 0 | 0 |
| 01E30 | BY LS | 1,500 | 380 | 1,880 |
| 01E40 | BY GOVT ON BEHALF OF LS | | 0 | 0 |
| 01E50 | REVIEW OF LS | 180 | 50 | 230 |
| 01F | **PL 91-646 ASSISTANCE** | | | |
| 01F10 | BY GOVERNMENT | | 0 | 0 |
| 01F20 | BY LS | | 0 | 0 |
| 01F30 | BY GOVT ON BEHALF OF LS | | 0 | 0 |
| 01F40 | REVIEW OF LS | | 0 | 0 |
| 01G | **TEMPORARY PERMITS/LICENSES/RIGHTS-OF-ENTRY** | | | |
| 01G10 | BY GOVERNMENT | 2,000 | 500 | 2,500 |
| 01G20 | BY LS | 12,000 | 3,000 | 15,000 |
| 01G30 | BY GOVT ON BEHALF OF LS | | 0 | 0 |
| 01G40 | REVIEW OF LS | 400 | 100 | 500 |
| 01G50 | OTHER | | 0 | 0 |
| 01G60 | DAMAGE CLAIMS | | 0 | 0 |
| 01H | **AUDITS** | | | |
| 01H10 | BY GOVERNMENT | | 0 | 0 |
| 01H20 | BY LS | | 0 | 0 |
| 01H30 | BY GOVT ON BEHALF OF LS | | 0 | 0 |
| 01H40 | REVIEW OF LS | | 0 | 0 |
| 01J | **ENCROACHMENTS AND TRESPASS** | | | |
| 01J10 | BY GOVERNMENT | | 0 | 0 |
| 01J20 | BY LS | | 0 | 0 |
| 01J30 | BY GOVT ON BEHALF OF LS | | 0 | 0 |
| 01J40 | REVIEW OF LS | | 0 | 0 |
| 01K | **DISPOSALS** | | | |
| 01K10 | BY GOVERNMENT | | 0 | 0 |
| 01K20 | BY LS | | 0 | 0 |
| 01K30 | BY GOVT ON BEHALF OF LS | | 0 | 0 |
| 01K40 | REVIEW OF LS | | 0 | 0 |
| 01L00 | **REAL PROPERTY ACCOUNTABILITY** | | 0 | 0 |
| 01M00 | **PROJECT RELATED ADMINISTRATION** | | 0 | 0 |
| 01N00 | **FACILITY/UTILITY RELOCATIONS** | | 0 | 0 |
| 01P00 | **WITHDRAWALS (PUBLIC DOMAIN LAND)** | | 0 | 0 |
| 01Q00 | **RESERVED FOR FUTURE HQUSACE USE** | | 0 | 0 |
| 01R | **REAL ESTATE PAYMENTS** | | | |
| 01R1 | **LAND PAYMENTS** | | | |
| 01R1A | BY GOVERNMENT | | 0 | 0 |

A-59

NED-188-000000886

NED-188-000000887

| Code | Description | | | | | | |
|---|---|--:|--:|--:|--:|--:|--:|
| 01R1B | BY LS | 5,000 | 1,000 | 6,000 | | | |
| 01R1C | BY GOVT ON BEHALF OF LS | | 0 | 0 | | | |
| 01R1D | REVIEW OF LS | | | | | | |
| 01R2 | PL 91-646 ASSISTANCE PAYMENTS | | 0 | 0 | | | |
| 01R2A | BY GOVERNMENT | | 0 | 0 | | | |
| 01R2B | BY LS | | 0 | 0 | | | |
| 01R2C | BY GOVT ON BEHALF OF LS | | 0 | 0 | | | |
| 01R2D | REVIEW OF LS | | | | | | |
| 01R3 | DAMAGE PAYMENTS | | 0 | 0 | | | |
| 01R3A | BY GOVERNMENT | | 0 | 0 | | | |
| 01R3B | BY LS | | 0 | 0 | | | |
| 01R3C | BY GOVT ON BEHALF OF LS | | 0 | 0 | | | |
| 01R3D | REVIEW OF LS | | 0 | 0 | | | |
| 01R9 | OTHER | | 0 | 0 | | | |
| 01S | | | | | | | |
| 01S10 | DISPOSAL RECEIPTS - REIMBURSEMENTS (CR) - LANDS | | 0 | 0 | | | |
| 01S20 | DISPOSAL RECEIPTS - GENERAL FUND (CR) - LANDS | | 0 | 0 | | | |
| 01T | LERRD CREDITING | | 0 | 0 | | | |
| 01T10 | LAND PAYMENTS | | | | | | |
| 01T20 | ADMINISTRATIVE COSTS | 360 | 90 | 450 | | | |
| 01T30 | PL 91-646 ASSISTANCE | | 0 | 0 | | | |
| 01T40 | ALL OTHER | | 0 | 0 | | | |
| 01U00 | ALL OTHER REAL ESTATE ANALYSES | | | | | | |
| 01V00 | RESERVED FOR FUTURE HQUSACE USE | | 0 | 0 | | | |
| 01W00 | RESERVED FOR FUTURE HQUSACE USE | | 0 | 0 | | | |
| 01X00 | RESERVED FOR FUTURE HQUSACE USE | | 0 | 0 | | | |
| 01Y00 | RESERVED FOR FUTURE HQUSACE USE | | 0 | 0 | | | |
| 01Z00 | RESERVED FOR FUTURE HQUSACE USE | | 0 | | | | |
| 02 | RELOCATIONS | | | | 0 | 0 | 0 |
| 02100 | RELOCATIONS OF ROADS (INCLUDING BRIDGES) | | 0 | 0 | | | |
| 02200 | RELOCATIONS OF RAILROADS (INCLUDING BRIDGES) | | 0 | 0 | | | |
| 02300 | RELOCATION OF CEMETERIES, UTILITIES AND STUCTURES | | 0 | 0 | | | |
| | | | | | 240 | 70 | 310 |
| 21 | RECONNAISSANCE STUDIES | | | | | | |
| 21A0* | PUBLIC INVOLVEMENT | | 0 | 0 | | | |
| 21B0* | INSTITUTIONAL STUDIES | | 0 | 0 | | | |
| 21C0* | SOCIAL STUDIES | | 0 | 0 | | | |
| 21D0* | CULTURAL RESOURCE STUDIES | | 0 | 0 | | | |
| 21E0* | ENVIRONMENTAL STUDIES EXCEPT  ACCOUNTS 21F & 21L | | 0 | 0 | | | |
| 21F0* | FISH AND WILDLIFE PLANNING AID STUDIES | | 0 | 0 | | | |
| 21G0* | ECONOMIC STUDIES | | 0 | 0 | | | |
| 21H | REAL ESTATE ANALYSES/DOCUMENTS | | 0 | 0 | | | |
| 21H1* | REAL ESTATE SECTION/REPORT | 60 | 20 | 80 | | | |
| 21H2* | RIGHTS OF ENTRY | 60 | 20 | 80 | | | |
| 21H3O | ALL OTHER REAL ESTATE ANALYSES/DOCUMENTS | 120 | 30 | 150 | | | |
| 21J0* | HYDROLOGY AND HYDRAULIC STUDIES | | 0 | 0 | | | |
| 21K0* | GEOTECHNICAL STUDIES | | 0 | 0 | | | |
| 21L0* | HTRW ASSESSMENTS | | 0 | 0 | | | |
| 21M0* | ALL OTHER STUDIES/INVESTIGATIONS | | 0 | 0 | | | |
| 21N0* | SURVEYS AND MAPPING EXCEPT FOR REAL ESTATE PURPOSES | | 0 | 0 | | | |
| 21P0* | ENGINEERING ANALYSIS AND DESIGN/PROJECT COST ESTIMATES | | 0 | 0 | | | |
| 21Q0* | RECON MANAGEMENT | | 0 | 0 | | | |
| 21R0* | PLAN FORMULATION AND EVALUATION | | 0 | 0 | | | |
| 21S0* | RECON REPORT PREPARATION | | 0 | 0 | | | |
| 21T0* | RECON PROGRAMS AND PROJECT MANAGEMENT | | 0 | 0 | | | |
| 21U0* | RESERVED FOR FUTURE HQUSACE USE | | 0 | 0 | | | |
| 21V0* | FEASIBILITY STUDY COST SHARING AGREEMENT | | 0 | 0 | | | |
| 21W0* | RECON DAMAGES ASSESSED AE CONTRACTORS | | 0 | 0 | | | |
| 21X0* | RESERVED FOR FUTURE HQUSACE USE | | 0 | 0 | | | |
| 21Y0* | RESERVED FOR FUTURE HQUSACE USE | | 0 | 0 | | | |
| 21Z0* | RESERVED FOR FUTURE HQUSACE USE | | 0 | 0 | | | |
| | | | | | 0 | 0 | 0 |
| 22 | FEASIBILITY STUDIES | | | | | | |
| 22A0* | PUBLIC INVOLVEMENT | | 0 | 0 | | | |
| 22B0* | INSTITUTIONAL STUDIES | | 0 | 0 | | | |
| 22C0* | SOCIAL STUDIES | | 0 | 0 | | | |
| 22D0* | CULTURAL RESOURCE STUDIES | | 0 | 0 | | | |
| 22E0* | ENVIRONMENTAL STUDIES EXCEPT F&W AND HTRW | | 0 | 0 | | | |
| 22F0* | FISH AND WILDLIFE PLANNING AID STUDIES | | 0 | 0 | | | |
| 22G0* | ECONOMIC STUDIES | | 0 | 0 | | | |
| 22H0* | REAL ESTATE ANALYSES/DOCUMENTS | | 0 | 0 | | | |
| 22H1* | REAL ESTATE SUPPLEMENT/PLAN | | 0 | 0 | | | |
| 22H2* | GROSS APPRAISAL/REPORT | | 0 | 0 | | | |
| 22H3* | PRELIMINARY REAL ESTATE ACQUISITION MAPS | | 0 | 0 | | | |
| 22H4* | PHYSICAL TAKINGS ANALYSIS | | 0 | 0 | | | |
| 22H5* | PRELIMINARY ATTS OPINION OF COMPENSABILITY | | 0 | 0 | | | |
| 22H6* | RIGHTS OF ENTRY | | 0 | 0 | | | |
| 22H7* | ALL OTHER REAL ESTATE ANALYSES/DOCUMENTS | | 0 | 0 | | | |
| 22J0* | HYDROLOGY AND HYDRAULIC STUDIES | | 0 | 0 | | | |
| 22K0* | GEOTECHNICAL STUDIES | | 0 | 0 | | | |
| 22L0* | HTRW STUDIES | | 0 | 0 | | | |
| 22M0* | ALL OTHER STUDIES/INVESTIGATIONS | | 0 | 0 | | | |
| 22N0* | SURVEYS AND MAPPING EXCEPT FOR REAL ESTATE PURPOSES | | 0 | 0 | | | |
| 22P0* | ENGINEERING ANALYSES AND DESIGN/PROJECT COST ESTIMATES | | 0 | 0 | | | |
| 22Q0* | FEASIBILITY MANAGEMENT | | 0 | 0 | | | |
| 22R0* | PLAN FORMULATION AND EVALUATION | | 0 | 0 | | | |
| 22S0* | FEASIBILITY REPORT PREPARATION | | 0 | 0 | | | |
| 22T0* | FEASIBILITY PROGRAMS AND PROJECT MANAGEMENT | | 0 | 0 | | | |
| 22U0* | RESERVED FOR FUTURE HQUSACE USE | | 0 | 0 | | | |
| 22V0* | INITIAL DRAFT PROJECT COOPERATION AGREEMENT | | 0 | 0 | | | |

A-60

NED-188-000000888

| Code | Description | | | | | |
|------|-------------|---|---|---|---|---|
| 22W0* | RESERVED FOR FUTURE HQUSACE USE | 0 | 0 | | | |
| 22X0* | FEASIBILITY DAMAGES ASESSED AE CONTRACTORS | 0 | 0 | | | |
| 22Y0* | WASHINGTON REVIEW LEVEL | 0 | 0 | | | |
| 22Z0* | RESERVED FOR FUTURE HQUSACE USE | | | | | |
| 30BP* | PROJECT COOPERATION AGREEMENT (PCA) | 0 | 0 | 0 | 0 | 0 |
| 51 | OPERATION AND MAINTENANCE DURING CONSTRUCTION | 0 | 0 | 0 | 0 | 0 |
| 51A | REAL ESTATE - LEASING | 0 | 0 | | | |
| 51A10 | INLEASING | 0 | 0 | | | |
| 51A20 | RELOCATION ASSISTANCE | 0 | 0 | | | |
| 51A30 | DISPOSAL ASSISTANCE | 0 | 0 | | | |
| 51A40 | RELOCATION ASSISTANCE PAYMENTS (PL 91-646) | 0 | 0 | | | |
| 51A50 | RENTS, INITAIL ALTERATIONS AND RESTORATIONS | 0 | 0 | | | |
| 51B | REAL ESTATE - MANAGEMENT SERVICES | 0 | 0 | | | |
| 51B10 | COMPLIANCE INSPECTIONS | 0 | 0 | | | |
| 51B2 | OUTGRANTS | 0 | 0 | | | |
| 51B21 | REGULAR | 0 | 0 | | | |
| 51B22 | OIL AND GAS | 0 | 0 | | | |
| 51B30 | DISPOSALS | 0 | 0 | | | |
| 51B40 | ENCROACHMENTS AND TRESPASS | 0 | 0 | | | |
| 51C00 | OTHER OPERATION AND MAINTENANCE EXPENSES | 0 | 0 | | | |
| 51D00 | REVENUES DERIVED FROM OUTLEASING RETURNED TO STATES | 0 | 0 | | | |
| 51E00 | AUDITS | 0 | 0 | | | |
| 51F00 | TIMBER HARVEST | 0 | 0 | | | |
| 51G00 | REPAYMENTS AND COST DISTRIBUTIONS | 0 | 0 | | | |
| 51H | MISCELLANEOUS RECEIPTS | 0 | 0 | | | |
| 51H10 | REAL ESTATE MANAGEMENT INCOME | 0 | 0 | | | |
| 51H90 | OTHER INCOME | | | | | |

NED-188-000000888

NED-188-000000889

MISSISSIPPI RIVER-GULF OUTLET BANK EROSION
ST. BERNARD PARISH
REACH 15

15 AUGUST 1996

|  |  | AMOUNT | CONTINGENCY | PROJECT COST |
|---|---|---|---|---|
|  |  |  | ROUNDED | 119,000 |
| | **TOTAL PROJECT COSTS** | 96,040 | 24,020 | 119,060 |
| 01 | **LANDS AND DAMAGES** (AMOUNT / CONTINGENC / PROJECT COST) | 95,800 | 23,950 | 118,750 |

| Code | Item | AMOUNT | CONTINGENCY | PROJECT COST |
|---|---|---|---|---|
| 01A | **PROJECT PLANNING** | | | |
| 01A10 | REAL ESTATE SUPPLEMENT/PLAN | | 0 | 0 |
| 01A20 | PRELIMINARY RE ACQUISITION MAPS | | 0 | 0 |
| 01A30 | PHYSICAL TAKINGS ANALYSIS | | 0 | 0 |
| 01A40 | PRELIMINARY ATTORNEYS OPINION OF COMPENSABILITY | | 0 | 0 |
| 01A50 | ALL OTHER RE ANALYSES/DOCUMENTS | 800 | 200 | 1,000 |
| 01B | **ACQUISITIONS** | | | |
| 01B10 | BY GOVERNMENT | | 0 | 0 |
| 01B20 | BY LOCAL SPONSOR (LS) | 29,640 | 7,410 | 37,050 |
| 01B30 | BY GOVT ON BEHALF OF LS | | 0 | 0 |
| 01B40 | REVIEW OF LS | 4,360 | 1,090 | 5,450 |
| 01C | **CONDEMNATIONS** | | | |
| 01C10 | BY GOVERNMENT | | 0 | 0 |
| 01C20 | BY LS | 36,000 | 9,000 | 45,000 |
| 01C30 | BY GOVT ON BEHALF OF LS | | 0 | 0 |
| 01C40 | REVIEW OF LS | 4,000 | 1,000 | 5,000 |
| 01D | **INLEASING** | | | |
| 01D10 | BY GOVERNMENT | | 0 | 0 |
| 01D20 | BY LS | | 0 | 0 |
| 01D30 | BY GOVT ON BEHALF OF LS | | 0 | 0 |
| 01D40 | REVIEW OF LS | | 0 | 0 |
| 01E | **APPRAISAL** | | | |
| 01E10 | BY GOVT (IN HOUSE) | | 0 | 0 |
| 01E20 | BY GOVT (CONTRACT) | | 0 | 0 |
| 01E30 | BY LS | 2,000 | 500 | 2,500 |
| 01E40 | BY GOVT ON BEHALF OF LS | | 0 | 0 |
| 01E50 | REVIEW OF LS | 240 | 60 | 300 |
| 01F | **PL 91-646 ASSISTANCE** | | | |
| 01F10 | BY GOVERNMENT | | 0 | 0 |
| 01F20 | BY LS | | 0 | 0 |
| 01F30 | BY GOVT ON BEHALF OF LS | | 0 | 0 |
| 01F40 | REVIEW OF LS | | 0 | 0 |
| 01G | **TEMPORARY PERMITS/LICENSES/RIGHTS-OF-ENTRY** | | | |
| 01G10 | BY GOVERNMENT | 2,000 | 500 | 2,500 |
| 01G20 | BY LS | 12,000 | 3,000 | 15,000 |
| 01G30 | BY GOVT ON BEHALF OF LS | | 0 | 0 |
| 01G40 | REVIEW OF LS | 400 | 100 | 500 |
| 01G50 | OTHER | | 0 | 0 |
| 01G60 | DAMAGE CLAIMS | | 0 | 0 |
| 01H | **AUDITS** | | | |
| 01H10 | BY GOVERNMENT | | 0 | 0 |
| 01H20 | BY LS | | 0 | 0 |
| 01H30 | BY GOVT ON BEHALF OF LS | | 0 | 0 |
| 01H40 | REVIEW OF LS | | 0 | 0 |
| 01J | **ENCROACHMENTS AND TRESPASS** | | | |
| 01J10 | BY GOVERNMENT | | 0 | 0 |
| 01J20 | BY LS | | 0 | 0 |
| 01J30 | BY GOVT ON BEHALF OF LS | | 0 | 0 |
| 01J40 | REVIEW OF LS | | 0 | 0 |
| 01K | **DISPOSALS** | | | |
| 01K10 | BY GOVERNMENT | | 0 | 0 |
| 01K20 | BY LS | | 0 | 0 |
| 01K30 | BY GOVT ON BEHALF OF LS | | 0 | 0 |
| 01K40 | REVIEW OF LS | | 0 | 0 |
| 01L00 | **REAL PROPERTY ACCOUNTABILITY** | | 0 | 0 |
| 01M00 | **PROJECT RELATED ADMINISTRATION** | | 0 | 0 |
| 01N00 | **FACILITY/UTILITY RELOCATIONS** | | 0 | 0 |
| 01P00 | **WITHDRAWALS (PUBLIC DOMAIN LAND)** | | 0 | 0 |
| 01Q00 | **RESERVED FOR FUTURE HQUSACE USE** | | 0 | 0 |
| 01R | **REAL ESTATE PAYMENTS** | | | |
| 01R1 | **LAND PAYMENTS** | | | |
| 01R1A | BY GOVERNMENT | | 0 | 0 |

A-62

NED-188-000000889

NED-188-000000890

| Code | Description | | | | | | |
|---|---|---|---|---|---|---|---|
| 01R1B | BY LS | 4,000 | 1,000 | 5,000 | | | |
| 01R1C | BY GOVT ON BEHALF OF LS | | 0 | 0 | | | |
| 01R1D | REVIEW OF LS | | | | | | |
| 01R2 | PL 91-646 ASSISTANCE PAYMENTS | | 0 | 0 | | | |
| 01R2A | BY GOVERNMENT | | 0 | 0 | | | |
| 01R2B | BY LS | | 0 | 0 | | | |
| 01R2C | BY GOVT ON BEHALF OF LS | | 0 | 0 | | | |
| 01R2D | REVIEW OF LS | | | | | | |
| 01R3 | DAMAGE PAYMENTS | | 0 | 0 | | | |
| 01R3A | BY GOVERNMENT | | 0 | 0 | | | |
| 01R3B | BY LS | | 0 | 0 | | | |
| 01R3C | BY GOVT ON BEHALF OF LS | | 0 | 0 | | | |
| 01R3D | REVIEW OF LS | | 0 | 0 | | | |
| 01R9 | OTHER | | | | | | |
| 01S | | | 0 | 0 | | | |
| 01S10 | DISPOSAL RECEIPTS - REIMBURSEMENTS (CR) - LANDS | | 0 | 0 | | | |
| 01S20 | DISPOSAL RECEIPTS - GENERAL FUND (CR) - LANDS | | | | | | |
| 01T | LERRD CREDITING | | 0 | 0 | | | |
| 01T10 | LAND PAYMENTS | 360 | 90 | 450 | | | |
| 01T20 | ADMINISTRATIVE COSTS | | 0 | 0 | | | |
| 01T30 | PL 91-646 ASSISTANCE | | 0 | 0 | | | |
| 01T40 | ALL OTHER | | | | | | |
| 01U00 | ALL OTHER REAL ESTATE ANALYSES | | 0 | 0 | | | |
| 01V00 | RESERVED FOR FUTURE HQUSACE USE | | 0 | 0 | | | |
| 01W00 | RESERVED FOR FUTURE HQUSACE USE | | 0 | 0 | | | |
| 01X00 | RESERVED FOR FUTURE HQUSACE USE | | 0 | 0 | | | |
| 01Y00 | RESERVED FOR FUTURE HQUSACE USE | | 0 | 0 | | | |
| 01Z00 | RESERVED FOR FUTURE HQUSACE USE | | 0 | 0 | | | |
| 02 | RELOCATIONS | | | | 0 | 0 | 0 |
| 02100 | RELOCATION OF ROADS (INCLUDING BRIDGES) | | 0 | 0 | | | |
| 02200 | RELOCATIONS OF RAILROADS (INCLUDING BRIDGES) | | 0 | 0 | | | |
| 02300 | RELOCATION OF CEMETERIES, UTILITIES AND STUCTURES | | 0 | 0 | | | |
| 21 | RECONNAISSANCE STUDIES | | | | 240 | 70 | 310 |
| 21A0* | PUBLIC INVOLVEMENT | | 0 | 0 | | | |
| 21B0* | INSTITUTIONAL STUDIES | | 0 | 0 | | | |
| 21C0* | SOCIAL STUDIES | | 0 | 0 | | | |
| 21D0* | CULTURAL RESOURCE STUDIES | | 0 | 0 | | | |
| 21E0* | ENVIRONMENTAL STUDIES EXCEPT ACCOUNTS 21F & 21L | | 0 | 0 | | | |
| 21F0* | FISH AND WILDLIFE PLANNING AID STUDIES | | 0 | 0 | | | |
| 21G0* | ECONOMIC STUDIES | | 0 | 0 | | | |
| 21H | REAL ESTATE ANALYSES/DOCUMENTS | 60 | 20 | 80 | | | |
| 21H1* | REAL ESTATE SECTION/REPORT | 60 | 20 | 80 | | | |
| 21H2* | RIGHTS OF ENTRY | | 0 | 0 | | | |
| 21H3* | ALL OTHER REAL ESTATE ANALYSES/DOCUMENTS | 120 | 30 | 150 | | | |
| 21J0* | HYDROLOGY AND HYDRAULIC STUDIES | | 0 | 0 | | | |
| 21K0* | GEOTECHNICAL STUDIES | | 0 | 0 | | | |
| 21L0* | HTRW ASSESSMENTS | | 0 | 0 | | | |
| 21M0* | ALL OTHER STUDIES/INVESTIGATIONS | | 0 | 0 | | | |
| 21N0* | SURVEYS AND MAPPING EXCEPT FOR REAL ESTATE PURPOSES | | 0 | 0 | | | |
| 21P0* | ENGINEERING ANALYSIS AND DESIGN/PROJECT COST ESTIMATES | | 0 | 0 | | | |
| 21Q00 | RECON MANAGEMENT | | 0 | 0 | | | |
| 21R0* | PLAN FORMULATION AND EVALUATION | | 0 | 0 | | | |
| 21S0* | RECON REPORT PREPARATION | | 0 | 0 | | | |
| 21T0* | RECON PROGRAMS AND PROJECT MANAGEMENT | | 0 | 0 | | | |
| 21U0* | RESERVED FOR FUTURE HQUSACE USE | | 0 | 0 | | | |
| 21V0* | FEASIBILITY STUDY COST SHARING AGREEMENT | | 0 | 0 | | | |
| 21W0* | RECON DAMAGES ASSESSED AE CONTRACTORS | | 0 | 0 | | | |
| 21X0* | RESERVED FOR FUTURE HQUSACE USE | | 0 | 0 | | | |
| 21Y0* | RESERVED FOR FUTURE HQUSACE USE | | 0 | 0 | | | |
| 21Z0* | RESERVED FOR FUTURE HQUSACE USE | | 0 | 0 | | | |
| 22 | FEASIBILITY STUDIES | | | | 0 | 0 | 0 |
| 22A0* | PUBLIC INVOLVEMENT | | 0 | 0 | | | |
| 22B0* | INSTITUTIONAL STUDIES | | 0 | 0 | | | |
| 22C0* | SOCIAL STUDIES | | 0 | 0 | | | |
| 22D0* | CULTURAL RESOURCE STUDIES | | 0 | 0 | | | |
| 22E0* | ENVIRONMENTAL STUDIES EXCEPT F&W AND HTRW | | 0 | 0 | | | |
| 22F0* | FISH AND WILDLIFE PLANNING AID STUDIES | | 0 | 0 | | | |
| 22G0* | ECONOMIC STUDIES | | 0 | 0 | | | |
| 22H0* | REAL ESTATE ANALYSES/DOCUMENTS | | 0 | 0 | | | |
| 22H1* | REAL ESTATE SUPPLEMENT/PLAN | | 0 | 0 | | | |
| 22H2* | GROSS APPRAISAL/REPORT | | 0 | 0 | | | |
| 22H3* | PRELIMINARY REAL ESTATE ACQUISITION MAPS | | 0 | 0 | | | |
| 22H4* | PHYSICAL TAKINGS ANALYSIS | | 0 | 0 | | | |
| 22H5* | PRELIMINARY ATTS OPINION OF COMPENSABILITY | | 0 | 0 | | | |
| 22H6* | RIGHTS OF ENTRY | | 0 | 0 | | | |
| 22H7* | ALL OTHER REAL ESTATE ANALYSES/DOCUMENTS | | 0 | 0 | | | |
| 22J0* | HYDROLOGY AND HYDRAULIC STUDIES | | 0 | 0 | | | |
| 22K0* | GEOTECHNICAL STUDIES | | 0 | 0 | | | |
| 22L0* | HTRW STUDIES | | 0 | 0 | | | |
| 22M0* | ALL OTHER STUDIES/INVESTIGATIONS | | 0 | 0 | | | |
| 22N0* | SURVEYS AND MAPPING EXCEPT FOR REAL ESTATE PURPOSES | | 0 | 0 | | | |
| 22P0* | ENGINEERING ANALYSES AND DESIGN/PROJECT COST ESTIMATES | | 0 | 0 | | | |
| 22Q0* | FEASIBILITY MANAGEMENT | | 0 | 0 | | | |
| 22R0* | PLAN FORMULATION AND EVALUATION | | 0 | 0 | | | |
| 22S0* | FEASIBILITY REPORT PREPARATION | | 0 | 0 | | | |
| 22T0* | FEASIBILITY PROGRAMS AND PROJECT MANAGEMENT | | 0 | 0 | | | |
| 22U0* | RESERVED FOR FUTURE HQUSACE USE | | 0 | 0 | | | |
| 22V0* | INITIAL DRAFT PROJECT COOPERATION AGREEMENT | | 0 | 0 | | | |

NED-188-000000890

NED-188-000000891

| Code | Description | | | | | |
|------|-------------|---|---|---|---|---|
| 22W0* | RESERVED FOR FUTURE HQUSACE USE | 0 | 0 | | | |
| 22X0* | FEASIBILITY DAMAGES ASESSED AE CONTRACTORS | 0 | 0 | | | |
| 22Y0* | WASHINGTON REVIEW LEVEL | 0 | 0 | | | |
| 22Z0* | RESERVED FOR FUTURE HQUSACE USE | 0 | 0 | | | |
| 30BP* | PROJECT COOPERATION AGREEMENT (PCA) | 0 | 0 | 0 | 0 | 0 |
| 51 | OPERATION AND MAINTENANCE DURING CONSTRUCTION | 0 | 0 | 0 | 0 | 0 |
| 51A | REAL ESTATE - LEASING | 0 | 0 | | | |
| 51A10 | INLEASING | 0 | 0 | | | |
| 51A20 | RELOCATION ASSISTANCE | 0 | 0 | | | |
| 51A30 | DISPOSAL ASSISTANCE | 0 | 0 | | | |
| 51A40 | RELOCATION ASSISTANCE PAYMENTS (PL 91-646) | 0 | 0 | | | |
| 51A50 | RENTS, INITAIL ALTERATIONS AND RESTORATIONS | 0 | 0 | | | |
| 51B | REAL ESTATE - MANAGEMENT SERVICES | 0 | 0 | | | |
| 51B10 | COMPLIANCE INSPECTIONS | 0 | 0 | | | |
| 51B2 | OUTGRANTS | 0 | 0 | | | |
| 51B21 | REGULAR | 0 | 0 | | | |
| 51B22 | OIL AND GAS | 0 | 0 | | | |
| 51B30 | DISPOSALS | 0 | 0 | | | |
| 51B40 | ENCROACHMENTS AND TRESPASS | 0 | 0 | | | |
| 51C00 | OTHER OPERATION AND MAINTENANCE EXPENSES | 0 | 0 | | | |
| 51D00 | REVENUES DERIVED FROM OUTLEASING RETURNED TO STATES | 0 | 0 | | | |
| 51E00 | AUDITS | 0 | 0 | | | |
| 51F00 | TIMBER HARVEST | 0 | 0 | | | |
| 51G00 | REPAYMENTS AND COST DISTRIBUTIONS | 0 | 0 | | | |
| 51H | MISCELLANEOUS RECEIPTS | 0 | 0 | | | |
| 51H10 | REAL ESTATE MANAGEMENT INCOME | 0 | 0 | | | |
| 51H90 | OTHER INCOME | | | | | |

A-64

NED-188-000000891

NED-188-000000892

MISSISSIPPI RIVER-GULF OUTLET BANK EROSION
ST. BERNARD PARISH
REACH 16

15 AUGUST 1996

| | | AMOUNT | CONTINGENCY | PROJECT COST |
|---|---|---|---|---|
| | | | ROUNDED | 125,000 |
| | **TOTAL PROJECT COSTS** | 101,040 | 25,020 | 125,060 |
| 01 | **LANDS AND DAMAGES** | AMOUNT | CONTINGENC | PROJECT COST | 100,800 | 24,950 | 124,750 |

| Code | Item | AMOUNT | CONTINGENC | PROJECT COST |
|---|---|---|---|---|
| 01A | **PROJECT PLANNING** | | | |
| 01A10 | REAL ESTATE SUPPLEMENT/PLAN | | 0 | 0 |
| 01A20 | PRELIMINARY RE ACQUISITION MAPS | | 0 | 0 |
| 01A30 | PHYSICAL TAKINGS ANALYSIS | | 0 | 0 |
| 01A40 | PRELIMINARY ATTORNEY'S OPINION OF COMPENSABILITY | | 0 | 0 |
| 01A50 | ALL OTHER RE ANALYSES/DOCUMENTS | 800 | 200 | 1,000 |
| 01B | **ACQUISITIONS** | | | |
| 01B10 | BY GOVERNMENT | | 0 | 0 |
| 01B20 | BY LOCAL SPONSOR (LS) | 29,640 | 7,410 | 37,050 |
| 01B30 | BY GOVT ON BEHALF OF LS | | 0 | 0 |
| 01B40 | REVIEW OF LS | 4,360 | 1,090 | 5,450 |
| 01C | **CONDEMNATIONS** | | | |
| 01C10 | BY GOVERNMENT | | 0 | 0 |
| 01C20 | BY LS | 36,000 | 9,000 | 45,000 |
| 01C30 | BY GOVT ON BEHALF OF LS | | 0 | 0 |
| 01C40 | REVIEW OF LS | 4,000 | 1,000 | 5,000 |
| 01D | **INLEASING** | | | |
| 01D10 | BY GOVERNMENT | | 0 | 0 |
| 01D20 | BY LS | | 0 | 0 |
| 01D30 | BY GOVT ON BEHALF OF LS | | 0 | 0 |
| 01D40 | REVIEW OF LS | | 0 | 0 |
| 01E | **APPRAISAL** | | | |
| 01E10 | BY GOVT (IN HOUSE) | | 0 | 0 |
| 01E20 | BY GOVT (CONTRACT) | | 0 | 0 |
| 01E30 | BY LS | 2,000 | 500 | 2,500 |
| 01E40 | BY GOVT ON BEHALF OF LS | | 0 | 0 |
| 01E50 | REVIEW OF LS | 240 | 60 | 300 |
| 01F | **PL 91-646 ASSISTANCE** | | | |
| 01F10 | BY GOVERNMENT | | 0 | 0 |
| 01F20 | BY LS | | 0 | 0 |
| 01F30 | BY GOVT ON BEHALF OF LS | | 0 | 0 |
| 01F40 | REVIEW OF LS | | 0 | 0 |
| 01G | **TEMPORARY PERMITS/LICENSES/RIGHTS-OF-ENTRY** | | | |
| 01G10 | BY GOVERNMENT | 2,000 | 500 | 2,500 |
| 01G20 | BY LS | 12,000 | 3,000 | 15,000 |
| 01G30 | BY GOVT ON BEHALF OF LS | | 0 | 0 |
| 01G40 | REVIEW OF LS | 400 | 100 | 500 |
| 01G50 | OTHER | | 0 | 0 |
| 01G60 | DAMAGE CLAIMS | | 0 | 0 |
| 01H | **AUDITS** | | | |
| 01H10 | BY GOVERNMENT | | 0 | 0 |
| 01H20 | BY LS | | 0 | 0 |
| 01H30 | BY GOVT ON BEHALF OF LS | | 0 | 0 |
| 01H40 | REVIEW OF LS | | 0 | 0 |
| 01J | **ENCROACHMENTS AND TRESPASS** | | | |
| 01J10 | BY GOVERNMENT | | 0 | 0 |
| 01J20 | BY LS | | 0 | 0 |
| 01J30 | BY GOVT ON BEHALF OF LS | | 0 | 0 |
| 01J40 | REVIEW OF LS | | 0 | 0 |
| 01K | **DISPOSALS** | | | |
| 01K10 | BY GOVERNMENT | | 0 | 0 |
| 01K20 | BY LS | | 0 | 0 |
| 01K30 | BY GOVT ON BEHALF OF LS | | 0 | 0 |
| 01K40 | REVIEW OF LS | | 0 | 0 |
| 01L00 | **REAL PROPERTY ACCOUNTABILITY** | | 0 | 0 |
| 01M00 | **PROJECT RELATED ADMINISTRATION** | | 0 | 0 |
| 01N00 | **FACILITY/UTILITY RELOCATIONS** | | 0 | 0 |
| 01P00 | **WITHDRAWALS (PUBLIC DOMAIN LAND)** | | 0 | 0 |
| 01Q000 | **RESERVED FOR FUTURE HQUSACE USE** | | 0 | 0 |
| 01R | **REAL ESTATE PAYMENTS** | | | |
| 01R1 | **LAND PAYMENTS** | | | |
| 01R1A | BY GOVERNMENT | | 0 | 0 |

A-65

NED-188-000000893

| Code | Description | | | | | | |
|------|-------------|---|---|---|---|---|---|
| | | 9,000 | 2,000 | 11,000 | | | |
| 01R1B | BY LS | | | | | | |
| 01R1C | BY GOVT ON BEHALF OF LS | | 0 | 0 | | | |
| 01R1D | REVIEW OF LS | | | | | | |
| 01R2 | PL 91-646 ASSISTANCE PAYMENTS | | 0 | 0 | | | |
| 01R2A | BY GOVERNMENT | | 0 | 0 | | | |
| 01R2B | BY LS | | 0 | 0 | | | |
| 01R2C | BY GOVT ON BEHALF OF LS | | 0 | 0 | | | |
| 01R2D | REVIEW OF LS | | 0 | 0 | | | |
| 01R3 | DAMAGE PAYMENTS | | 0 | 0 | | | |
| 01R3A | BY GOVERNMENT | | 0 | 0 | | | |
| 01R3B | BY LS | | 0 | 0 | | | |
| 01R3C | BY GOVT ON BEHALF OF LS | | 0 | 0 | | | |
| 01R3D | REVIEW OF LS | | 0 | 0 | | | |
| 01R9 | OTHER | | | | | | |
| 01S | | | | | | | |
| 01S10 | DISPOSAL RECEIPTS - REIMBURSEMENTS (CR) - LANDS | | 0 | 0 | | | |
| 01S20 | DISPOSAL RECEIPTS - GENERAL FUND (CR) - LANDS | | 0 | 0 | | | |
| 01T | LERRD CREDITING | | 0 | 0 | | | |
| 01T10 | LAND PAYMENTS | 360 | 90 | 450 | | | |
| 01T20 | ADMINISTRATIVE COSTS | | 0 | 0 | | | |
| 01T30 | PL 91-646 ASSISTANCE | | 0 | 0 | | | |
| 01T40 | ALL OTHER | | 0 | 0 | | | |
| 01U00 | ALL OTHER REAL ESTATE ANALYSES | | 0 | 0 | | | |
| 01V00 | RESERVED FOR FUTURE HQUSACE USE | | 0 | 0 | | | |
| 01W00 | RESERVED FOR FUTURE HQUSACE USE | | 0 | 0 | | | |
| 01X00 | RESERVED FOR FUTURE HQUSACE USE | | 0 | 0 | | | |
| 01Y00 | RESERVED FOR FUTURE HQUSACE USE | | 0 | 0 | | | |
| 01Z00 | RESERVED FOR FUTURE HQUSACE USE | | 0 | 0 | | | |
| | | | | | 0 | 0 | 0 |
| 02 | RELOCATIONS | | 0 | 0 | | | |
| 02100 | RELOCATION OF ROADS (INCLUDING BRIDGES) | | 0 | 0 | | | |
| 02200 | RELOCATIONS OF RAILROADS (INCLUDING BRIDGES) | | 0 | 0 | | | |
| 02300 | RELOCATION OF CEMETERIES, UTILITIES AND STUCTURES | | | | | | |
| | | | | | 240 | 70 | 310 |
| 21 | RECONNAISSANCE STUDIES | | 0 | 0 | | | |
| 21A0* | PUBLIC INVOLVEMENT | | 0 | 0 | | | |
| 21B0* | INSTITUTIONAL STUDIES | | 0 | 0 | | | |
| 21C0* | SOCIAL STUDIES | | 0 | 0 | | | |
| 21D0* | CULTURAL RESOURCE STUDIES | | 0 | 0 | | | |
| 21E0* | ENVIRONMENTAL STUDIES EXCEPT ACCOUNTS 21F & 21L | | 0 | 0 | | | |
| 21F0* | FISH AND WILDLIFE PLANNING AID STUDIES | | 0 | 0 | | | |
| 21G0* | ECONOMIC STUDIES | | 0 | 0 | | | |
| 21H | REAL ESTATE ANALYSES/DOCUMENTS | | 20 | 80 | | | |
| 21H1* | REAL ESTATE SECTION/REPORT | 60 | 20 | 80 | | | |
| 21H2* | RIGHTS OF ENTRY | 60 | 30 | 150 | | | |
| 21H3* | ALL OTHER REAL ESTATE ANALYSES/DOCUMENTS | 120 | 0 | 0 | | | |
| 21J0* | HYDROLOGY AND HYDRAULIC STUDIES | | 0 | 0 | | | |
| 21K0* | GEOTECHNICAL STUDIES | | 0 | 0 | | | |
| 21L0* | HTRW ASSESSMENTS | | 0 | 0 | | | |
| 21M0* | ALL OTHER STUDIES/INVESTIGATIONS | | 0 | 0 | | | |
| 21N0* | SURVEYS AND MAPPING EXCEPT FOR REAL ESTATE PURPOSES | | 0 | 0 | | | |
| 21P0* | ENGINEERING ANALYSIS AND DESIGN/PROJECT COST ESTIMATES | | 0 | 0 | | | |
| 21Q0* | RECON MANAGEMENT | | 0 | 0 | | | |
| 21R0* | PLAN FORMULATION AND EVALUATION | | 0 | 0 | | | |
| 21S0* | RECON REPORT PREPARATION | | 0 | 0 | | | |
| 21T0* | RECON PROGRAMS AND PROJECT MANAGEMENT | | 0 | 0 | | | |
| 21U0* | RESERVED FOR FUTURE HQUSACE USE | | 0 | 0 | | | |
| 21V0* | FEASIBILITY STUDY COST SHARING AGREEMENT | | 0 | 0 | | | |
| 21W0* | RECON DAMAGES ASSESSED AE CONTRACTORS | | 0 | 0 | | | |
| 21X0* | RESERVED FOR FUTURE HQUSACE USE | | 0 | 0 | | | |
| 21Y0* | RESERVED FOR FUTURE HQUSACE USE | | 0 | 0 | | | |
| 21Z0* | RESERVED FOR FUTURE HQUSACE USE | | 0 | 0 | | | |
| | | | | | 0 | 0 | 0 |
| 22 | FEASIBILITY STUDIES | | 0 | 0 | | | |
| 22A0* | PUBLIC INVOLVEMENT | | 0 | 0 | | | |
| 22B0* | INSTITUTIONAL STUDIES | | 0 | 0 | | | |
| 22C0* | SOCIAL STUDIES | | 0 | 0 | | | |
| 22D0* | CULTURAL RESOURCE STUDIES | | 0 | 0 | | | |
| 22E0* | ENVIRONMENTAL STUDIES EXCEPT F&W AND HTRW | | 0 | 0 | | | |
| 22F0* | FISH AND WILDLIFE PLANNING AID STUDIES | | 0 | 0 | | | |
| 22G0* | ECONOMIC STUDIES | | 0 | 0 | | | |
| 22H0* | REAL ESTATE ANALYSES/DOCUMENTS | | 0 | 0 | | | |
| 22H1* | REAL ESTATE SUPPLEMENT/PLAN | | 0 | 0 | | | |
| 22H2* | GROSS APPRAISAL/REPORT | | 0 | 0 | | | |
| 22H3* | PRELIMINARY REAL ESTATE ACQUISITION MAPS | | 0 | 0 | | | |
| 22H4* | PHYSICAL TAKINGS ANALYSIS | | 0 | 0 | | | |
| 22H5* | PRELIMINARY ATTS OPINION OF COMPENSABILITY | | 0 | 0 | | | |
| 22H6* | RIGHTS OF ENTRY | | 0 | 0 | | | |
| 22H7* | ALL OTHER REAL ESTATE ANALYSES/DOCUMENTS | | 0 | 0 | | | |
| 22J0* | HYDROLOGY AND HYDRAULIC STUDIES | | 0 | 0 | | | |
| 22K0* | GEOTECHNICAL STUDIES | | 0 | 0 | | | |
| 22L0* | HTRW STUDIES | | 0 | 0 | | | |
| 22M0* | ALL OTHER STUDIES/INVESTIGATIONS | | 0 | 0 | | | |
| 22N0* | SURVEYS AND MAPPING EXCEPT FOR REAL ESTATE PURPOSES | | 0 | 0 | | | |
| 22P0* | ENGINEERING ANALYSES AND DESIGN/PROJECT COST ESTIMATES | | 0 | 0 | | | |
| 22Q0* | FEASIBILITY MANAGEMENT | | 0 | 0 | | | |
| 22R0* | PLAN FORMULATION AND EVALUATION | | 0 | 0 | | | |
| 22S0* | FEASIBILITY REPORT PREPARATION | | 0 | 0 | | | |
| 22T0* | FEASIBILITY PROGRAMS AND PROJECT MANAGEMENT | | 0 | 0 | | | |
| 22U0* | RESERVED FOR FUTURE HQUSACE USE | | 0 | 0 | | | |
| 22V0* | INITIAL DRAFT PROJECT COOPERATION AGREEMENT | | 0 | 0 | | | |

A-66

NED-188-000000893

NED-188-000000894

| Code | Description | | | | | |
|---|---|---|---|---|---|---|
| 22W0* | RESERVED FOR FUTURE HQUSACE USE | 0 | 0 | | | |
| 22X0* | FEASIBILITY DAMAGES ASESSED AE CONTRACTORS | 0 | 0 | | | |
| 22Y0* | WASHINGTON REVIEW LEVEL | 0 | 0 | | | |
| 22Z0* | RESERVED FOR FUTURE HQUSACE USE | | | | | |
| 30BP* | PROJECT COOPERATION AGREEMENT (PCA) | 0 | 0 | 0 | 0 | 0 |
| 51 | OPERATION AND MAINTENANCE DURING CONSTRUCTION | | | | | |
| 51A | REAL ESTATE - LEASING | 0 | 0 | 0 | 0 | 0 |
| 51A10 | INLEASING | 0 | 0 | | | |
| 51A20 | RELOCATION ASSISTANCE | 0 | 0 | | | |
| 51A30 | DISPOSAL ASSISTANCE | 0 | 0 | | | |
| 51A40 | RELOCATION ASSISTANCE PAYMENTS (PL 91-646) | 0 | 0 | | | |
| 51A50 | RENTS, INITAIL ALTERATIONS AND RESTORATIONS | 0 | 0 | | | |
| 51B | REAL ESTATE - MANAGEMENT SERVICES | 0 | 0 | | | |
| 51B10 | COMPLIANCE INSPECTIONS | 0 | 0 | | | |
| 51B2 | OUTGRANTS | 0 | 0 | | | |
| 51B21 | REGULAR | 0 | 0 | | | |
| 51B22 | OIL AND GAS | 0 | 0 | | | |
| 51B30 | DISPOSALS | 0 | 0 | | | |
| 51B40 | ENCROACHMENTS AND TRESPASS | 0 | 0 | | | |
| 51C00 | OTHER OPERATION AND MAINTENANCE EXPENSES | 0 | 0 | | | |
| 51D00 | REVENUES DERIVED FROM OUTLEASING RETURNED TO STATES | 0 | 0 | | | |
| 51E00 | AUDITS | 0 | 0 | | | |
| 51F00 | TIMBER HARVEST | 0 | 0 | | | |
| 51G00 | REPAYMENTS AND COST DISTRIBUTIONS | 0 | 0 | | | |
| 51H | MISCELLANEOUS RECEIPTS | 0 | 0 | | | |
| 51H10 | REAL ESTATE MANAGEMENT INCOME | 0 | 0 | | | |
| 51H90 | OTHER INCOME | | | | | |

NED-188-000000894

NED-188-000000895

MISSISSIPPI RIVER-GULF OUTLET BANK EROSION
ST. BERNARD PARISH
ALL REACHES

15 AUGUST 1996

| | | AMOUNT | CONTINGENCY | PROJECT COST |
|---|---|---|---|---|
| | | | ROUNDED | 1,918,000 |
| | **TOTAL PROJECT COSTS** | 1,532,780 | 365,460 | 1,918,240 |
| | | AMOUNT | CONTINGENC | PROJECT COST |
| 01 | **LANDS AND DAMAGES** | 1,528,460 | 384,370 | 1,912,830 |
| 01A | **PROJECT PLANNING** | | | |
| 01A10 | REAL ESTATE SUPPLEMENT/PLAN | 0 | 0 | 0 |
| 01A20 | PRELIMINARY RE ACQUISITION MAPS | 0 | 0 | 0 |
| 01A30 | PHYSICAL TAKINGS ANALYSIS | 0 | 0 | 0 |
| 01A40 | PRELIMINARY ATTORNEY'S OPINION OF COMPENSABILITY | 0 | 0 | 0 |
| 01A50 | ALL OTHER RE ANALYSES/DOCUMENTS | 12,800 | 3,200 | 16,000 |
| 01B | **ACQUISITIONS** | 0 | 0 | 0 |
| 01B10 | BY GOVERNMENT | 452,880 | 113,220 | 566,100 |
| 01B20 | BY LOCAL SPONSOR (LS) | 0 | 0 | 0 |
| 01B30 | BY GOVT ON BEHALF OF LS | 68,320 | 17,080 | 85,400 |
| 01B40 | REVIEW OF LS | | | |
| 01C | **CONDEMNATIONS** | 0 | 0 | 0 |
| 01C10 | BY GOVERNMENT | 576,000 | 144,000 | 720,000 |
| 01C20 | BY LS | 0 | 0 | 0 |
| 01C30 | BY GOVT ON BEHALF OF LS | 64,000 | 16,000 | 80,000 |
| 01C40 | REVIEW OF LS | | | |
| 01D | **INLEASING** | 0 | 0 | 0 |
| 01D10 | BY GOVERNMENT | 0 | 0 | 0 |
| 01D20 | BY LS | 0 | 0 | 0 |
| 01D30 | BY GOVT ON BEHALF OF LS | 0 | 0 | 0 |
| 01D40 | REVIEW OF LS | | | |
| 01E | **APPRAISAL** | 0 | 0 | 0 |
| 01E10 | BY GOVT (IN HOUSE) | 0 | 0 | 0 |
| 01E20 | BY GOVT (CONTRACT) | 24,000 | 6,000 | 30,000 |
| 01E30 | BY LS | 0 | 0 | 0 |
| 01E40 | BY GOVT ON BEHALF OF LS | 3,720 | 930 | 4,650 |
| 01E50 | REVIEW OF LS | | | |
| 01F | **PL 91-646 ASSISTANCE** | 0 | 0 | 0 |
| 01F10 | BY GOVERNMENT | 0 | 0 | 0 |
| 01F20 | BY LS | 0 | 0 | 0 |
| 01F30 | BY GOVT ON BEHALF OF LS | 0 | 0 | 0 |
| 01F40 | REVIEW OF LS | | | |
| 01G | **TEMPORARY PERMITS/LICENSES/RIGHTS-OF-ENTRY** | 32,000 | 8,000 | 40,000 |
| 01G10 | BY GOVERNMENT | 192,000 | 48,000 | 240,000 |
| 01G20 | BY LS | 0 | 0 | 0 |
| 01G30 | BY GOVT ON BEHALF OF LS | 6,400 | 1,600 | 8,000 |
| 01G40 | REVIEW OF LS | 0 | 0 | 0 |
| 01G50 | OTHER | 0 | 0 | 0 |
| 01G60 | DAMAGE CLAIMS | | | |
| 01H | **AUDITS** | 0 | 0 | 0 |
| 01H10 | BY GOVERNMENT | 0 | 0 | 0 |
| 01H20 | BY LS | 0 | 0 | 0 |
| 01H30 | BY GOVT ON BEHALF OF LS | 0 | 0 | 0 |
| 01H40 | REVIEW OF LS | | | |
| 01J | **ENCROACHMENTS AND TRESPASS** | 0 | 0 | 0 |
| 01J10 | BY GOVERNMENT | 0 | 0 | 0 |
| 01J20 | BY LS | 0 | 0 | 0 |
| 01J30 | BY GOVT ON BEHALF OF LS | 0 | 0 | 0 |
| 01J40 | REVIEW OF LS | | | |
| 01K | **DISPOSALS** | 0 | 0 | 0 |
| 01K10 | BY GOVERNMENT | 0 | 0 | 0 |
| 01K20 | BY LS | 0 | 0 | 0 |
| 01K30 | BY GOVT ON BEHALF OF LS | 0 | 0 | 0 |
| 01K40 | REVIEW OF LS | | | |
| 01L00 | **REAL PROPERTY ACCOUNTABILITY** | 0 | 0 | 0 |
| 01M00 | **PROJECT RELATED ADMINISTRATION** | 0 | 0 | 0 |
| 01N00 | **FACILITY/UTILITY RELOCATIONS** | 0 | 0 | 0 |
| 01P00 | **WITHDRAWALS (PUBLIC DOMAIN LAND)** | 0 | 0 | 0 |
| 01Q00 | **RESERVED FOR FUTURE HQUSACE USE** | 0 | 0 | 0 |
| 01R | **REAL ESTATE PAYMENTS** | | | |
| 01R1 | LAND PAYMENTS | | | |
| 01R1A | BY GOVERNMENT | 0 | 0 | 0 |

A-68

NED-188-000000895

NED-188-000000896

| Code | Description | | | |
|---|---|---|---|---|
| 01R1B | BY LS | 91,000 | 25,000 | 116,000 |
| 01R1C | BY GOVT ON BEHALF OF LS | 0 | 0 | 0 |
| 01R1D | REVIEW OF LS | 0 | | |
| 01R2 | PL 91-646 ASSISTANCE PAYMENTS | 0 | 0 | 0 |
| 01R2A | BY GOVERNMENT | 0 | 0 | 0 |
| 01R2B | BY LS | 0 | 0 | 0 |
| 01R2C | BY GOVT ON BEHALF OF LS | 0 | 0 | 0 |
| 01R2D | REVIEW OF LS | 0 | 0 | 0 |
| 01R3 | DAMAGE PAYMENTS | 0 | 0 | 0 |
| 01R3A | BY GOVERNMENT | 0 | 0 | 0 |
| 01R3B | BY LS | 0 | 0 | 0 |
| 01R3C | BY GOVT ON BEHALF OF LS | 0 | 0 | 0 |
| 01R3D | REVIEW OF LS | 0 | 0 | 0 |
| 01R9 | OTHER | 0 | 0 | 0 |
| | | | | |
| 01S | REAL ESTATE RECEIPTS | 0 | 0 | 0 |
| 01S10 | DISPOSAL RECEIPTS - REIMBURSEMENTS (CR) - LANDS | 0 | 0 | 0 |
| 01S20 | DISPOSAL RECEIPTS - GENERAL FUND (CR) - LANDS | | | |
| | | | | |
| 01T | LERRD CREDITING | 0 | | |
| 01T10 | LAND PAYMENTS | 0 | 0 | 0 |
| 01T20 | ADMINISTRATIVE COSTS | 5,340 | 1,340 | 6,680 |
| 01T30 | PL 91-646 ASSISTANCE | 0 | 0 | 0 |
| 01T40 | ALL OTHER | 0 | 0 | 0 |
| | | | | |
| 01U00 | ALL OTHER REAL ESTATE ANALYSES | 0 | 0 | 0 |
| 01V00 | RESERVED FOR FUTURE HQUSACE USE | 0 | 0 | 0 |
| 01W00 | RESERVED FOR FUTURE HQUSACE USE | 0 | 0 | 0 |
| 01X00 | RESERVED FOR FUTURE HQUSACE USE | 0 | 0 | 0 |
| 01Y00 | RESERVED FOR FUTURE HQUSACE USE | 0 | 0 | 0 |
| 01Z00 | RESERVED FOR FUTURE HQUSACE USE | 0 | 0 | 0 |
| | | | | |
| 02 | RELOCATIONS | 0 | 0 | 0 |
| 02100 | RELOCATION OF ROADS (INCLUDING BRIDGES) | 0 | 0 | 0 |
| 02200 | RELOCATIONS OF RAILROADS (INCLUDING BRIDGES) | 0 | 0 | 0 |
| 02300 | RELOCATION OF CEMETERIES, UTILITIES AND STUCTURES | 0 | 0 | 0 |
| | | | | |
| 21 | RECONNAISSANCE STUDIES | 4,320 | 1,090 | 5,410 |
| 21A0* | PUBLIC INVOLVEMENT | 0 | 0 | 0 |
| 21B0* | INSTITUTIONAL STUDIES | 0 | 0 | 0 |
| 21C0* | SOCIAL STUDIES | 0 | 0 | 0 |
| 21D0* | CULTURAL RESOURCE STUDIES | 0 | 0 | 0 |
| 21E0* | ENVIRONMENTAL STUDIES EXCEPT ACCOUNTS 21F & 21L | 0 | 0 | 0 |
| 21F0* | FISH AND WILDLIFE PLANNING AID STUDIES | 0 | 0 | 0 |
| 21G0* | ECONOMIC STUDIES | 0 | 0 | 0 |
| 21H | REAL ESTATE ANALYSES/DOCUMENTS | 1,020 | 260 | 1,280 |
| 21H1* | REAL ESTATE SECTION/REPORT | 960 | 240 | 1,200 |
| 21H2* | RIGHTS OF ENTRY | 2,340 | 590 | 2,930 |
| 21H3* | ALL OTHER REAL ESTATE ANALYSES/DOCUMENTS | 0 | 0 | 0 |
| 21J0* | HYDROLOGY AND HYDRAULIC STUDIES | 0 | 0 | 0 |
| 21K0* | GEOTECHNICAL STUDIES | 0 | 0 | 0 |
| 21L0* | HTRW ASSESSMENTS | 0 | 0 | 0 |
| 21M0* | ALL OTHER STUDIES/INVESTIGATIONS | 0 | 0 | 0 |
| 21N0* | SURVEYS AND MAPPING EXCEPT FOR REAL ESTATE PURPOSES | 0 | 0 | 0 |
| 21P0* | ENGINEERING ANALYSIS AND DESIGN/PROJECT COST ESTIMATES | 0 | 0 | 0 |
| 21Q0* | RECON MANAGEMENT | 0 | 0 | 0 |
| 21R0* | PLAN FORMULATION AND EVALUATION | 0 | 0 | 0 |
| 21S0* | RECON REPORT PREPARATION | 0 | 0 | 0 |
| 21T0* | RECON PROGRAMS AND PROJECT MANAGEMENT | 0 | 0 | 0 |
| 21U0* | RESERVED FOR FUTURE HQUSACE USE | 0 | 0 | 0 |
| 21V0* | FEASIBILITY STUDY COST SHARING AGREEMENT | 0 | 0 | 0 |
| 21W0* | RECON DAMAGES ASSESSED AE CONTRACTORS | 0 | 0 | 0 |
| 21X0* | RESERVED FOR FUTURE HQUSACE USE | 0 | 0 | 0 |
| 21Y0* | RESERVED FOR FUTURE HQUSACE USE | 0 | 0 | 0 |
| 21Z0* | RESERVED FOR FUTURE HQUSACE USE | 0 | 0 | 0 |
| | | | | |
| 22 | FEASIBILITY STUDIES | 0 | 0 | 0 |
| 22A0* | PUBLIC INVOLVEMENT | 0 | 0 | 0 |
| 22B0* | INSTITUTIONAL STUDIES | 0 | 0 | 0 |
| 22C0* | SOCIAL STUDIES | 0 | 0 | 0 |
| 22D0* | CULTURAL RESOURCE STUDIES | 0 | 0 | 0 |
| 22E0* | ENVIRONMENTAL STUDIES EXCEPT F&W AND HTRW | 0 | 0 | 0 |
| 22F0* | FISH AND WILDLIFE PLANNING AID STUDIES | 0 | 0 | 0 |
| 22G0* | ECONOMIC STUDIES | 0 | 0 | 0 |
| 22H0* | REAL ESTATE ANALYSES/DOCUMENTS | 0 | 0 | 0 |
| 22H1* | REAL ESTATE SUPPLEMENT/PLAN | 0 | 0 | 0 |
| 22H2* | GROSS APPRAISAL/REPORT | 0 | 0 | 0 |
| 22H3* | PRELIMINARY REAL ESTATE ACQUISITION MAPS | 0 | 0 | 0 |
| 22H4* | PHYSICAL TAKINGS ANALYSIS | 0 | 0 | 0 |
| 22H5* | PRELIMINARY ATTS OPINION OF COMPENSABILITY | 0 | 0 | 0 |
| 22H6* | RIGHTS OF ENTRY | 0 | 0 | 0 |
| 22H7* | ALL OTHER REAL ESTATE ANALYSES/DOCUMENTS | 0 | 0 | 0 |
| 22J0* | HYDROLOGY AND HYDRAULIC STUDIES | 0 | 0 | 0 |
| 22K0* | GEOTECHNICAL STUDIES | 0 | 0 | 0 |
| 22L0* | HTRW STUDIES | 0 | 0 | 0 |
| 22M0* | ALL OTHER STUDIES/INVESTIGATIONS | 0 | 0 | 0 |
| 22N0* | SURVEYS AND MAPPING EXCEPT FOR REAL ESTATE PURPOSES | 0 | 0 | 0 |
| 22P0* | ENGINEERING ANALYSES AND DESIGN/PROJECT COST ESTIMATES | 0 | 0 | 0 |
| 22Q0* | FEASIBILITY MANAGEMENT | 0 | 0 | 0 |
| 22R0* | PLAN FORMULATION AND EVALUATION | 0 | 0 | 0 |
| 22S0* | FEASIBILITY REPORT PREPARATION | 0 | 0 | 0 |
| 22T0* | FEASIBILITY PROGRAMS AND PROJECT MANAGEMENT | 0 | 0 | 0 |
| 22U0* | RESERVED FOR FUTURE HQUSACE USE | 0 | 0 | 0 |
| 22V0* | INITIAL DRAFT PROJECT COOPERATION AGREEMENT | 0 | 0 | 0 |

NED-188-000000896

NED-188-000000897

| Code | Description | | | | | |
|------|-------------|---|---|---|---|---|
| 22W0* | RESERVED FOR FUTURE HQUSACE USE | 0 | 0 | 0 | | | |
| 22X0* | FEASIBILITY DAMAGES ASESSED AE CONTRACTORS | 0 | 0 | 0 | | | |
| 22Y0* | WASHINGTON REVIEW LEVEL | 0 | 0 | 0 | | | |
| 22Z0* | RESERVED FOR FUTURE HQUSACE USE | 0 | 0 | 0 | | | |
| 30BP* | PROJECT COOPERATION AGREEMENT (PCA) | 0 | 0 | 0 | 0 | 0 | 0 |
| 51 | OPERATION AND MAINTENANCE DURING CONSTRUCTION | 0 | 0 | 0 | 0 | 0 | 0 |
| 51A | REAL ESTATE - LEASING | 0 | 0 | 0 | | | |
| 51A10 | INLEASING | 0 | 0 | 0 | | | |
| 51A20 | RELOCATION ASSISTANCE | 0 | 0 | 0 | | | |
| 51A30 | DISPOSAL ASSISTANCE | 0 | 0 | 0 | | | |
| 51A40 | RELOCATION ASSISTANCE PAYMENTS (PL 91-646) | 0 | 0 | 0 | | | |
| 51A50 | RENTS, INITAIL ALTERATIONS AND RESTORATIONS | 0 | 0 | 0 | | | |
| 51B | REAL ESTATE - MANAGEMENT SERVICES | 0 | 0 | 0 | | | |
| 51B10 | COMPLIANCE INSPECTIONS | 0 | 0 | 0 | | | |
| 51B2 | OUTGRANTS | 0 | 0 | 0 | | | |
| 51B21 | REGULAR | 0 | 0 | 0 | | | |
| 51B22 | OIL AND GAS | 0 | 0 | 0 | | | |
| 51B30 | DISPOSALS | 0 | 0 | 0 | | | |
| 51B40 | ENCROACHMENTS AND TRESPASS | 0 | 0 | 0 | | | |
| 51C00 | OTHER OPERATION AND MAINTENANCE EXPENSES | 0 | 0 | 0 | | | |
| 51D00 | REVENUES DERIVED FROM OUTLEASING RETURNED TO STATES | 0 | 0 | 0 | | | |
| 51E00 | AUDITS | 0 | 0 | 0 | | | |
| 51F00 | TIMBER HARVEST | 0 | 0 | 0 | | | |
| 51G00 | REPAYMENTS AND COST DISTRIBUTIONS | 0 | 0 | 0 | | | |
| 51H | MISCELLANEOUS RECEIPTS | 0 | 0 | 0 | | | |
| 51H10 | REAL ESTATE MANAGEMENT INCOME | 0 | 0 | 0 | | | |
| 51H90 | OTHER INCOME | 0 | 0 | 0 | | | |

A-70

NED-188-000000897

NED-188-000000898

# APPENDIX B

## ENVIRONMENTAL  ASSESSMENT

NED-188-000000898

NED-188-000000899



**DEPARTMENT OF THE ARMY**
NEW ORLEANS DISTRICT, CORPS OF ENGINEERS
P.O. BOX 60267
NEW ORLEANS, LOUISIANA 70160-0267

REPLY TO
ATTENTION OF:

Planning Division
Environmental Analysis Branch

## FINDING OF NO SIGNIFICANT IMPACT

### MISSISSIPPI RIVER-GULF OUTLET
### ST. BERNARD PARISH, LOUISIANA

Bank Stabilization, Miles 55.0 to 56.1

### EA # 247

<u>Description of Action</u>. The U.S. Army Corps of Engineers (Corps), New Orleans District, proposes to construct a rock dike along approximately 1.1 miles of the north bank of the Mississippi River-Gulf Outlet channel between mile 55.0 and mile 56.1. Dredged material resulting from the construction of an associated flotation channel would be cast on the landside of the dike between the existing bankline and the proposed rock alignment. The canal located immediately behind the rock protection will not be used for dredged material disposal and will remain open. This canal will provide egress and ingress for fish and wildlife to the marshes located behind the rock protection. In addition, the opening at the southern end of the canal will remain open to provide boat access for future marsh creation or restoration efforts in the area behind the rock protection.

The purpose of the proposed action is to provide bank stabilization, which will reduce maintenance dredging costs and protect wetlands. Bank erosion is primarily due to wavewash and drawdown caused by the passage of large displacement vessels on the restrictive waterway. The placement of the rock dike and the associated construction will impact approximately 19 acres of open-aquatic, shallow-water habitat. Fifteen of the acres impacted include channel-water bottom associated with the construction of the rock dike and flotation channel, while the remaining 4 acres are open shallow-water habitat that will be used for marsh creation. Dredged material excavated from the flotation channel will be used to create marsh. The loss of shallow-aquatic areas would be more than compensated for over time by the amount of marsh preserved.

NED-188-000000899

NED-188-000000900

-2-

    Factors Considered in Determination.  Based on an Environmental Assessment, the Corps has determined that there will be no significant impacts to important habitats, endangered species, recreation, and other resources.

    There are several National Register of Historic Places properties in the project vicinity.  However, the impacts of dike construction would be limited to adjacent shallow-water bottoms and the immediate bankline and marsh.  No cultural or historical resources would be impacted by the presence of the dike or its construction.

    Public Involvement.  The Final Composite Environmental Statement for Operation and Maintenance Work on Three Navigation Projects in the Lake Borgne Vicinity, Louisiana, Final Environmental Impact Statement was filed with the Council on Environmental Quality on May 21, 1976, and was made available to various Federal and state agencies, local and environmental groups, and the general public.  Views and comments were requested.  An Environmental Assessment (EA No. 247) for the subject project (Bank Stabilization, Miles 55.0 to 56.1) was distributed to the public on July 12, 1996.

    Conclusion.  This office has assessed the environmental impacts of the proposed action and has determined that the activity would have no significant impact upon the human environment.  Therefore, no Supplemental Environmental Impact Statement will be prepared.

24 September 1996
_____
Date

William L. Conner
Colonel, U.S. Army
District Engineer

NED-188-000000901

ENVIRONMENTAL ASSESSMENT

MISSISSIPPI RIVER-GULF OUTLET
ST. BERNARD PARISH, LOUISIANA

Bank Stabilization, Miles 55.0 to 56.1
54

EA # 247

## INTRODUCTION

This Environmental Assessment (EA) has been prepared to evaluate the potential impacts associated with a proposed bank stabilization feature of the Mississippi River-Gulf Outlet (MR-GO), St. Bernard Parish, Louisiana, project. This document complements the Final Composite Environmental Statement for Operation and Maintenance Work on Three Navigation Projects in the Lake Borgne Vicinity, Louisiana, filed with the Council on Environmental Quality on May 21, 1976.

The Fiscal Year 1992 Energy and Water Development Appropriations Act (Act) provided for the construction of bank stabilization measures along the left-descending bank of the waterway between miles 49.9 and 56.1. The $3.5 million appropriated by the Act provided for the construction of approximately 6.2 miles of bank stabilization. However, funding was not adequate to construct bank stabilization along the entire reach identified by the Act. House Report 50 of the 1996 Energy and Water Development Appropriations Act directed the U.S. Army Corps of Engineers to stabilize the north bank of the MR-GO, as necessary, using available funding. As described in this EA, the New Orleans District proposes to continue construction of the MR-GO bank stabilization feature.

Evaluated in this EA are the potential impacts of constructing a rock dike on the (north bank) of the MR-GO, between mile 55.0 and mile 56.1, and the disposal of dredged material resulting from the construction of an equipment flotation channel. The following sections include a discussion of the need, alternatives, and resources of the area, and the impacts of the proposed action on these resources.

## NEED FOR ACTION

PURPOSE

Bank erosion is occurring along the entire segment of the MR-GO navigational channel, which cuts through low-lying marshes. The purpose of the proposed action is to stabilize the left descending (north) bank of the MR-GO channel, between mile 55.0

NED-188-000000901

NED-188-000000902

and 56.1, while protecting adjacent marsh from further erosion. Construction of the project would halt bank erosion and protect wetlands (marsh) adjacent to and north of the channel, and reduce the frequency of maintenance dredging in this reach of waterway. Additionally, the dike would be designed to retain material dredged from the MR-GO during future maintenance.

Within 20 years of its completion in 1968, the MR-GO channel has greatly increased in width from its original design width of 650 feet. The bank erosion in the area of study has progressed at a rate of 15 feet per year. Approximately 4,200 acres of productive marsh adjacent to the waterway have eroded as a result.

Much of the erosion is caused by wave-wash and water level changes caused by the passing of large vessels on the waterway. These vessels cause considerable quantities of water to be displaced from the channel into the adjacent marsh, followed by a rapid return flow back into the channel. These rapid and extreme water level fluctuations cause the relatively soft marsh to break up and sweep soil and vegetation into the waterway. Once this marsh buffer is lost, the navigational channel will be exposed to storms, currents, and greater tidal action from the north and northeast. As a result, dredging frequency and quantity in the vicinity of the breached bank will increase as sedimentation and shoaling would likely become problems. Furthermore, Lake Borgne and its surrounding marshes would be exposed to the higher salinities found in the MR-GO channel, resulting in additional marsh erosion. Without corrective action, bank erosion would continue to be a major channel maintenance problem.

PUBLIC CONCERNS

The loss of marsh to open water through erosion and saltwater intrusion is a concern to a diversity of groups, including fishermen, trappers, hunters, and navigational interests. The loss or degradation of suitable habitat to support plant and animal life is an equally important environmental issue, while potential impacts to recreational and cultural resources are of great concern to the public.

PRIOR REPORTS

A Final Environmental Impact Statement (FEIS), entitled Final Composite Environmental Statement for Operation and Maintenance Work on Three Navigation Projects in the Lake Borgne Vicinity, Louisiana, was filed with the Council on Environmental Quality on May 21, 1976. An EA dated August 31, 1983, examined environmental impacts associated with the MR-GO foreshore protection test section located 2 miles south of the confluence

EA-2

NED-188-000000902

NED-188-000000903

of the MR-GO and the Gulf Intracoastal Waterway.  A second EA
dated January 28, 1985, addressed MR-GO foreshore protection on
the south bank, between the Bayou Bienvenue Control Structure and
the end of the Chalmette Loop Hurricane Protection Levee.  A
third EA dated November 1991 evaluated impacts associated with
bank stabilization along the north bank of the MR-GO from
mile 50.5 to mile 55.0.  The same rock dike protection assessed
for that work will be used on the currently proposed bank
stabilization.

An EA entitled Mississippi River-Gulf Outlet, St. Bernard
Parish, Louisiana, Bank Stabilization for mile 50.5 to 55.0, and
a Finding of No Significant Impact (FONSI) were signed
November 21, 1991.  The marsh enhancement/creation impacts for
miles 49.9 to 56.1 were addressed in an EA prepared in
March 1991.  The FONSI for the project was signed in
December 1992.

A reconnaissance report, Mississippi River-Gulf Outlet,
St. Bernard Parish, Louisiana, Reconnaissance Report on Channel
Bank Erosion, was completed by the U.S. Army Corps of Engineers,
New Orleans District, in 1988.  This report detailed the results
of the investigation phase of bank erosion and erosion-related
problems along a 37-mile segment of the MR-GO channel in
St. Bernard and Orleans Parishes.

## PROJECT AUTHORITY

The River and Harbor Act of March 29, 1956, House
Document 245, 82nd Congress, 1st Session, provided for the MR-GO,
a canal 36 feet deep and 500 feet wide, from Michoud to the
Chandeleur Islands, and increasing gradually to 600 feet wide and
38 feet deep up to the 38-foot contour in the Gulf of Mexico.
The Act also provided for protective jetties at the channel's
entrance, a permanent retention dike through Chandeleur Sound,
and a wing dike along the islands, as required.  Further
provisions of the Act include an inner tidewater harbor
consisting of a 1,000- by 2,000-foot turning basin (36 feet
deep), a 500-foot-wide connecting channel to the Inner Harbor
Navigation Canal, and the construction of a suitable highway
bridge with approaches to carry Louisiana State Highway No. 47
over the channel.

The Fiscal Year 1992 Energy and Water Development
Appropriations Act (Act) provided for the construction of bank
stabilization measures along the left-descending bank of the
waterway between miles 49.9 and 56.1.  House Report 50 of the
1996 Energy and Water Development Appropriations Act directed the
U.S. Army Corps of Engineers to stabilize the north bank of the

EA-3

NED-188-000000903

MR-GO with riprap or similar hardened protection, as necessary, using available operations and maintenance funds.

## ACTION DESCRIPTION

The work area is located within St. Bernard Parish in southeastern Louisiana (Figure 1). The proposed action involves the construction of a rock dike, approximately 1.1 miles in length along the north bank of the MR-GO channel, between miles 55.0 and 56.1. The opening of Bayou Mercier into the MR-GO at approximately mile 56.1 would be maintained (Figures 2 and 3).

The purpose of the proposed action is to protect adjacent marsh along this reach from erosion, which is largely due to wave-wash and draw-down caused by the passage of large displacement vessels on the waterway. Dredged material resulting from the construction of an associated flotation channel would be cast on the land-side of the dike, between the existing bankline and the proposed rock dike alignment.

## ALTERNATIVES

### ALTERNATIVES ELIMINATED

Various structural bank protection alternatives were evaluated in the Mississippi River-Gulf Outlet, St. Bernard Parish, Louisiana, Reconnaissance Report on Channel Bank Erosion, completed in February 1988. The following designs were found to be ineffective or not cost-effective for construction:

* Dredged channel material
* Concrete block/rock armor-high profile
* Concrete block/rock armor-low profile
* Single row timber piles/geotextile wall with rock aprons
* Steel sheet piling

### ALTERNATIVES CONSIDERED

Three alternatives were considered in the final array for the MR-GO bank stabilization feature. These were: 1) no action; 2) steel sheet piling; and 3) rock dike construction.

### No Action

The no-action alternative is the existing and future-without project conditions. The un-leveed bank of the MR-GO at the project site would continue to erode in the absence of remedial

EA-4

NED-188-000000905



Figure 1: MRGO vicinity map.

NED-188-000000905

NED-188-000000906



Figure 2.  A recent (1995) aerial photograph of the area of work affected by bank stabilization associated with rock dike construction along the MR-GO Mile 55.0 to 56.1.

EA-6

NED-188-000000906

NED-188-000000907



EA-7

NED-188-000000908

action.  The eventual loss of the buffering marsh adjacent to the MR-GO north bank would increase the occurrence and duration of saltwater intrusion into the marsh surrounding Lake Borgne and that of the Biloxi State Wildlife Management Area.

Steel Sheet Piling

The steel sheet-piling alternative was studied, but was not found to be cost effective.

Rock Dike

The rock dike was the only alternative which was found to be cost effective.  Construction of the rock dike would stabilize the shoreline at the project site, and significantly reduce erosion of adjacent marsh.

## PLAN DESCRIPTION

A rock dike, approximately 1.1 miles in length, would be constructed on the north bank of the MR-GO channel, between mile 55.0 and mile 56.1.  The opening of Bayou Mercier into the MR-GO at approximate mile 56.0 would be maintained.  The rock dike would be erected in shallow water (-3.0 feet deep National Geodetic Vertical Datum (NGVD)) adjacent to the existing shoreline and generally parallel to the centerline of the channel.  The structure would be constructed such that the final design elevation will be +3.0 feet NGVD (+1.0 foot construction tolerance).  The dike would be approximately 30.0 feet wide at the base, and would consist of a foundation filter fabric below a shell and limestone core.  A separator filter fabric would be placed over the shell and limestone, and the separator filter would be covered with armor stone, with each stone weighing between 130 and 2,200 pounds (Figure 4).

In conjunction with the rock placement, a flotation channel no greater in depth than -10.0 feet NGVD and about 80 feet wide on the channel-side of the rock dike would be necessary for the dike construction.  Material removed from the channel by a bucket dredge would be cast on the land-side of the rock dike at a minimum of 5.0 feet from the dike toe, between the existing bankline and the proposed rock dike alignment and to a height no greater than +3.5 feet NGVD.  Construction would be scheduled to take place in 1996 or 1997.

EA-8