Handwritten notes: Bruno's Record / Exhibit 1 / 06-5164 / 1.8.09 / File in the record / B / 05-4182 / etc 06-5164

| Suit | Last Name | First Name | Status | Dismissals | Main HO Ins | File # |
|---|---|---|---|---|---|---|
| 06-5164 | Abadie | Connie | Dismissed | | AAA | JBA02739 |
| 06-5164 | Abadie | Connie | Open | | Balboa | JBA02739-02 |
| 06-5164 | Abascal | Gerardo | Dismissed wo | 7/16/2008 | Allstate | JBA02906 |
| 06-5164 | Adams | Barbara | Dismissed wo | 12/18/2008 | LA Citizens | JBA02603 |
| 06-5164 | Adams | Edna | Dismissed | 12/18/2008 | LA Citizens | JBA01827 |
| 06-5164 | Adams | Eola | Dismissed | 12/18/2008 | LA Citizens | JBA03024 |
| 06-5164 | Adams | Heather | Dismissed | | Lloyds of London | JBA00783 |
| 06-5164 | Adams | John | Dismissed | 12/18/2008 | LA Citizens | JBA01919 |
| 06-5164 | Adams | Joyce | Dismissed | 12/18/2008 | LA Citizens | JBA02575 |
| 06-5164 | Adams | Kathy | | | National Lloyds | JBA01583 |
| 06-5164 | Adams | Lois | Dismissed | 12/18/2008 | LA Citizens | JBA02347 |
| 06-5164 | Adams | Melisa | Dismissed | 12/18/2008 | LA Citizens | JBA01143 |
| 06-5164 | Adams | Stacey | Dismissed | | Hanover | JBA00703 |
| 06-5164 | Addison | Denise | | | Farmers | JBA01479 |
| 06-5164 | Addison | Jean | Dismissed wo | | | JBA00591 |
| 06-5164 | Age | Allen | | | State Farm | JBA01913 |
| 06-5164 | Age | Dianne | Dismissed wo | 7/16/2008 | Allstate | JBA02583 |
| 06-5164 | Age | Gina | | | Allstate | JBA02845 |
| 06-5164 | Aguello | Salvatore | | | State Farm | JBA02388 |
| 06-5164 | Aguillard | Albert | Dismissed wo | | Union National | JBA01537 |
| 06-5164 | Aguillard | Andre & Sheila | Dismissed wo | 12/12/2008 | Lafayette/United Fire | JBA00547 |
| 06-5164 | Ahmad | Naim | | | State Farm | JBA02008 |
| 06-5164 | Ahmed | Naueedunnisa (navid) | | | Lexington | JBA03127 |
| 06-5164 | Alberts | Leah | Dismissed wo | 12/18/2008 | USAA | JBA01805 |
| 06-5164 | Aldrich | Ronald | Dismissed | 9/12/2008 | Allstate | JBA01972 |
| 06-5164 | Alexander | Avanell | | | State Farm | JBA03049 |
| 06-5164 | Alexander | Gwendolyn | Dismissed | 12/18/2008 | LA Citizens | JBA01424 |
| 06-5164 | Alexander | Gwendolyn | Dismissed | | Metropolitan | JBA01424-02 |
| 06-5164 | Alexander | Harold | | | Allstate | JBA01101 |
| 06-5164 | Alexander | Helen | | | St Paul/Travelers | JBA02141 |
| 06-5164 | Alexander | Mary | Dismissed | 12/18/2008 | LA Citizens | JBA03045 |
| 06-5164 | Alexander | Penny | Dismissed | | Allstate | JBA00984 |
| 06-5164 | Alexander | Wilhelmina | Dismissed | 12/18/2008 | LA Citizens | JBA02637 |
| 06-5164 | Alfred | Lisa | Dismissed | 12/18/2008 | LA Citizens | JBA02294 |
| 06-5164 | Allel | Princess | Dismissed wo | 12/18/2008 | LA Citizens | JBA00662 |
| 06-5164 | Allen | Deborah | Dismissed | 12/18/2008 | LA Citizens | JBA01327 |
| 06-5164 | Allen | Elaine | Dismissed | 12/18/2008 | LA Citizens | JBA01247 |
| 06-5164 | Allen | John | Severed to Ind Case | | State Farm | JBA02547 |
| 06-5164 | Allen | Lavillard | Dismissed wo | | | JBA00056 |
| 06-5164 | Allen | Lechia | Dismissed wo | | | JBA00894 |
| 06-5164 | Allen | Patricia | Dismissed | | Hartford | JBA01619 |
| 06-5164 | Allen-Williby | Harriet | Dismissed | | Union National | JBA03041 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 06-5164 | Alonso | Alberto | Severed to Ind Case | | State Farm | JBA01322 |
| 06-5164 | Alverez | Julius | Dismissed | 12/8/2008 | Allstate | JBA02574 |
| 06-5164 | Alvis | Shirley | Severed to Ind Case | | State Farm | JBA02399 |
| 06-5164 | Alvis | Troy | Dismissed | 12/18/2008 | LA Citizens | JBA02740 |
| 06-5164 | Amador | Cinencio | Severed to Ind Case | | State Farm | JBA00436 |
| 06-5164 | AMANN | GEORGE | Severed to Ind Case | | State Farm | JBA01875 |
| 06-5164 | Ambeau | Jean | Dismissed wo | 7/16/2008 | Allstate | JBA01558-01 |
| 06-5164 | Ambeau | Jean | Severed to Ind Case | | State Farm | JBA01558-02 |
| 06-5164 | Ambrose | Barbara | Dismissed | | Liberty Mutual | JBA03157 |
| 06-5164 | Ambrose | La'Shanda | Dismissed wo | 12/18/2008 | LA Citizens | JBA02313 |
| 06-5164 | Ambrose | Lisa | Dismissed | | ANPAC | JBA02020 |
| 06-5164 | Amerson | James | Negotiated | | LA Citizens | JBA02199 |
| 06-5164 | Amerson | James | Negotiated | | Lafayette/United Fire | JBA02199-02 |
| 06-5164 | Anderson | Brenda | Severed to Ind Case | | State Farm | JBA01282-01 |
| 06-5164 | Anderson | Carol | Severed to Ind Case | | State Farm | JBA02597 |
| 06-5164 | Anderson | Eric | | | Allstate | JBA02840-02 |
| 06-5164 | Anderson | Eric | Dismissed | 12/8/2008 | Allstate | JBA02840 |
| 06-5164 | Anderson | James | | | Allstate | JBA01763 |
| 06-5164 | Anderson | James | Open | | American Security | JBA02348 |
| 06-5164 | Anderson | Mildred | Dismissed | 12/18/2008 | LA Citizens | JBA01376 |
| 06-5164 | Anderson | Patricia | Dismissed | 10/6/2008 | Allstate | JBA00406 |
| 06-5164 | Anderson | Rome | Severed to Ind Case | | State Farm | JBA00653 |
| 06-5164 | Anderson | Walter | Dismissed | 9/12/2008 | Allstate | JBA01282-02 |
| 06-5164 | Anderson | Wesley | Dismissed | 12/18/2008 | St Paul/Travelers | JBA02349 |
| 06-5164 | Andrews | Ema | Dismissed wo | 12/12/2008 | Lafayette/United Fire | JBA01188 |
| 06-5164 | Andrews | Latasha | Dismissed | | Homesite | JBA02237 |
| 06-5164 | Andry | Mark | Negotiated | | Lexington | JBA00107 |
| 06-5164 | Angelin | De'Esther | Severed to Ind Case | | State Farm | JBA02145 |
| 06-5164 | Angelin | De'Esther | Severed to Ind Case | | State Farm | JBA02145-02 |
| 06-5164 | Ansardi | Barnard | Dismissed | 12/18/2008 | LA Citizens | JBA02420 |
| 06-5164 | Antee | Lisl | Dismissed wo | 12/18/2008 | USAA | JBA00708 |
| 06-5164 | Anthony | Bryant | Dismissed | 12/18/2008 | LA Citizens | JBA00715-01 |
| 06-5164 | Anthony | Bryant | Dismissed | 12/18/2008 | LA Citizens | JBA00715-02 |
| 06-5164 | Anthony | Helen | | | Allstate | JBA00598 |
| 06-5164 | Anthony | Helen | Dismissed | | National Lloyds | JBA00598-02 |
| 06-5164 | Antoine | Yvette | Dismissed | 12/18/2008 | LA Citizens | JBA00818 |
| 06-5164 | Arceneaux | Jeffery | Dismissed | | Allstate | JBA02342 |
| 06-5164 | Arceneaux | Yiana | | | Allstate | JBA02614 |
| 06-5164 | Archie | Shirley | Dismissed | 12/18/2008 | LA Citizens | JBA00157 |
| 06-5164 | Ardoin | Rounna | Severed to Ind Case | | State Farm | JBA02409 |
| 06-5164 | Ariatti | Robert | Severed to Ind Case | | State Farm | JBA02477 |
| 06-5164 | Armon | Lenora | Dismissed | 12/18/2008 | Allstate | JBA00131 |
| 06-5164 | Armstrong | Louise | Negotiated | | Lafayette/United Fire | JBA02713 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 06-5164 | Armstrong | Rhonda | Dismissed wo | 7/16/2008 | Allstate | JBA02888 |
| 06-5164 | Arnold | Carolyn | | | State Farm | JBA01705 |
| 06-5164 | Aronson-Murphy | Carolyn | Dismissed | 12/18/2008 | St Paul/Travelers | JBA01470 |
| 06-5164 | Ashford | Brenda | Dismissed | 12/18/2008 | LA Citizens | JBA02256 |
| 06-5164 | Ashford | Brenda | Dismissed wo | 12/18/2006 | LA Citizens | JBA02256-02 |
| 06-5164 | Atkins | Whitney | Dismissed wo | 7/16/2008 | Allstate | JBA00597 |
| 06-5164 | Aubert | Clarence | | | Allstate | JBA02212 |
| 06-5164 | Aubry | Doris | | | Allstate | JBA00974-01 |
| 06-5164 | Aubry | Doris | | | | JBA00974-02 |
| 06-5164 | Audrict | Carolyn | Dismissed | 12/18/2008 | ZC Sterling | JBA01433 |
| 06-5164 | August | Nelson | Dismissed | 12/18/2008 | LA Citizens | JBA03003 |
| 06-5164 | Augusta | Tyronne | | | Allstate | JBA00923 |
| 06-5164 | Augustin | Delores | Dismissed wo | 12/12/2008 | Lafayette/United Fire | JBA00345 |
| 06-5164 | Ausama | Lee | Open | | Safeco | JBA01909 |
| 06-5164 | Autin | Delrine | Dismissed | 12/18/2008 | LA Citizens | JBA01471 |
| 06-5164 | Avalla | Santiago | Dismissed wo | 7/16/2008 | Allstate | JBA01294 |
| 06-5164 | Aviles | Gilberto | Dismissed wo | | ANPAC | JBA01494 |
| 06-5164 | Ayme | Rhonda | Open | | American Security | JBA02346 |
| 06-5164 | Ayo | Alicia | Dismissed wo | 12/18/2008 | LA Citizens | JBA02625 |
| 06-5164 | Babino | John | Severed to Ind Case | 7/28/2008 | State Farm | JBA02263 |
| 06-5164 | Bacchus | Amandy | Open | | American Security | JBA01712 |
| 06-5164 | Bacchus | Melvin | Dismissed | 9/12/2008 | Allstate | JBA01897-02 |
| 06-5164 | Bacchus | Melvin | Dismissed | | ANPAC | JBA01897 |
| 06-5164 | Bachus | Herbert | Dismissed | 12/18/2008 | Allstate | JBA02412 |
| 06-5164 | Bacon | Warrenton | Dismissed | 12/18/2008 | LA Citizens | JBA01400 |
| 06-5164 | Bader | Anna | Dismissed wo | | | JBB00120 |
| 06-5164 | Bailey | Charles | Dismissed wo | 12/18/2008 | LA Citizens | JBA02422 |
| 06-5164 | Bailey | Lynette | Severed to Ind Case | | State Farm | JBA00864 |
| 06-5164 | Bailey | Nidtreas | Dismissed | 12/10/2008 | Allstate | JBA00571 |
| 06-5164 | Baker | Alfreda | | | Allstate | JBA01575 |
| 06-5164 | Baker | Bridgete | Dismissed | | ANPAC | JBA01087 |
| 06-5164 | Baldwin | Joseph | Severed to Ind Case | | State Farm | JBA01342 |
| 06-5164 | Banks | Ruby | Dismissed | 12/18/2008 | LA Citizens | JBA02220 |
| 06-5164 | Baptiste | Clarence | Dismissed | 12/18/2008 | LA Citizens | JBA02606 |
| 06-5164 | Baptiste-Holmes | Juanita | Dismissed | | Hanover | JBA03196 |
| 06-5164 | Barard | Albert | | | LA Citizens | JBA00904 |
| 06-5164 | Barbarin | Cardell | Dismissed | 12/18/2008 | LA Citizens | JBA03047 |
| 06-5164 | Barbarin | Sean | Dismissed | | Colony | JBA02322 |
| 06-5164 | Barbarin | Sean | Open | | Hanover | JBA02322-02 |
| 06-5164 | Barber | Gloria | Dismissed | 12/18/2008 | Allstate | JBA01406 |
| 06-5164 | Barber | Rebecca | Dismissed | 12/18/2008 | LA Citizens | JBA01375 |
| 06-5164 | Barber | Sylvia | Open | | Balboa | JBA00859 |
| 06-5164 | Bardell | Mercedes | Dismissed | 11/3/2008 | Allstate | JBA00200-02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 06-5164 | Bardell | Mercedes | Dismissed wo | 7/16/2008 | Allstate | JBA00200-01 |
| 06-5164 | Barganier | Michael | Dismissed wo | | | JBA02626 |
| 06-5164 | Bari | Gene | Severed to Ind Case | | State Farm | JBA00008 |
| 06-5164 | Barlow | Karen | Severed to Ind Case | 7/28/2008 | State Farm | JBA00455-01 |
| 06-5164 | Barlow | Karen | Severed to Ind Case | 7/28/2008 | State Farm | JBA00455-02 |
| 06-5164 | Barnes | Betty | Dismissed | 12/18/2008 | LA Citizens | JBA01749 |
| 06-5164 | Barnes | Betty | Dismissed wo | 12/18/2008 | LA Citizens | JBA01497 |
| 06-5164 | Barnes | Dorothy | Negotiated | | Lafayette/United Fire | JBA01395 |
| 06-5164 | Barnes | Julia | Dismissed wo | | | JBA00410 |
| 06-5164 | BARNES | TRINA | Dismissed | | AAA | JBA02991 |
| 06-5164 | Barnes | Willie | Dismissed | 12/18/2008 | St Paul/Travelers | JBA02534 |
| 06-5164 | Barnes | Willie-Mae | Severed to Ind Case | | State Farm | JBA01137 |
| 06-5164 | Barnett | Steven | Dismissed wo | 7/16/2008 | Allstate | JBA03116 |
| 06-5164 | Barquet | Debbie | Severed to Ind Case | | State Farm | JBA02770 |
| 06-5164 | Barquet | Ditania | Dismissed wo | 7/16/2008 | Allstate | JBA01948 |
| 06-5164 | Barrow | Clarence | Severed to Ind Case | | State Farm | JBA00058 |
| 06-5164 | Barthe | Earl | Dismissed | 12/18/2008 | LA Citizens | JBA02964 |
| 06-5164 | Bartholomew | Priscilla | Dismissed | | AAA | JBA00659 |
| 06-5164 | Bartholomew | Herbert | Dismissed | 12/18/2008 | LA Citizens | JBA01862 |
| 06-5164 | Barton | Elaine | Dismissed wo | 7/16/2008 | Allstate | JBA02555 |
| 06-5164 | Bassett | Pharoah | Severed to Ind Case | 7/28/2008 | State Farm | JBA02191 |
| 06-5164 | Bassich | Adelaide | Negotiated | | Encompass | JBA02245 |
| 06-5164 | Bastian | Aubrey | Dismissed | 12/18/2008 | LA Citizens | JBA03053 |
| 06-5164 | Bastian | Winston | | | Allstate | JBA02762 |
| 06-5164 | Bates | Lynn | Dismissed wo | 7/16/2008 | Allstate | JBA01741-01 |
| 06-5164 | Bates | Lynn | Dismissed wo | | | JBA01741-02 |
| 06-5164 | Bates | Mechele | **Open** | | American Security | JBA01310 |
| 06-5164 | Batiste | Dominique | Dismissed wo | 12/18/2008 | LA Citizens | JBA02920 |
| 06-5164 | Batiste | Janell | Dismissed | | ANPAC | JBA00734 |
| 06-5164 | Batiste | Milton | Dismissed | 12/18/2008 | LA Citizens | JBA03099 |
| 06-5164 | Batiste-Davis | Araine | | | Allstate | JBA02522 |
| 06-5164 | Batson | Lynn | Dismissed wo | 12/12/2008 | Lafayette/United Fire | JBA00420-01 |
| 06-5164 | Batson | Lynn | Negotiated | | St Paul/Travelers | JBA00420-02 |
| 06-5164 | Battaglia | John | Dismissed | | Liberty Mutual | JBA02550 |
| 06-5164 | Baudy | Cathleen | Negotiated | | Lafayette/United Fire | JBA01100 |
| 06-5164 | Bazile | Alphonse | **Open** | | American Security | JBA01877 |
| 06-5164 | Beard | Carl | Severed to Ind Case | | State Farm | JBA01434 |
| 06-5164 | Beard | Rosalyn | Severed to Ind Case | | State Farm | JBA00878 |
| 06-5164 | Becnel | Rosa | Dismissed wo | 12/18/2008 | LA Citizens | JBA01064 |
| 06-5164 | Belcher | Nettie | | | LA Citizens | JBA01560 |
| 06-5164 | Belcher | Terry | Severed to Ind Case | | State Farm | JBA01325 |
| 06-5164 | Bell | Angela | Dismissed | 12/18/2008 | LA Citizens | JBA02535 |
| 06-5164 | Bell | Burnell | Dismissed | | Liberty Mutual | JBA01020 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 06-5164 | Bell | Cheryl | Dismissed | 12/18/2008 | LA Citizens | JBA02033 |
| 06-5164 | Bell | Cynthia | Dismissed wo | 12/18/2008 | LA Citizens | JBA01028 |
| 06-5164 | Bell | Elois | Negotiated | | Lafayette/United Fire | JBA01217 |
| 06-5164 | Bell | Phillip | | | State Farm | JBA00020 |
| 06-5164 | Bell | Roosevelt | Dismissed wo | | Union National | JBA01767 |
| 06-5164 | Bell | Semone | Severed to Ind Case | | State Farm | JBA01548 |
| 06-5164 | Bellizan | Isaac | Dismissed | | Hartford | JBA02218 |
| 06-5164 | Benjamin | Janet | Dismissed wo | 12/18/2008 | LA Citizens | JBA02428 |
| 06-5164 | Benn-Bell | Beverly | Dismissed | 1/13/2008 | Allstate | JBA03123 |
| 06-5164 | Bennefield | Robert | Dismissed wo | 7/16/2008 | Allstate | JBA02663 |
| 06-5164 | Bennet | Ira | | | LA Citizens | JBA00378-01 |
| 06-5164 | Bennett | Ira | Dismissed wo | | Union National | JBA00378-02 |
| 06-5164 | Berdos | Ladorlina | Severed to Ind Case | | State Farm | JBA01024 |
| 06-5164 | Berfect | Neomi | | | Lloyds of London | JBA02609 |
| 06-5164 | Berfect | Sorretta | Dismissed wo | 12/18/2008 | LA Citizens | JBA01568 |
| 06-5164 | Bergeron | Margaret | Dismissed | 12/18/2008 | Allstate | JBA01388 |
| 06-5164 | Berkley | Norma | Severed to Ind Case | | State Farm | JBA01957 |
| 06-5164 | Berndt | Leona | Dismissed | 12/18/2008 | Allstate | JBA01673 |
| 06-5164 | Berry | Andrew | | | Allstate | JBA02629 |
| 06-5164 | Berry | Kirk | Dismissed wo | 7/16/2008 | Allstate | JBA00937 |
| 06-5164 | Berry | Yolanda | Severed to Ind Case | | State Farm | JBA00912 |
| 06-5164 | Berteau | Win | Dismissed wo | 12/18/2008 | Farmers | JBA02716 |
| 06-5164 | Bevrotte | Maceo | Open | | LA Citizens | JBA00529 |
| 06-5164 | Bezue | Ado | Dismissed wo | | Metropolitan | JBA00733 |
| 06-5164 | Biagas | Gustavis | Open | | Safeco | JBA00168 |
| 06-5164 | Bias | Hannah | Severed to Ind Case | | State Farm | JBA01121 |
| 06-5164 | Bickham | Christine | Dismissed | | Allstate | JBA03072 |
| 06-5164 | Bickham | Delvin | Dismissed wo | 12/18/2008 | LA Citizens | JBA00984 |
| 06-5164 | Bickham | Delvin | Dismissed wo | | LA Citizens | JBA00994-01 |
| 06-5164 | Bickham | Patricia | Dismissed wo | 12/18/2008 | LA Citizens | JBA01935 |
| 06-5164 | Bienvenu | Georgianna | Severed to Ind Case | | State Farm | JBA02835 |
| 06-5164 | Bienvenu | Susan | | | St Paul/Travelers | JBB00106 |
| 06-5164 | Bienville | Paul | Dismissed | 12/30/2008 | Lafayette/United Fire | JBA01468 |
| 06-5164 | Bierria | Gwendolyn | Open | | Farmers | JBA02744 |
| 06-5164 | Biggs | Holly | Dismissed wo | 12/18/2008 | Farmers | JBA00682 |
| 06-5164 | Billingsley | Phyllis | Open | | Balboa | JBA00405 |
| 06-5164 | Billiot | Marcelin | Dismissed | | American Family | JBA00288-02 |
| 06-5164 | Billiot | Marcelin | Dismissed wo | | | JBA00288-01 |
| 06-5164 | Billiot | Salvatrice | Severed to Ind Case | 7/28/2008 | State Farm | JBA02055 |
| 06-5164 | Billiot | Sidney | Dismissed | 12/18/2008 | LA Citizens | JBA01720 |
| 06-5164 | Billiot | Terry | Dismissed | | Liberty Mutual | JBA02233 |
| 06-5164 | Birdsall | Dorothy | Dismissed wo | 12/12/2008 | Lafayette/United Fire | JBA00718-02 |
| 06-5164 | Birdsall | Dorothy | Severed to Ind Case | 7/28/2008 | State Farm | JBA00718-01 |

| Case | Last Name | First Name | Status | Date | Insurer | Bates |
|---|---|---|---|---|---|---|
| 06-5164 | Blackman | Viola | Severed to Ind Case | | State Farm | JBA01799 |
| 06-5164 | Blackmon | Rutha | | | Allstate | JBA01427 |
| 06-5164 | Blackwell | Brenda | Severed to Ind Case | | State Farm | JBA03075 |
| 06-5164 | Blackwell | Elizabeth | Dismissed | | AAA | JBA00022 |
| 06-5164 | Blakecher | Donna | Dismissed wo | 7/16/2008 | Allstate | JBA00589 |
| 06-5164 | Blakes | Mary | Dismissed wo | | | JBA01737 |
| 06-5164 | Blakes | Mildred | Negotiated | | Lafayette/United Fire | JBA01262 |
| 06-5-5164 | Blalock | Angie | Severed to Ind Case | | State Farm | JBA01273 |
| 06-5164 | Blanchard | Ginnylyn | Dismissed wo | | AAA | JBA01446 |
| 06-5164 | Bianco | Eddie | Dismissed wo | | Hartford | JBA02552 |
| 06-5164 | Bianco | Francisco | Open | | Safeco | JBA01507 |
| 06-5164 | Bloodsworth | Charles | Dismissed | | Metropolitan | JBA02759 |
| 06-5164 | Blossom | Carol | Dismissed | 12/18/2008 | LA Citizens | JBA03160 |
| 06-5164 | Blou | Ella | Dismissed wo | 12/18/2008 | LA Citizens | JBA02856 |
| 06-5164 | Blouin | Viola | Dismissed | 9/12/2008 | Allstate | JBA01098-01 |
| 06-5164 | Blouin | Viola | Dismissed wo | | | JBA01098-02 |
| 06-5164 | Blouin | Viola | Dismissed wo | | | JBA01098-03 |
| 06-5164 | Blount | Henry | Negotiated | | Lafayette/United Fire | JBA02091 |
| 06-5164 | Blumfield | Melvin | Dismissed wo | 7/16/2008 | Allstate | JBA01965 |
| 06-5164 | Blunt | Beverly | Dismissed | 12/8/2008 | Allstate | JBA01094 |
| 06-5164 | Blunt | Eloise | Dismissed wo | 7/16/2008 | Allstate | JBA01145 |
| 06-5-5164 | Blunt | George | Severed to Ind Case | | State Farm | JBA00558 |
| 06-5164 | Blunt | Patricia | Dismissed | 12/18/2008 | LA Citizens | JBA00294 |
| 06-5164 | Bogan | Ersel | Open | | Balboa | JBA01093 |
| 06-5164 | BoGuille | Rose | | | Allstate | JBA00342 |
| 06-5164 | Boisdore | Alan | | | Allstate | JBA02133-01 |
| 06-5164 | Boisdore | Alan | Dismissed | 12/18/2008 | LA Citizens | JBA02133-02 |
| 06-5164 | Boisdore | Alan | Dismissed wo | 12/18/2008 | LA Citizens | JBA02133-03 |
| 06-5164 | Boisdore | Mayola | Severed to Ind Case | | State Farm | JBA01723 |
| 06-5164 | Bolds | Jessie | Dismissed | 12/18/2008 | Allstate | JBA00515 |
| 06-5164 | Bolton | Jennifer | Severed to Ind Case | | State Farm | JBA01994 |
| 06-5164 | Bonadona | Clara | Severed to Ind Case | | Allstate | JBA00092 |
| 06-5164 | Bonds | Henry | Dismissed | 12/8/2008 | Allstate | JBA00341 |
| 06-5164 | Bonds | Vera | Dismissed wo | 12/18/2008 | Republic | JBA02935 |
| 06-5164 | Bongawil | Alicia | Negotiated | | LA Citizens | JBA02397-03 |
| 06-5164 | Bongawil | Alicia | | | State Farm | JBA02397-01 |
| 06-5164 | Bongawil | Alicia | | | State Farm | JBA02397-04 |
| 06-5-5164 | Bongawil | Alicia | Severed to Ind Case | | State Farm | JBA02397-02 |
| 06-5164 | Bonin | Mary-Beth | Dismissed wo | 7/16/2008 | Allstate | JBA01291 |
| 06-5164 | Bonner | Leola | Dismissed | 12/18/2008 | LA Citizens | JBA02012 |
| 06-5164 | Bonner | Tyronne | Dismissed | 12/18/2008 | LA Citizens | JBA02389 |
| 06-5164 | Bordere | Dwight | Dismissed wo | 7/16/2008 | Allstate | JBA02080 |
| 06-5164 | Bordere | Mattie | Dismissed | 12/18/2008 | St Paul/Travelers | JBA02630 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 06-5164 | Borders | Sylvanus | Dismissed wo | 7/16/2008 | Allstate | JBA02604-01 |
| 06-5164 | Borders | Sylvanus | Dismissed wo | 7/16/2008 | Allstate | JBA02604-02 |
| 06-5164 | Borders | Sylvanus | Dismissed wo | 12/18/2008 | LA Citizens | JBA02604 |
| 06-5164 | Bornes | Acquanette | Dismissed | 12/18/2008 | ZC Sterling | JBA01996 |
| 06-5164 | Bortle | Barbara | Dismissed wo | | ANPAC | JBA00311 |
| 06-5164 | Boseman | Iona | Dismissed wo | | Lafayette/United Fire | JBA02126 |
| 06-5164 | Boseman | Richard | Dismissed | 12/18/2008 | Allstate | JBA02793 |
| 06-5164 | Boswell | Alicia | Dismissed | 12/18/2008 | LA Citizens | JBA00502 |
| 06-5164 | Boucree | Joseph | Dismissed wo | | Liberty Mutual | JBA02021 |
| 06-5164 | Boudreaux | Carolyn | Dismissed | 12/18/2008 | LA Citizens | JBA02228 |
| 06-5164 | Boudreaux | Sandra | Dismissed | 12/18/2008 | LA Citizens | JBA00740 |
| 06-5164 | Boudreaux | Susan | Dismissed wo | 7/16/2008 | Allstate | JBA00074-01 |
| 06-5164 | Boudreaux | Susan | Dismissed wo | 7/16/2008 | Allstate | JBA00074-02 |
| 06-5164 | Bourg | Michael | Dismissed wo | | Liberty Mutual | JBA02887 |
| 06-5164 | Bourgeois | Kris | Dismissed wo | | AAA | JBA00644 |
| 06-5164 | Boutin | Loretta | Dismissed wo | 12/18/2008 | LA Citizens | JBA00384 |
| 06-5164 | Boutte | Bertha | Dismissed | 12/18/2008 | Allstate | JBA02530 |
| 06-5164 | Boutte | Christopher | Dismissed wo | | | JBA01738 |
| 06-5164 | Boutte | Lynette | Dismissed | 12/18/2008 | LA Citizens | JBA01516 |
| 06-5164 | BOUTTE | LYNETTE | Dismissed | | Scottsdale | JBA01516-02 |
| 06-5164 | Boutwell | Patricia | | | Allstate | JBA00941 |
| 06-5164 | Bowens-Foster | Yvette | Negotiated | | Encompass | JBA01607 |
| 06-5164 | Bowman | Brenda | Dismissed | | Scottsdale | JBA00601 |
| 06-5164 | BOWMAN | BRENDA | Open | | American Security | JBA00601-02 |
| 06-5164 | Bowman | Lorraine | Dismissed | 12/18/2008 | LA Citizens | JBA02143 |
| 06-5164 | Bowman | Samuel | | | Allstate | JBA02414 |
| 06-5164 | Boyd | Cecile | Dismissed | 12/18/2008 | Allstate | JBA01820 |
| 06-5164 | Boyd | Joseph | Dismissed wo | 12/18/2008 | LA Citizens | JBA00958 |
| 06-5164 | Boyd | Terrance | | | LA Citizens | JBA01483 |
| 06-5164 | Boykins | Rosalind | Dismissed wo | 12/18/2008 | LA Citizens | JBA02650 |
| 06-5164 | Braden | Terrye | Severed to Ind Case | | State Farm | JBA01382-01 |
| 06-5164 | Bradford | Elease | | | Allstate | JBA01347 |
| 06-5164 | Bradford | Leon | Severed to Ind Case | | State Farm | JBA01343 |
| 06-5164 | Bradford | Sydney | Dismissed | | Allstate | JBA01823 |
| 06-5164 | Bradley | Antoinette | Dismissed | | American Family | JBA00498 |
| 06-5164 | Bradley-McKinley | Rosalee | | | State Farm | JBA02805 |
| 06-5164 | Bradstreet | John | Dismissed | 12/18/2008 | LA Citizens | JBA01908 |
| 06-5164 | Brady | Djuan | Dismissed | 12/18/2008 | LA Citizens | JBA02258 |
| 06-5164 | Brady | Lisa | Dismissed | 12/18/2008 | LA Citizens | JBA00141 |
| 06-5164 | Brandon | Jan | Dismissed wo | | Metropolitan | JBA01886 |
| 06-5164 | Brandon | Mary | Open | | Balboa | JBA00938 |
| 06-5164 | Brasley | Mildred | Severed to Ind Case | | State Farm | JBA01476 |
| 06-5164 | Braud | Angela | Dismissed wo | | | JBA00560 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 06-5164 | Braud | Edgar | Severed to Ind Case | | State Farm | JBA01244 |
| 06-5164 | Braud | Tolya | | | Allstate | JBA01243-01 |
| 06-5164 | Braud | Toya | Dismissed wo | 12/18/2008 | LA Citizens | JBA01243-02 |
| 06-5164 | Braud-Dusuau | Jacinta | Severed to Ind Case | | State Farm | JBA02779 |
| 06-5164 | Brauner | Frank | Dismissed | | Liberty Mutual | JBA02338 |
| 06-5164 | Braves | Alice | Dismissed wo | 12/18/2008 | LA Citizens | JBA02243 |
| 06-5164 | Brazley | Emelda | Dismissed | | Allstate | JBA00748 |
| 06-5164 | Brazley | Mercedes | | | Allstate | JBA02660 |
| 06-5164 | Breault | Christine | | | Liberty Mutual | JBA02695 |
| 06-5164 | Breaux | Joyce | Dismissed wo | 12/18/2008 | LA Citizens | JBA00947-01 |
| 06-5164 | Breaux | Joyce | Dismissed | 12/18/2008 | LA Citizens | JBA00947-02 |
| 06-5164 | Breaux | Tessie | Dismissed | 12/18/2008 | LA Citizens | JBA00952 |
| 06-5164 | Breithoff | Sally | Dismissed | 9/12/2008 | AAA | JBA01210 |
| 06-5164 | Bremermann-Black | Kimberly | Dismissed wo | | ANPAC | JBA00587 |
| 06-5164 | Bridges | Ardella | Dismissed | 12/18/2008 | St Paul/Travelers | JBA01172 |
| 06-5164 | Bridges | Barbara | Dismissed wo | 12/18/2008 | St Paul/Travelers | JBA02476 |
| 06-5164 | Bridges | Dwight | Dismissed wo | 7/16/2008 | Allstate | JBA02369 |
| 06-5164 | Bridges | Embra | Dismissed wo | 7/16/2008 | Allstate | JBA00239 |
| 06-5164 | Bridges | Embra | Dismissed wo | 7/16/2008 | Allstate | JBA00239-01 |
| 06-5164 | Bridges | Leo | Dismissed | 12/18/2008 | LA Citizens | JBA00103 |
| 06-5164 | Bridges | Mary | Dismissed wo | 12/18/2008 | LA Citizens | JBA00711-01 |
| 06-5164 | Bridges | Mary | Dismissed wo | 12/18/2008 | LA Citizens | JBA00711-02 |
| 06-5164 | Bridges | Richonda | Dismissed wo | 12/18/2008 | LA Citizens | JBA03165 |
| 06-5164 | Bridges | Tanya | Severed to Ind Case | | State Farm | JBA00201 |
| 06-5164 | Bridges | Willie | Dismissed | 12/18/2008 | LA Citizens | JBA02136 |
| 06-5164 | Briscoe | Tiffany | Dismissed wo | 12/18/2008 | LA Citizens | JBA00895 |
| 06-5164 | Brissette | Gloria | Dismissed wo | 12/18/2008 | Hanover | JBA03151-01 |
| 06-5164 | Brissette | Gloria | Dismissed wo | | | JBA03151-02 |
| 06-5164 | Brocato | Laurie | Severed to Ind Case | | State Farm | JBA02582 |
| 06-5164 | Brock | Cabrini | **Open** | | State National | JBA02092 |
| 06-5164 | Brock | Ernestine | Dismissed wo | 12/18/2008 | LA Citizens | JBA03152 |
| 06-5164 | Brock | Tracy | Dismissed | 12/30/2008 | ANPAC | JBA01393 |
| 06-5164 | Brock | Willie | | | Allstate | JBA01186 |
| 06-5164 | Broden | Jacqueline | Dismissed wo | | ANPAC | JBA01037 |
| 06-5164 | Brodigan | Jerry | Dismissed | 12/18/2008 | LA Citizens | JBA01380 |
| 06-5164 | Brooks | Carlace | Dismissed | 12/30/2008 | ANPAC | JBA01462 |
| 06-5164 | Brooks | Keith | Dismissed | 12/18/2008 | Armed Forces | JBA01540-01 |
| 06-5164 | Brooks | Margie | Dismissed wo | 7/16/2008 | Allstate | JBA00365 |
| 06-5164 | Brooks | Ophelia | Dismissed | 12/18/2008 | LA Citizens | JBA03085 |
| 06-5164 | Brooks | Rita | Severed to Ind Case | | State Farm | JBA02056 |
| 06-5164 | Brooks | Sandra | Dismissed wo | 7/16/2008 | Allstate | JBA01171 |
| 06-5164 | Broome | Luther | Dismissed | 12/18/2008 | Allstate | JBA02546 |
| 06-5164 | Brossett | Kelly | Dismissed | 12/18/2008 | Fidelity | JBA01021 |

| | | | | | |
|---|---|---|---|---|---|
| 06-5164 | Brou | Marilyn | Dismissed | | Allstate | JBA01344 |
| 06-5164 | Broussard | Gloria | Open | | Horace Mann | JBA01902 |
| 06-5164 | Broussard | Jarred | Severed to Ind Case | | State Farm | JBA01658 |
| 06-5164 | Brousse | James | Dismissed | 12/18/2008 | LA Citizens | JBA01845 |
| 06-5164 | Brousse | James | Dismissed wo | | | JBA01845-02 |
| 06-5164 | Browder | Orbadella | | | Allstate | JBA02104 |
| 06-5164 | Brown | Alvarez | | | LA Citizens | JBA02827 |
| 06-5164 | Brown | Alvarez | Dismissed | | Lloyds of London | JBA01486 |
| 06-5164 | Brown | Alvin | Dismissed | 10/6/2008 | Allstate | JBA02610 |
| 06-5164 | Brown | Annie | Dismissed | 12/18/2008 | LA Citizens | JBA01526 |
| 06-5164 | Brown | Anthony | | | Allstate | JBA02179 |
| 06-5164 | Brown | Betty | Dismissed wo | 7/16/2008 | Allstate | JBA00561 |
| 06-5164 | Brown | Brenda | Negotiated | | LA Citizens | JBA01631 |
| 06-5164 | Brown | Brenda | Severed to Ind Case | | State Farm | JBA02608 |
| 06-5164 | Brown | Carol | Dismissed | 12/18/2008 | LA Citizens | JBA02623 |
| 06-5164 | Brown | Clarence | Dismissed | | Scottsdale | JBA01513 |
| 06-5164 | Brown | Clinton | Dismissed wo | 7/16/2008 | Allstate | JBA02062 |
| 06-5164 | Brown | Dana | Dismissed wo | 7/16/2008 | Allstate | JBA00226 |
| 06-5164 | Brown | Darrick | Severed to Ind Case | | State Farm | JBA02509 |
| 06-5164 | Brown | Dolhman | Negotiated | | LA Citizens | JBA03117 |
| 06-5164 | Brown | Dondra | Negotiated | | Fidelity | JBA01512 |
| 06-5164 | Brown | Earl | Dismissed wo | 12/18/2008 | Lexington | JBA02961 |
| 06-5164 | Brown | Earl | Negotiated | | LA Citizens | JBA01302 |
| 06-5164 | Brown | Evangeline | Open | | Balboa | JBA00786 |
| 06-5164 | Brown | Freddie | Negotiated | | LA Citizens | JBA02044 |
| 06-5164 | Brown | Glenn | Dismissed | 9/12/2008 | Allstate | JBA01582 |
| 06-5164 | Brown | Haden | Dismissed | 12/18/2008 | LA Citizens | JBA01517 |
| 06-5164 | Brown | Harriet | Dismissed | 11/3/2008 | Allstate | JBA01293 |
| 06-5164 | Brown | James | Severed to Ind Case | | State Farm | JBA02194 |
| 06-5164 | Brown | Jane | Severed to Ind Case | | State Farm | JBA00657 |
| 06-5164 | Brown | Jeanette | Open | | American Security | JBA03056 |
| 06-5164 | Brown | Jeanette | | | ZC Sterling | JBA01822-02 |
| 06-5164 | Brown | Jeanette | | | ZC Sterling | JBA01822-03 |
| 06-5164 | Brown | Jeanette | Severed to Ind Case | | State Farm | JBA01822-01 |
| 06-5164 | Brown | Linda | Severed to Ind Case | | State Farm | JBA01176 |
| 06-5164 | Brown | Loretta | Dismissed wo | 12/12/2008 | Lafayette/United Fire | JBA03118 |
| 06-5164 | Brown | Mildred | | | Republic | JBA02636 |
| 06-5164 | Brown | Mildred | Dismissed | 12/18/2008 | LA Citizens | JBA02636-03 |
| 06-5164 | Brown | Mildred | Negotiated | | Lafayette/United Fire | JBA02636-02 |
| 06-5164 | Brown | Morris | | | Farmers | JBA03122 |
| 06-5164 | Brown | Oscar | | | Allstate | JBA02513 |
| 06-5164 | Brown | Patricia | Dismissed | 9/12/2008 | Allstate | JBA01241 |
| 06-5164 | Brown | Richard | Dismissed | | Kemper | JBA02929 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 06-5164 | Brown | Roger | Dismissed wo | 12/12/2008 | Lafayette/United Fire | JBA01283 |
| 06-5164 | Brown | Shemikka | Dismissed | 12/18/2008 | LA Citizens | JBA01216 |
| 06-5164 | Brown | Shranda | Negotiated | | LA Citizens | JBA02772 |
| 06-5164 | Brown | Sylvia | Dismissed | 12/18/2008 | LA Citizens | JBA01942 |
| 06-5164 | Brown | Sylvia | Severed to Ind Case | | State Farm | JBA02354 |
| 06-5164 | Brown | Tom | Dismissed wo | 7/16/2008 | Allstate | JBA00059 |
| 06-5164 | Brown | Valerie | Negotiated | | St Paul/Travelers | JBA00338 |
| 06-5164 | Brown | Yul | Dismissed | | Lexington | JBA01181 |
| 06-5164 | Brown | Zelia | Dismissed | | Scottsdale | JBA01362 |
| 06-5164 | Brual | Delores | Dismissed | | ANPAC | JBA02577 |
| 06-5164 | Brubaker | David | Dismissed | 12/18/2008 | St Paul/Travelers | JBA02714 |
| 06-5164 | Brumfield | Elver | Dismissed wo | 12/18/2008 | Farmers | JBA02699 |
| 06-5164 | Brumfield | Janice | | | Allstate | JBA00885 |
| 06-5164 | Brumfield | Marie | | | State Farm | JBA02877 |
| 06-5164 | Brumfield | Reginald | Dismissed wo | | Homesite | JBA02706 |
| 06-5164 | Brumfield | Rose | Negotiated | | LA Citizens | JBA01643 |
| 06-5164 | Brumfield | Terry | Dismissed | 12/18/2008 | LA Citizens | JBA02107 |
| 06-5164 | Brumfield-Harper | Frances | Dismissed wo | | Allstate | JBA03142 |
| 06-5164 | Bruno | Christopher | Severed to Ind Case | | State Farm | JBA00205 |
| 06-5164 | Bruno | Frank | Dismissed | 9/12/2008 | Allstate | JBA00948 |
| 06-5164 | Bruno | Robert | | | Maryland Casualty | JBA00564 |
| 06-5164 | Bruno | Steve | Severed to Ind Case | | State Farm | JBA00206 |
| 06-5164 | Bua | Francesca | Dismissed | 12/18/2008 | LA Citizens | JBA01228 |
| 06-5164 | Buchanan | Lynn | Dismissed wo | 12/18/2008 | LA Citizens | JBA02632 |
| 06-5164 | Buffington | Larry | Dismissed wo | 12/18/2008 | LA Citizens | JBA00722 |
| 06-5164 | Buie | Vennay | Severed to Ind Case | | State Farm | JBA02368 |
| 06-5164 | Buisson | Paul | Dismissed | 12/18/2008 | LA Citizens | JBA03135 |
| 06-5164 | Bullard | Mary | Dismissed | 9/12/2008 | Allstate | JBA01629-01 |
| 06-5164 | Bullard | Mary | Dismissed | 12/18/2008 | LA Citizens | JBA01629-02 |
| 06-5164 | Bullette | Frank | Severed to Ind Case | | State Farm | JBA02879 |
| 06-5164 | Bullock | Linda | | | Allstate | JBA01668 |
| 06-5164 | Bullock | Tonaira | Dismissed | | Liberty Mutual | JBA00647 |
| 06-5164 | Bulot | Arlene | Dismissed | | Hartford | JBA00216 |
| 06-5164 | Bunch | Martin | Severed to Ind Case | | State Farm | JBA01874 |
| 06-5164 | Burka | Morris | Dismissed wo | | Encompass | JBA00393 |
| 06-5164 | Burke | Althea | Dismissed | 12/18/2008 | LA Citizens | JBA02581 |
| 06-5164 | Burks | Ceola | Severed to Ind Case | | State Farm | JBA02663 |
| 06-5164 | BURKS | JESSIE | Dismissed | 9/12/2008 | Allstate | JBA01878-02 |
| 06-5164 | Burley | Bruce | | | LA Citizens | JBA01014 |
| 06-5164 | Burnett | Shelita | Dismissed | 12/18/2008 | LA Citizens | JBA01801 |
| 06-5164 | Burns | Milton | Open | | Horace Mann | JBA02747 |
| 06-5164 | Busch | Yvonne | Dismissed wo | 12/12/2008 | Lafayette/United Fire | JBA01707 |
| 06-5164 | Bush | Shannon | Dismissed wo | 12/18/2008 | LA Citizens | JBA00827 |

| Case | Last | First | Status | Date | Insurer | ID |
|------|------|-------|--------|------|---------|-----|
| 06-5164 | Bush | Sharlene | Dismissed | 12/18/2008 | LA Citizens | JBA01608 |
| 06-5164 | Butera | Margarita | Open | | Lexington | JBA01928 |
| 06-5164 | Butler | Ann | Dismissed | 12/18/2008 | Allstate | JBA01371 |
| 06-5164 | Butler | Barbara | Dismissed wo | 7/16/2008 | Allstate | JBA00386 |
| 06-5164 | Butler | Bernadette | Dismissed | 12/18/2008 | LA Citizens | JBA00790-02 |
| 06-5164 | Butler | Bernadette | Dismissed wo | 7/16/2008 | Allstate | JBA00790-01 |
| 06-5164 | Butler | Bernadette | Negotiated | | LA Citizens | JBA00790-04 |
| 06-5164 | Butler | Bernadette | Open | | Safeco | JBA00790-03 |
| 06-5164 | Butler | Bradford | Dismissed wo | 7/16/2008 | Allstate | JBA01695 |
| 06-5164 | Butler | Cherlyn | Dismissed wo | 7/16/2008 | Allstate | JBA01829 |
| 06-5164 | Butler | Clarice | Dismissed | 12/18/2008 | Allstate | JBA02612 |
| 06-5164 | Butler | Dianne | Open | | Balboa | JBA02556-02 |
| 06-5164 | Butler | Dianne | Open | | Balboa | JBA02556 |
| 06-5164 | Butler | Frank | Dismissed | 12/18/2008 | LA Citizens | JBA01306 |
| 06-5164 | Butler | Glenda | Severed to Ind Case | | State Farm | JBA02521 |
| 06-5164 | Butler | Harriet | | | Allstate | JBA02803 |
| 06-5164 | Butler | Javonne | Negotiated | | LA Citizens | JBA01331 |
| 06-5164 | Butler | Josephine | Dismissed | 12/18/2008 | LA Citizens | JBA01958 |
| 06-5164 | Butler | Leslie | Dismissed wo | 12/18/2008 | LA Citizens | JBA01168 |
| 06-5164 | Butler | Linda | Negotiated | | LA Citizens | JBA00081 |
| 06-5164 | Butler | Malcom | Open | | American Security | JBA02421 |
| 06-5164 | Butler | Paulette | Negotiated | | LA Citizens | JBA00999 |
| 06-5164 | Butler | Rosa Marie | Dismissed wo | 12/18/2008 | LA Citizens | JBA00286 |
| 06-5164 | Butler | Ruth | Negotiated | | LA Citizens | JBA02790 |
| 06-5164 | Butler | Shirley | Dismissed | 12/18/2008 | St Paul/Travelers | JBA01161 |
| 06-5164 | Butler | Spencer | Dismissed | | Hanover | JBA00957 |
| 06-5164 | Butler | Tawanza | | | Republic | JBA02704 |
| 06-5164 | Buxton | Jesse | Dismissed wo | 7/16/2008 | Allstate | JBA00196 |
| 06-5164 | Bynum | Rosa | | | Allstate | JBA00019 |
| 06-5164 | Bynum | Rosa | Dismissed wo | | Allstate | JBA01437-01 |
| 06-5164 | Bynum | Rosa | Re-file? | | Allstate | JBA01437-02 |
| 06-5164 | Byrd | Kendra | Dismissed | 12/18/2008 | LA Citizens | JBA01151 |
| 06-5164 | Byrd | Ray | Dismissed | 7/28/2008 | LA Citizens | JBA03044 |
| 06-5164 | Cable | Janelle | Severed to Ind Case | | State Farm | JBA00694 |
| 06-5164 | Cage | Dorothy | Dismissed wo | | Allstate | JBA02605 |
| 06-5164 | Caillouet | Mark | Dismissed | 12/18/2008 | LA Citizens | JBA00019 |
| 06-5164 | Cain | James | Severed to Ind Case | | State Farm | JBA00993 |
| 06-5164 | Cain | Mercedes | Open | | Balboa | JBA01861 |
| 06-5164 | Calais | Belinda | Dismissed wo | 12/18/2008 | Republic | JBA01938 |
| 06-5164 | Calais | Charles | Severed to Ind Case | 7/28/2008 | State Farm | JBA00376 |
| 06-5164 | Calhoun | Gloria | Dismissed wo | | Allstate | JBA02761 |
| 06-5164 | Calhoun | Josie | Dismissed | 12/18/2008 | LA Citizens | JBA02775 |
| 06-5164 | Caliste | Cynthia | Dismissed | 12/18/2008 | LA Citizens | JBA01814 |
| 06-5164 | Calize | Sherman | Dismissed wo | 12/18/2008 | LA Citizens | JBA00935 |

| Case | Last Name | First Name | Status | Date | Insurer | JBA |
|---|---|---|---|---|---|---|
| 06-5164 | Call | Gary | Dismissed wo | | | JBA01768 |
| 06-5164 | Callais | Linda | | | State Farm | JBA03162 |
| 06-5164 | Cambridge | Clair | Dismissed wo | | | JBA00137 |
| 06-5164 | Camero | Michelle | Dismissed wo | 7/16/2008 | Allstate | JBA01646 |
| 06-5164 | Caminita | Michael | Dismissed | | Hanover | JBB00195 |
| 06-5164 | Campbell | Glory & Alvin | Dismissed | 12/18/2008 | LA Citizens | JBA00041 |
| 06-5164 | Campbell | Millie | | | Allstate | JBA00886 |
| 06-5164 | Campbell | Owanda | **Open** | | Southwest Business | JBA01832 |
| 06-5164 | Campbell-Rome | Lisa | Dismissed | 12/18/2008 | LA Citizens | JBA00880 |
| 06-5164 | Camus | Kevin | **Open** | Dismiss | Lexington | JBA01789 |
| 06-5164 | Cannatella | Salvadore | Negotiated | | Lexington | JBA03079 |
| 06-5164 | Canselo | Jenetta | Dismissed | 9/12/2008 | Allstate | JBA02602 |
| 06-5164 | Cardiche | Joan | Dismissed wo | 12/18/2008 | LA Citizens | JBA00940 |
| 06-5164 | Carey | Selena | Dismissed | 12/18/2008 | LA Citizens | JBA01063-01 |
| 06-5164 | Carey | Selena | Negotiated | | LA Citizens | JBA01063-02 |
| 06-5164 | Cargo | Joann | | | Allstate | JBA02977 |
| 06-5164 | Carnes | Seallesta | | | Farmers | JBA01702 |
| 06-5164 | Carney | Elton | Negotiated | | Lafayette/United Fire | JBA00584 |
| 06-5164 | Carr | Dawn | Dismissed | 12/18/2008 | LA Citizens | JBA02129 |
| 06-5164 | Carr | Henrietta | Dismissed | 12/18/2008 | LA Citizens | JBA01349 |
| 06-5164 | Carr | Milton | Dismissed | 12/18/2008 | LA Citizens | JBA01838 |
| 06-5164 | Carraby | Dormella | Dismissed wo | | AAA | JBA02073 |
| 06-5164 | Carroll | Bryant | Dismissed | | Encompass | JBA02611 |
| 06-5164 | Carse-Scarbrough | Charles | Severed to Ind Case | | State Farm | JBA00785 |
| 06-5164 | Carter | Anna | Dismissed wo | | Audubon | JBA00814 |
| 06-5164 | Carter | Annie | Dismissed wo | 12/18/2008 | LA Citizens | JBA02696 |
| 06-5164 | Carter | Betty | | | Allstate | JBA00234 |
| 06-5164 | Carter | Carey | | | Allstate | JBA01419 |
| 06-5164 | Carter | Carol | Severed to Ind Case | | State Farm | JBA00555 |
| 06-5164 | Carter | Cathy | Dismissed | | American Bankers | JBA00453 |
| 06-5164 | Carter | Charles | **Open** | | LA Citizens | JBA02975 |
| 06-5164 | Carter | Cynthia | Dismissed | 9/12/2008 | American Family | JBA02048 |
| 06-5164 | Carter | David | Severed to Ind Case | | State Farm | JBA01606 |
| 06-5164 | Carter | Elvira | Dismissed | 12/18/2008 | LA Citizens | JBA00359 |
| 06-5164 | Carter | Leroy | Dismissed wo | | Clarendon | JBA00233 |
| 06-5164 | Carter | Marigold | Severed to Ind Case | | State Farm | JBA01556 |
| 06-5164 | Carter | Marshall | Dismissed wo | 12/18/2008 | LA Citizens | JBA02385 |
| 06-5164 | Carter | Monique | Severed to Ind Case | 7/28/2008 | State Farm | JBA01717 |
| 06-5164 | Carter | Robert | Dismissed | 12/8/2008 | Allstate | JBA02417 |
| 06-5164 | Carter | Ruth | Dismissed | 12/18/2008 | LA Citizens | JBA00481 |
| 06-5164 | Carter | Tiffany | Dismissed | 12/18/2008 | LA Citizens | JBA00513-01 |
| 06-5164 | Carter | Tiffany | Dismissed | 12/18/2008 | LA Citizens | JBA00513-02 |
| 06-5164 | Carter | Vanessa | Negotiated | | Lafayette/United Fire | JBA01147 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 06-5164 | Carter | Vendona | Dismissed wo | 7/16/2008 | Allstate | JBA00078 |
| 06-5164 | Carter | Willie | Severed to Ind Case | | State Farm | JBA01227 |
| 06-5164 | Cash | Pamela | Dismissed | 12/18/2008 | LA Citizens | JBA02093 |
| 06-5164 | Cass | Karen | Severed to Ind Case | | State Farm | JBA03145 |
| 06-5164 | Castanel | Hazel | Dismissed | 12/8/2008 | Allstate | JBA01728 |
| 06-5164 | Castle | Curtis | Dismissed wo | | | JBA00888 |
| 06-5164 | Caston | Reginald | Dismissed | 12/18/2008 | LA Citizens | JBA02230-02 |
| 06-5164 | Caston | Reginald | Severed to Ind Case | | State Farm | JBA02230 |
| 06-5164 | Castro | Salome | Dismissed | 12/18/2008 | LA Citizens | JBA01130 |
| 06-5164 | Catalanotto | Joseph | | | State Farm | JBA01572 |
| 06-5164 | Cavalier | Ann | Dismissed | 9/12/2008 | Allstate | JBA00882 |
| 06-5164 | Ceasar | Leonard | Dismissed | 12/18/2008 | LA Citizens | JBA02328 |
| 06-5164 | Ceasar | Shelia | Dismissed | 12/18/2008 | LA Citizens | JBA01690 |
| 06-5164 | Celestain | Farnesiha | Dismissed wo | 12/18/2008 | LA Citizens | JBA01696 |
| 06-5164 | Celestan | Karen | Dismissed wo | | | JBA01669 |
| 06-5164 | Celestand | Claudia | Severed to Ind Case | | State Farm | JBA00380 |
| 06-5164 | Celestine | Nathaniel | | | Allstate | JBA02305 |
| 06-5164 | Cervini | Gloria | Dismissed wo | | | JBA00348 |
| 06-5164 | Chalk | Angela | Open | | | JBA00828 |
| 06-5164 | Chambers | Brenda | Negotiated | | Balboa | JBA00029 |
| 06-5164 | Chambers | Willie | Dismissed | 12/18/2008 | LA Citizens | JBA00229 |
| 06-5164 | Chambliss | Doretha | | | Allstate | JBA01408 |
| 06-5164 | Chambliss | Glenda | Dismissed wo | 12/18/2008 | LA Citizens | JBA02925 |
| 06-5164 | Champagne | Darlyn | Severed to Ind Case | | State Farm | JBA01975 |
| 06-5164 | Champlin | Robin | Dismissed | 10/6/2008 | Allstate | JBA02398 |
| 06-5164 | Chaney | James | Dismissed | | ANPAC | JBA02408 |
| 06-5164 | Chapman | Rick | Dismissed wo | 12/18/2008 | Essex/Markel | JBA02599 |
| 06-5164 | Chappel | Nettie | Dismissed wo | 12/18/2008 | LA Citizens | JBA02844 |
| 06-5164 | Charbonnet | Denise | Dismissed wo | 7/16/2008 | Allstate | JBA02205 |
| 06-5164 | Charles | Carolyn | Severed to Ind Case | | State Farm | JBA00489 |
| 06-5164 | Charles | Jean | Severed to Ind Case | | State Farm | JBA02334 |
| 06-5164 | Charles | John | Dismissed | 12/18/2008 | LA Citizens | JBA02619 |
| 06-5164 | Charles | John | Dismissed | 12/18/2008 | LA Citizens | JBA02619-02 |
| 06-5164 | Charles | Juanita | Dismissed | 12/18/2008 | LA Citizens | JBA02395 |
| 06-5164 | Charles | Paula | Dismissed | 12/18/2008 | LA Citizens | JBA01590 |
| 06-5164 | Charles | Timothy | Dismissed | | Western World | JBA01895 |
| 06-5164 | Charles | Yvonne | Dismissed wo | 12/18/2008 | LA Citizens | JBA00831 |
| 06-5164 | Chatelain | James | | | State Farm | JBA02882 |
| 06-5164 | Chatman | Tomika | Dismissed wo | 12/18/2008 | LA Citizens | JBA01515 |
| 06-5164 | Chatters | George | Dismissed | 12/18/2008 | LA Citizens | JBA02419 |
| 06-5164 | Chauvin | Ira | Dismissed | 10/6/2008 | Allstate | JBA00163 |
| 06-5164 | Cheatham | Isaac | Dismissed | | Union National | JBA01372 |
| 06-5164 | Chetta | Felix | Dismissed | 12/18/2008 | St Paul/Travelers | JBA01411 |

| | Last | First | Status | Date | Insurer | JBA |
|---|---|---|---|---|---|---|
| 06-5164 | Chilson | Carol | Dismissed | | Liberty Mutual | JBA01594 |
| 06-5164 | Chilton | Robert | Dismissed | 9/12/2008 | Allstate | JBA02320 |
| 06-5164 | Chism | Belinda | Open | | Southwest Business | JBA00726 |
| 06-5164 | Chopin | Rickey | Dismissed | | ANPAC | JBA02405-01 |
| 06-5164 | Chopin | Rickey | Severed to Ind Case | | State Farm | JBA02405-02 |
| 06-5164 | Chopin | Rickey | Severed to Ind Case | | State Farm | JBA02405-03 |
| 06-5164 | Chopin | Rickey | Severed to Ind Case | | State Farm | JBA02405-04 |
| 06-5164 | Chosa | Mike | Severed to Ind Case | | State Farm | JBA00695 |
| 06-5164 | Chriss | Valerie | | | LA Citizens | JBA00297 |
| 06-5164 | Christmas | Mandy | Dismissed | 12/18/2008 | LA Citizens | JBA01370 |
| 06-5164 | Christoff | Helen | | | Lafayette/United Fire | JBA02617-01 |
| 06-5164 | Christoff | Marie | Dismissed | 9/12/2008 | Allstate | JBA01616 |
| 06-5164 | Christoffer | Mary | Severed to Ind Case | | State Farm | JBA00250 |
| 06-5164 | Christoffer | Patsy | Dismissed | | Metropolitan | JBA01922 |
| 06-5164 | Christopher | Alois | Dismissed | 12/18/2008 | LA Citizens | JBA00770 |
| 06-5164 | Christopher | Gloria | | | Allstate | JBA01967 |
| 06-5164 | Cicek | Hasan | Dismissed wo | 7/16/2008 | Allstate | JBA02271 |
| 06-5164 | Clark | Catherine | Severed to Ind Case | | State Farm | JBA00581 |
| 06-5164 | Clark | Cleveland | Dismissed | 12/18/2008 | Republic | JBA01131 |
| 06-5164 | Clark | Debbie | Severed to Ind Case | | State Farm | JBA02407 |
| 06-5164 | Clark | Demetrice | Severed to Ind Case | | State Farm | JBA01436 |
| 06-5164 | Clark | Gladys | Dismissed wo | 12/18/2008 | LA Citizens | JBA01049 |
| 06-5164 | Clark | Juanita | Dismissed | 12/18/2008 | LA Citizens | JBA00012 |
| 06-5164 | Clark | Lynell | Dismissed | 12/18/2008 | LA Citizens | JBA00551 |
| 06-5164 | Clark | Patricia | Dismissed | 12/18/2008 | LA Citizens | JBA01057 |
| 06-5164 | Clark | Sharon | Dismissed | | Electric | JBA00872 |
| 06-5164 | Claverie | Terry | Dismissed | | Scottsdale | JBA01678 |
| 06-5164 | Clavo | Brenda | Dismissed | 12/18/2008 | LA Citizens | JBA01716 |
| 06-5164 | Clay | William | Dismissed | 12/18/2008 | LA Citizens | JBA00523 |
| 06-5164 | Clayton | Chiquetter | Open | | Southwest Business | JBA01541 |
| 06-5164 | Clements | Audrey | Dismissed | 12/18/2008 | LA Citizens | JBA01960 |
| 06-5164 | Clements | Josephine | Dismissed | 12/18/2008 | LA Citizens | JBA00700 |
| 06-5164 | Clements | Joyce | Severed to Ind Case | | State Farm | JBA01077 |
| 06-5164 | Clemons | Mary | Dismissed | 9/12/2008 | Allstate | JBA02406 |
| 06-5164 | Clincy | Warrenita | Dismissed | | Allstate | JBA00729 |
| 06-5164 | Clotter | Julio | Dismissed wo | 7/16/2008 | Allstate | JBA00991 |
| 06-5164 | Cloud | Harry | Dismissed | 9/12/2008 | Allstate | JBA00285-01 |
| 06-5164 | Cloud | Harry | Dismissed wo | | | JBA00285-02 |
| 06-5164 | Coates | Fara | Severed to Ind Case | | State Farm | JBA00542 |
| 06-5164 | Cobette | Augustine | Dismissed wo | 12/18/2008 | St Paul/Travelers | JBA02181 |
| 06-5164 | Cochrane | Madalyn | Dismissed wo | 12/18/2008 | Allstate | JBA01641 |
| 06-5164 | Cochrane | Madalyn | Dismissed wo | 12/18/2008 | USAA | JBA01641-02 |
| 06-5164 | Cochrane | Madalyn | Dismissed wo | 12/18/2008 | USAA | JBA01641-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 06-5164 | Coco | Josephine | | | State Farm | JBA00617 |
| 06-5164 | Coco | Rosaria | Dismissed wo | | | JBA01383 |
| 06-5164 | Coldman | Rosemary | Dismissed | 12/18/2008 | LA Citizens | JBA01721 |
| 06-5164 | Cole | Rosemary | Dismissed | 12/18/2008 | LA Citizens | JBA00144 |
| 06-5164 | Coleman | Ane | Dismissed wo | 12/18/2008 | Lexington | JBA01025 |
| 06-5164 | Coleman | Aubry | Dismissed | | American Family | JBA00795 |
| 06-5164 | Coleman | Charles | Severed to Ind Case | | State Farm | JBA02213 |
| 06-5164 | Coleman | Deborah | Dismissed | 12/18/2008 | LA Citizens | JBA01053 |
| 06-5164 | Coleman | Ethel | | | LA Citizens | JBA01562 |
| 06-5164 | Coleman | Georgia | Dismissed wo | 12/18/2008 | St Paul/Travelers | JBA00217 |
| 06-5164 | Coleman | Janet | Dismissed | 12/18/2008 | LA Citizens | JBA00370 |
| 06-5164 | Coleman | Lloyd | | | Allstate | JBA00304 |
| 06-5164 | Coleman | Shirley | Dismissed wo | 12/18/2008 | LA Citizens | JBA02788-01 |
| 06-5164 | Coleman | Shirley | Dismissed wo | 12/18/2008 | LA Citizens | JBA02788-02 |
| 06-5164 | Coleman | Twanda | Open | | Safeco | JBA02909 |
| 06-5164 | Collins | Alice | Dismissed | 12/18/2008 | LA Citizens | JBA02627 |
| 06-5164 | Collins | Anna | Severed to Ind Case | | State Farm | JBA01146 |
| 06-5164 | Collins | Brenda | | | Allstate | JBA00210 |
| 06-5164 | Collins | Clarence | Dismissed | | Hanover | JBA02116 |
| 06-5164 | Collins | Denise | Severed to Ind Case | | State Farm | JBA01133 |
| 06-5164 | Collins | Donald | Dismissed | | Farm Bureau | JBA01035 |
| 06-5164 | Collins | Donald | Dismissed wo | | Allstate | JBA01122 |
| 06-5164 | Collins | Eddison | Dismissed wo | | LA Citizens | JBA01599 |
| 06-5164 | Collins | Joan | Negotiated | 12/18/2008 | Lafayette/United Fire | JBA01042 |
| 06-5164 | Collins | Mercedes | | | LA Citizens | JBA00701 |
| 06-5164 | Collins | Sharla | | | American Security | JBA00186 |
| 06-5164 | Collins | William | Open | | Liberty Mutual | JBA00536 |
| 06-5164 | Collins-Tank | Shelley | Dismissed wo | 12/18/2008 | LA Citizens | JBA01945 |
| 06-5164 | Collura | Gianna | Negotiated | | Lafayette/United Fire | JBA00016 |
| 06-5164 | Colombo | Victor | Negotiated | | Lafayette/United Fire | JBA02688 |
| 06-5164 | Colvon | Gwendolyn | Dismissed wo | 12/18/2008 | Lloyds of London | JBA00638 |
| 06-5164 | Combre | Gladys | Dismissed | 12/18/2008 | LA Citizens | JBA02633 |
| 06-5164 | Comeaux | Evangeline | Dismissed | 12/18/2008 | St Paul/Travelers | JBA01295 |
| 06-5164 | Comeaux | Tyrone | Dismissed wo | 12/18/2008 | LA Citizens | JBA01136 |
| 06-5164 | Comena | Johnny | Severed to Ind Case | 12/18/2008 | State Farm | JBA01472 |
| 06-5164 | Condiff | Odelia | Open | | Safeco | JBA02177 |
| 06-5164 | Condoll | Ruby | Dismissed | | Hartford | JBA02010 |
| 06-5164 | Condoll-Johnson | Rosalind | | | Allstate | JBA02794 |
| 06-5164 | Conerly | Iris | Severed to Ind Case | | State Farm | JBA02217 |
| 06-5164 | Coniglio | Laurie | | | St Paul/Travelers | JBA00300 |
| 06-5164 | Connelly | George | Dismissed wo | 12/18/2008 | LA Citizens | JBA01274 |
| 06-5164 | Conner | Judith | Dismissed | 12/18/2008 | LA Citizens | JBA01989 |
| 06-5164 | Conrad | Gelone | Dismissed | 12/18/2008 | LA Citizens | JBA00034 |

| Case | Last Name | First Name | Status | Date | Insurer | JBA |
|---|---|---|---|---|---|---|
| 06-5164 | CONTRACTORS, INC | JEFF-CO | | | | |
| 06-5164 | Contreras | Robin | Dismissed | 12/18/2008 | St Paul/Travelers | JBA00431 |
| 06-5164 | Conzelmann | Ernest | Dismissed | | Hanover | JBA01290 |
| 06-5164 | Cook | Dorothy | | | Allstate | JBA00180 |
| 06-5164 | Cooley | Geneva | Dismissed wo | | | JBA01746 |
| 06-5164 | Coombs | Susan | Open | | American Security | JBA01710 |
| 06-5164 | Cooper | Phillip | Dismissed wo | | | JBA01488 |
| 06-5164 | Cooper | Veronica | Dismissed wo | 7/16/2008 | Allstate | JBA01785 |
| 06-5164 | Copelin | Reginald | Dismissed wo | 12/18/2008 | LA Citizens | JBA01358 |
| 06-5164 | Cormier | Judith | Severed to Ind Case | | State Farm | JBA02871 |
| 06-5164 | CORNIN | EVOLA | | | Allstate | JBA00002 |
| 06-5164 | Cosma | Paul | Severed to Ind Case | | State Farm | JBA01868 |
| 06-5164 | Costille | Clarence | | | Essex/Markel | JBA00867 |
| 06-5164 | Cotton | Betty | Dismissed wo | | | JBA02231 |
| 06-5164 | Cottrell | Elias | Severed to Ind Case | | State Farm | JBA00150 |
| 06-5164 | Cottrell | Elias | Dismissed | 12/8/2008 | Allstate | JBA02401-01 |
| 06-5164 | Coughlin | Donald | Dismissed wo | 7/16/2008 | Allstate | JBA02401-02 |
| 06-5164 | County | Audrey | Dismissed wo | | | JBA01840 |
| 06-5164 | Cousins | Glenn | Dismissed | 12/18/2008 | St Paul/Travelers | JBA02789 |
| 06-5164 | Covington | Anita | Severed to Ind Case | | State Farm | JBA01284 |
| 06-5164 | Cox | Harrison | Severed to Ind Case | | State Farm | JBA01639 |
| 06-5164 | Coxen | Jeannine | Open | | American Security | JBA02683 |
| 06-5164 | CRAFT | LORRAINE | Severed to Ind Case | | State Farm | JBA02865 |
| 06-5164 | Craig | Curtis | Dismissed | 12/18/2008 | Allstate | JBA02985 |
| 06-5164 | Crane | Jeffery | Severed to Ind Case | | State Farm | JBA01918 |
| 06-5164 | Cratchan | Michael | Dismissed wo | 7/16/2008 | Allstate | JBA00172 |
| 06-5164 | Cratchan | Michael | | | Allstate | JBA01298-02 |
| 06-5164 | Crawford | Claire | Dismissed | 12/18/2008 | LA Citizens | JBA01298 |
| 06-5164 | Crawford | Danielle | Dismissed | 12/18/2008 | LA Citizens | JBA00568 |
| 06-5164 | Crawford | David | Severed to Ind Case | | State Farm | JBA00630 |
| 06-5164 | Creath | Christopher | Dismissed | 12/18/2008 | St Paul/Travelers | JBA01438 |
| 06-5164 | Creecy | Ruth | Dismissed | 12/18/2008 | Lloyds of London | JBA02639 |
| 06-5164 | Crider | Pearline | Severed to Ind Case | | State Farm | JBA00679 |
| 06-5164 | Crier | Felecia | Dismissed wo | 12/18/2008 | St Paul/Travelers | JBA00805 |
| 06-5164 | Crocker | Cindy | Dismissed wo | 7/16/2008 | Allstate | JBA01766 |
| 06-5164 | Crosby | Louis | Dismissed | 9/12/2008 | Allstate | JBA01384 |
| 06-5164 | Crosier | Rene | Dismissed wo | 7/16/2008 | Allstate | JBA02849 |
| 06-5164 | Croson | Myrtle | Dismissed | 10/6/2008 | Allstate | JBA00395 |
| 06-5164 | Cross | Cynthia | Severed to Ind Case | | State Farm | JBA00854 |
| 06-5164 | Cross | Noraetta | Dismissed | 12/18/2008 | LA Citizens | JBA01299 |
| 06-5164 | Crowell | Gloria | Severed to Ind Case | | State Farm | JBA02152 |
| 06-5164 | Crowell | Gloria | Dismissed wo | 12/18/2008 | LA Citizens | JBA00344 |
| 06-5164 | Crumedy | Patricia | Dismissed wo | 12/18/2008 | LA Citizens | JBA00344-01 |
| 06-5164 | | | Dismissed | 12/18/2008 | LA Citizens | JBA01727 |

| Case | Last Name | First Name | Status | Date | Insurer | JBA |
|---|---|---|---|---|---|---|
| 06-5164 | Crumedy | Willy | Severed to Ind Case | | State Farm | JBA01418 |
| 06-5164 | Cummings | Darlene | Dismissed wo | 12/18/2008 | LA Citizens | JBA01054 |
| 06-5164 | Cummings | Joanie | Dismissed wo | 7/16/2008 | Allstate | JBA00897 |
| 06-5164 | Cupit | Jacklyn | Dismissed | 12/18/2008 | St Paul/Travelers | JBA01196 |
| 06-5164 | CURTAIN | ALICE | Dismissed | | State Farm | JBA02990 |
| 06-5164 | Curtis | George | Dismissed wo | 12/18/2008 | LA Citizens | JBA00792 |
| 06-5164 | Curtis | Irma | Open | | American Security | JBA01255 |
| 06-5164 | Cyres | Kevin | Dismissed | 9/12/2008 | Allstate | JBA00486-02 |
| 06-5164 | Cyres | Kevin | Severed to Ind Case | | State Farm | JBA00486-01 |
| 06-5164 | Cyres | Nazarie | Dismissed | 12/18/2008 | LA Citizens | JBA00766 |
| 06-5164 | Cyres | Sandy | Dismissed wo | 12/18/2008 | LA Citizens | JBA01129 |
| 06-5164 | Dabney | Alice | | | Allstate | JBA03082 |
| 06-5164 | Dabon | Bernice | Severed to Ind Case | | State Farm | JBA00025 |
| 06-5164 | Dahlgreen | Tommie | Severed to Ind Case | | State Farm | JBA00443 |
| 06-5164 | Daigle | Sharon | Dismissed wo | 7/16/2008 | Allstate | JBA01307 |
| 06-5164 | Daigle-Foley | Elaine | | | Allstate | JBA01336 |
| 06-5164 | Dalmas | Eve | Dismissed | | Hanover | JBA01447 |
| 06-5164 | Dalon | Dennis | Dismissed | 12/18/2008 | LA Citizens | JBA00602 |
| 06-5164 | Dandridge | LaTonya | Negotiated | | Lafayette/United Fire | JBA00821 |
| 06-5164 | Dandridge | Mary | Severed to Ind Case | | State Farm | JBA01899 |
| 06-5164 | Dangerfield | Maudra | | | Allstate | JBA01896 |
| 06-5164 | Daniel | Cynthia | Dismissed | 12/18/2008 | LA Citizens | JBA02638 |
| 06-5164 | Daniel | Kim | Dismissed wo | 12/18/2008 | LA Citizens | JBA02624 |
| 06-5164 | Daniels | Glenn | Dismissed | 12/18/2008 | LA Citizens | JBA03027 |
| 06-5164 | Daniels | Joseph | Dismissed | | AAA | JBA02554 |
| 06-5164 | Daniels | Katrina | Severed to Ind Case | | State Farm | JBA00282 |
| 06-5164 | Daniels | Reginald | Dismissed | 12/18/2008 | LA Citizens | JBA01900 |
| 06-5164 | Daniels-Kennedy | Elizabeth | | | Allstate | JBA00129 |
| 06-5164 | Danilidis | Gean | Dismissed wo | 12/18/2008 | LA Citizens | JBA02413 |
| 06-5164 | Dantzler-Kirkland | Verlean | | | Allstate | JBA00922 |
| 06-5164 | Daranda | Enola | Dismissed wo | 12/18/2008 | LA Citizens | JBA03182 |
| 06-5164 | Darby | Bernadine | Dismissed | 12/18/2008 | LA Citizens | JBA02032 |
| 06-5164 | Darby | Jerry | Open | | Lloyds of London | JBA02025 |
| 06-5164 | Darby | Keith | Dismissed | | AAA | JBA02746 |
| 06-5164 | Dardar | Walter | Dismissed | 12/18/2008 | LA Citizens | JBA01213 |
| 06-5164 | Darensbourg | Linda | Dismissed | | AAA | JBA01421 |
| 06-5164 | Dassau | Gaynelle | Severed to Ind Case | | State Farm | JBA02036 |
| 06-5164 | Dauphin | Ronald | | | Allstate | JBA01748 |
| 06-5164 | Davenport | Johnnie | | | LA Citizens | JBA03078 |
| 06-5164 | Davenport | Pamela | Dismissed wo | | | JBA00156 |
| 06-5164 | Davenport | Zandra | Dismissed | 12/18/2008 | LA Citizens | JBA00287-02 |
| 06-5164 | Davenport | Zandra | Dismissed | 12/18/2008 | LA Citizens | JBA00287-03 |
| 06-5164 | Davenport | Zandra | Dismissed | 12/18/2008 | LA Citizens | JBA00287-05 |

| | | | Status | Date | Insurer | JBA |
|---|---|---|---|---|---|---|
| 06-5164 | Davenport | Zandra | Dismissed | 12/18/2008 | St Paul/Travelers | JBA00287-01 |
| 06-5164 | Davenport | Zandra | Negotiated | | LA Citizens | JBA00287-04 |
| 06-5164 | David | Marrel | Dismissed wo | | Hartford | JBA02949 |
| 06-5164 | Davillier | Barbara | Dismissed | 12/18/2008 | LA Citizens | JBA02363 |
| 06-5164 | Davis | A.J. | Severed to Ind Case | | State Farm | JBA02031 |
| 06-5164 | Davis | Alice | Dismissed | 12/18/2008 | LA Citizens | JBA02751 |
| 06-5164 | Davis | Barbara | Severed to Ind Case | | State Farm | JBA00544 |
| 06-5164 | Davis | Bertha | Severed to Ind Case | | State Farm | JBA01910 |
| 06-5164 | Davis | Callie | Dismissed wo | 7/16/2008 | Allstate | JBA00791 |
| 06-5164 | Davis | Charles | Dismissed wo | 12/18/2008 | LA Citizens | JBA02356 |
| 06-5164 | Davis | Cherie | Dismissed | 12/18/2008 | LA Citizens | JBA01491 |
| 08-5164 | Davis | Dina | Negotiated | | LA Citizens | JBA01160 |
| 06-5164 | Davis | Eleanor | Negotiated | | Lexington | JBA01004 |
| 06-5164 | Davis | Elton | Dismissed | 12/18/2008 | LA Citizens | JBA03096 |
| 06-5164 | Davis | Firldeal | Severed to Ind Case | | State Farm | JBA00441 |
| 06-5164 | Davis | Frank | Open | | Southwest Business | JBA01105 |
| 06-5164 | Davis | Gail | Dismissed wo | | ZC Sterling | JBA03091 |
| 06-5164 | Davis | Gloria | Open | | Balboa | JBA02880 |
| 06-5164 | Davis | Joann | Dismissed | 12/18/2008 | LA Citizens | JBA02953-02 |
| 06-5164 | Davis | Joann | Negotiated | | LA Citizens | JBA02953-01 |
| 06-5164 | Davis | John | Dismissed | | Hanover | JBA02928 |
| 06-5164 | Davis | John | Negotiated | | Lafayette/United Fire | JBA02928-02 |
| 06-5164 | Davis | Joseph | Dismissed | 12/18/2008 | LA Citizens | JBA03001 |
| 06-5164 | Davis | Josephine | Severed to Ind Case | | State Farm | JBA01828 |
| 06-5164 | Davis | Kenneth | Dismissed | | Electric | JBA00606 |
| 06-5164 | Davis | Kim | Negotiated | | Lafayette/United Fire | JBA00806 |
| 06-5164 | Davis | Leonard | Open | | National Security | JBA03008 |
| 06-5164 | Davis | Lloyd | Dismissed wo | 12/18/2008 | St Paul/Travelers | JBA01912 |
| 06-5164 | Davis | Lolita | Dismissed wo | 12/18/2008 | LA Citizens | JBA00232 |
| 06-5164 | Davis | Miriam | Open | | Balboa | JBA02355 |
| 06-5164 | Davis | Paul | Dismissed | 12/18/2008 | LA Citizens | JBA01441 |
| 06-5164 | Davis | Ramona | Severed to Ind Case | | State Farm | JBA03043 |
| 06-5164 | Davis | Rosa | Dismissed | 12/18/2008 | Allstate | JBA03121 |
| 06-5164 | Davis | Roslyn | Dismissed | | Liberty Mutual | JBA00977 |
| 06-5164 | Davis | Sheila | | | State Farm | JBA02708 |
| 06-5164 | Davis | Stasia | Dismissed wo | | | JBA02511 |
| 06-5164 | Davis | Sylena | Negotiated | | Lexington | JBA03111 |
| 06-5164 | Davis | Wanda | Dismissed | 10/6/2008 | Allstate | JBA02940 |
| 06-5164 | Davis | Willie | Severed to Ind Case | | State Farm | JBA00975 |
| 06-5164 | Dawson | Alonzo | | | Allstate | JBA00927 |
| 06-5164 | Dawson | Tommy | Severed to Ind Case | | State Farm | JBA03011 |
| 06-5164 | Day | Laurence | Dismissed | 12/18/2008 | LA Citizens | JBA02224 |
| 06-5164 | Day | Pamela | Dismissed wo | 12/18/2008 | LA Citizens | JBA02089 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 06-5164 | Dear | Lucille | Dismissed | 12/18/2008 | LA Citizens | JBA00921 |
| 06-5164 | DeBose | Alice | Open | | American Security | JBA02392 |
| 06-5164 | Debronich | Debra | Dismissed | 12/18/2008 | LA Citizens | JBA01018 |
| 06-5164 | DeCay | Zerlie | Dismissed wo | 12/18/2008 | USAA | JBA00291 |
| 06-5164 | DeCay | Zerlie | Dismissed wo | 12/18/2008 | USAA | JBA00291-01 |
| 06-5164 | Decoud | Patricia | Dismissed wo | 7/16/2008 | Allstate | JBA02999 |
| 06-5164 | DeCoux | Desiree | Dismissed wo | | | JBA01301 |
| 06-5164 | DeCuir | Christine | Dismissed | 12/18/2008 | LA Citizens | JBA02415 |
| 06-5164 | Dedeaux | Artronise | Dismissed wo | 12/18/2008 | Republic | JBA02242 |
| 06-5164 | Dedmond | Antoine | Dismissed | 12/18/2008 | LA Citizens | JBA00817 |
| 06-5164 | DeFlanders | Sylvia | | | Allstate | JBA02618 |
| 06-5164 | Degruy | Gregory | Dismissed | 12/8/2008 | Allstate | JBA00784 |
| 06-5164 | Dehart | Lyndsey | Dismissed wo | | Voyager | JBA00334 |
| 06-5164 | Deichmann | Richard | Dismissed wo | | Zurich | JBA02954 |
| 06-5164 | Dejan | Earl | | | LA Citizens | JBA01680 |
| 06-5164 | Dejean | Kimyata | Dismissed | 11/3/2008 | AAA | JBA00412 |
| 06-5164 | Dejoie | Yves | Dismissed | | AAA | JBA01740 |
| 06-5164 | Delaney | Angelina | Severed to Ind Case | | State Farm | JBA00848 |
| 06-5164 | Delatte | Laura | Dismissed | 12/18/2008 | LA Citizens | JBA00249 |
| 06-5164 | Delise | Fred | Severed to Ind Case | | State Farm | JBA02043 |
| 06-5164 | Demesme | Vivian | Dismissed wo | 7/16/2008 | Allstate | JBA02283 |
| 06-5164 | De'Mesme | Joan | Dismissed | 12/18/2008 | LA Citizens | JBA03020 |
| 06-5164 | Dendinger | Ronald | Open | | Lloyds of London | JBA07527 |
| 06-5164 | Dendinger | Ronald | Negotiated | | LA Citizens | JBA01463 |
| 06-5164 | Dendinger | Takako | Dismissed | 11/3/2008 | Allstate | JBA03100 |
| 06-5164 | Denesse | Caroll | Dismissed wo | 7/16/2008 | Allstate | JBA01257 |
| 06-5164 | Dennis | Deietra | Dismissed | 12/18/2008 | St Paul/Travelers | JBA01319 |
| 06-5164 | Dennis | Duane | Negotiated | | Lafayette/United Fire | JBA00252 |
| 06-5164 | Dennis | Laura | | | St Paul/Travelers | JBA03054 |
| 06-5164 | DeRoche | Larry | Severed to Ind Case | | State Farm | JBA00246 |
| 06-5164 | DeRouen | Patricia | Dismissed | | Allstate | JBA02057 |
| 06-5164 | DeShazo | Jeffrey | | | Allstate | JBA01166 |
| 06-5164 | Deshon | Berry | Dismissed wo | 7/16/2008 | Allstate | JBA02993 |
| 06-5164 | Deslatte | Peter | Severed to Ind Case | | State Farm | JBA00017 |
| 06-5164 | Despenza | Lawrence | | | Homesite | JBA01846 |
| 06-5164 | Desselle | Robbie | Severed to Ind Case | | State Farm | JBA00173 |
| 06-5164 | Deverny | Curtis | Dismissed wo | | Audubon | JBA00646-01 |
| 06-5164 | Deverny | Curtis | Dismissed wo | | Audubon | JBA00646-02 |
| 06-5164 | Devezin | Jerome | | | Allstate | JBA02631 |
| 06-5164 | Dexter | John | | | Allstate | JBA01856 |
| 06-5164 | Diaz | Errol | Dismissed | 12/18/2008 | St Paul/Travelers | JBA02607 |
| 06-5164 | Diggs | Roslyn | Dismissed | 12/18/2008 | LA Citizens | JBA01396 |
| 06-5164 | Digiovanni | Steven | Dismissed wo | 12/18/2008 | Farmers | JBA00307 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 06-5164 | Diles | Debra | Dismissed | 12/18/2008 | LA Citizens | JBA00976 |
| 06-5164 | Diles | Judy | Dismissed | 12/18/2008 | Allstate | JBA00488 |
| 06-5164 | Dillman | John | Dismissed | 9/12/2008 | Allstate | JBA00207 |
| 06-5164 | Dillon | Linda | Dismissed | 12/18/2008 | LA Citizens | JBA01752 |
| 06-5164 | Dillon | Lorena | Dismissed | 12/18/2008 | LA Citizens | JBA02745 |
| 06-5164 | DiMaggio | Dolly | Dismissed wo | | | JBA00482-02 |
| 06-5164 | DiMaggio | Dolly | | | State Farm | JBA00482-01 |
| 06-5164 | DiMarco | Gura | Dismissed wo | 12/18/2008 | LA Citizens | JBA01036 |
| 06-5164 | DiRosa | Lesley | Severed to Ind Case | 7/28/2008 | State Farm | JBA01612 |
| 06-5164 | Dixon | JoAnn | Severed to Ind Case | | State Farm | JBA02429-01 |
| 06-5164 | Dixon | JoAnn | Severed to Ind Case | | State Farm | JBA02429-02 |
| 06-5164 | Dixon | JoAnn | Severed to Ind Case | | State Farm | JBA02429-03 |
| 06-5164 | Dixon | Robin | Dismissed wo | 12/18/2008 | Republic | JBA02718 |
| 06-5164 | Dixon | Tronda | Dismissed wo | | | JBA02622 |
| 06-5164 | Dixon | Wilmer | Negotiated | | St Paul/Travelers | JBA02196 |
| 06-5164 | Doane | Donald | Dismissed wo | 7/16/2008 | Allstate | JBA00024 |
| 06-5164 | Dominguez | Lauralyn | Dismissed | 12/18/2008 | LA Citizens | JBA00850-01 |
| 06-5164 | Dominguez | Paul | Negotiated | | LA Citizens | JBA00850 |
| 06-5164 | Don | Francis | Dismissed | 9/12/2008 | Allstate | JBA01997 |
| 06-5164 | Don | Francis | Dismissed | 7/16/2008 | Allstate | JBA01997-02 |
| 06-5164 | Donald | Amelia | Dismissed wo | 12/18/2008 | Allstate | JBA00685 |
| 06-5164 | Donatto | Eleanor | Dismissed wo | 12/18/2008 | LA Citizens | JBA01547 |
| 06-5164 | Donnelly | Tomas | Dismissed | | AAA | JBA00098 |
| 06-5164 | Dooley | William (Bill) | Dismissed wo | | Encompass | JBA02919 |
| 06-5164 | Dorberth | Brigitte | Dismissed | 12/18/2008 | LA Citizens | JBA01677 |
| 06-5164 | Dorberth | Helmut | Dismissed wo | | | JBA01729 |
| 06-5164 | Dorsey | Connie | Dismissed | | AAA | JBA03034 |
| 06-5164 | Dorsey | Geneva | | | Allstate | JBA02538 |
| 06-5164 | Dorsey | Karen | Negotiated | | LA Citizens | JBA02275 |
| 06-5164 | Doss | D'Lise | Dismissed | 12/18/2008 | LA Citizens | JBA01984 |
| 06-5164 | Doss | Lollie | Dismissed wo | 12/18/2008 | LA Citizens | JBA02068 |
| 06-5164 | Doucette | Stanley | | | LA Citizens | JBA00259 |
| 06-5164 | Doucette | Vicy | Severed to Ind Case | | State Farm | JBA00622 |
| 06-5164 | Doughty | Harry | | | Allstate | JBA03187 |
| 06-5164 | Douglas | Mark | Severed to Ind Case | | State Farm | JBA01165 |
| 06-5164 | Douglas-Goldsmith | Mary | Dismissed | 12/18/2008 | St Paul/Travelers | JBA02418 |
| 06-5164 | Douse | Marcia | Dismissed | | Metropolitan | JBA00445 |
| 06-5164 | Douse | Velaria | Dismissed wo | | | JBA00501 |
| 06-5164 | Drummonds | Eunice | Dismissed | 12/18/2008 | LA Citizens | JBA01549 |
| 06-5164 | dubroca | Judy | Severed to Ind Case | | State Farm | JBA03193 |
| 06-5164 | Duchmann | Grace | Dismissed | 12/18/2008 | LA Citizens | JBA02426 |
| 06-5164 | Dugars | Birdie | Open | | ZC Sterling | JBA00456 |
| 06-5164 | Dugas | Brenda | Severed to Ind Case | | State Farm | JBA01786 |

| | | | | | |
|---|---|---|---|---|---|
| 06-5164 | Dukes | Earline | Negotiated | | Lafayette/United Fire | JBA02903 |
| 06-5164 | Dumas | Felicia | Dismissed | | LA Citizens | JBA02524 |
| 06-5164 | Dumas | Mary | Dismissed wo | | ANPAC | JBA01848 |
| 06-5164 | Dunbar | Emelda | Dismissed wo | 7/16/2008 | Allstate | JBA00554 |
| 06-5164 | Duncan | Deborah | Dismissed wo | 7/16/2008 | Allstate | JBA00838 |
| 06-5164 | Dunn | Thomas | Dismissed | 12/18/2008 | LA Citizens | JBA01781-02 |
| 06-5164 | Dunn | Thomas | Dismissed | 12/18/2008 | LA Citizens | JBA01781-03 |
| 06-5164 | Dunn | Thomas | Dismissed | | Zurich | JBA01781 |
| 06-5164 | Dunn | Thomas | Open | | Lloyds of London | JBA01781-01 |
| 06-5164 | Duplessis | Ada | Open | | Balboa | JBA01378 |
| 06-5164 | Duplessis | Consetta | Dismissed wo | | Union National | JBA00240 |
| 06-5164 | Duplessis | Paulette | Dismissed wo | 7/16/2008 | Allstate | JBA00884 |
| 06-5164 | Dupon | Wesley | Dismissed | | Scottsdale | JBA02301 |
| 06-5164 | Dupremont | Valerie | Dismissed wo | | Allstate | JBA01683 |
| 06-5164 | Duroncelet | Leonard & Lillie | Severed to Ind Case | | State Farm | JBA00755 |
| 06-5164 | Duvernay | Joann | | | American Security | JBA01951 |
| 06-5164 | Dwyer | Ronald | Open | | Allstate | JBA00661 |
| 06-5164 | Dyer | John | | | Allstate | JBA02128 |
| 06-5164 | Dyer | Juanita | Open | | Safeco | JBA02532 |
| 06-5164 | Dyer | Lynda | | | LA Citizens | JBA01893 |
| 06-5164 | Eames | Louis | Dismissed | 12/18/2008 | LA Citizens | JBA00967 |
| 06-5164 | Earl | Anthonyn | Negotiated | | LA Citizens | JBA02819 |
| 06-5164 | Early | Mardele | Dismissed wo | 7/15/2008 | Allstate | JBA00343 |
| 06-5164 | Echols | Willard | Negotiated | | LA Citizens | JBA03028 |
| 06-5164 | Echols | Willard | Severed to Ind Case | | State Farm | JBA03028-02 |
| 06-5164 | Edinburgh | Cornelius | Severed to Ind Case | | State Farm | JBA00463 |
| 06-5164 | Edinburgh | Emelda | Open | | American Security | JBA01195-01 |
| 06-5164 | Edinburgh | Emelda | Negotiated | | LA Citizens | JBA01195-02 |
| 06-5164 | Edward | Egan | Negotiated | | LA Citizens | JBA02135 |
| 06-5164 | Edwards | Dawn | Severed to Ind Case | | State Farm | JBA00317 |
| 06-5164 | Edwards | Dawn | Severed to Ind Case | | State Farm | JBA00317-02 |
| 06-5164 | Edwards | Dwayne | Open | | Southwest Business | JBA00550 |
| 06-5164 | Edwards | Irma | Dismissed wo | 12/18/2008 | | JBA01002 |
| 06-5164 | Edwards | Joyce | Dismissed wo | | LA Citizens | JBA03087 |
| 06-5164 | Edwards | Myra | Dismissed | 12/6/2008 | Allstate | JBA00797 |
| 06-5164 | Edwards | Patricia | Dismissed wo | 12/18/2008 | LA Citizens | JBA03175 |
| 06-5164 | Edwards | Rochelle | Open | | American Security | JBA00732 |
| 06-5164 | Edwards | Ruby | Dismissed wo | 7/16/2008 | Allstate | JBA02390 |
| 06-5164 | Edwards | Shirley | Negotiated | | Lafayette/United Fire | JBA01184 |
| 06-5164 | Edwards | Shontell | Dismissed | | Allstate | JBA01936 |
| 06-5164 | Edwards | Vivian | | | State Farm | JBA02281 |
| 06-5164 | Edwards-Burgess | Glenda | | | Allstate | JBA01633 |
| 06-5164 | Ekperikpe | Bettye | Severed to Ind Case | | State Farm | JBA01268 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 06-5164 | Eli | Wanda | | | Allstate | JBA00774 |
| 06-5164 | Elliot | James | Dismissed wo | 7/16/2008 | Allstate | JBA00724 |
| 06-5164 | Ellis | Elizabeth | Dismissed wo | | AMICA | JBA00350 |
| 06-5164 | Ellis | Paula | Dismissed wo | 7/16/2008 | Allstate | JBA00543 |
| 06-5164 | Ellis | Pearl | Dismissed | 12/18/2008 | LA Citizens | JBA02506 |
| 06-5164 | Ellis | Ruby | | | Allstate | JBA02393 |
| 06-5164 | Ellis | Sybil | Dismissed wo | 7/16/2008 | Allstate | JBA00920 |
| 06-5164 | Elmore | Christell | Dismissed wo | 7/16/2008 | Allstate | JBA01578-02 |
| 06-5164 | Elmore | Christell | Dismissed wo | 12/18/2008 | LA Citizens | JBA01578-01 |
| 06-5164 | Elum | Wanda | Dismissed wo | 7/16/2008 | Allstate | JBA00642 |
| 06-5164 | Elwood | Linda | Dismissed | 12/8/2008 | Allstate | JBA01453 |
| 06-5164 | Emilien | Maria | Dismissed wo | 7/16/2008 | Allstate | JBA00746 |
| 06-5164 | Encalarde | Chanell | Open | | Balboa | JBA00908 |
| 06-5164 | Ervin | Danita | Dismissed | 12/18/2008 | LA Citizens | JBA02785 |
| 06-5164 | ERVIN | MAGGIE | Dismissed | 12/18/2008 | LA Citizens | JBA02987 |
| 06-5164 | Esco | Jacqueline | Dismissed | 12/18/2008 | LA Citizens | JBA02542 |
| 06-5164 | Esneault | Antoinette | Dismissed | 12/18/2008 | Allstate | JBA00557 |
| 06-5164 | Espinosa | Victor | Severed to Ind Case | | State Farm | JBA00314 |
| 06-5164 | Essno | Alverta | | | Farmers | JBA00430 |
| 06-5164 | Esteen | Debra | Dismissed | 12/18/2008 | LA Citizens | JBA02321 |
| 06-5164 | Esteves | Gertrude | Dismissed wo | 11/3/2008 | St Paul/Travelers | JBA02207 |
| 06-5164 | Evans | Catherine | Dismissed wo | 9/12/2008 | Allstate | JBA00255 |
| 06-5164 | Evans | Oliver | | | State Farm | JBA02139 |
| 06-5164 | Evans | Paulette | Open | | American Security | JBA00369 |
| 06-5164 | Everett | Rosa | Dismissed | | Allstate | JBA00985 |
| 06-5164 | Everette | Lawrence | Dismissed wo | | Hartford | JBA00965 |
| 06-5164 | Everhardt | JoAnn | Severed to Ind Case | | State Farm | JBA03094 |
| 06-5164 | Everson | James | Dismissed wo | 7/16/2008 | Allstate | JBA01082 |
| 06-5164 | Every | Kendra | Open | | American Security | JBA00881 |
| 06-5164 | Expose | Darell | Severed to Ind Case | | State Farm | JBA00808 |
| 06-5164 | Fabbra | Patricia | Negotiated | | Lafayette/United Fire | JBA03195 |
| 06-5164 | Fabre | Kevin | Open | | Safeco | JBA02891 |
| 06-5164 | Fabre | Robin | Negotiated | | LA Citizens | JBA02314 |
| 06-5164 | Faciane | Betty | Dismissed | 12/18/2008 | Republic | JBA01443 |
| 06-5164 | Falls | Shirley | Dismissed | 12/18/2008 | LA Citizens | JBA00751 |
| 06-5164 | Farley | Ruby | Dismissed | 12/18/2008 | LA Citizens | JBA01682 |
| 06-5164 | Farrow | Alice | Dismissed | 12/18/2008 | Allstate | JBA00166 |
| 06-5164 | Fatheree | Marie | Dismissed wo | 12/18/2008 | LA Citizens | JBA01920 |
| 06-5164 | Faulkner | Frank | | | Allstate | JBA00193 |
| 06-5164 | Faulkner | Rita | | | Allstate | JBA01236 |
| 06-5164 | Fazande | Ethel-may | | | LA Citizens | JBA00656 |
| 06-5164 | Fefie | Cynthia | | | State Farm | JBA01407 |
| 06-5164 | Felix | Joseph | | | Allstate | JBA01056 |

| Case | Last Name | First Name | Status | Date | Insurer | Bates |
|---|---|---|---|---|---|---|
| 06-5164 | Felton | Betty | Dismissed | 12/18/2008 | St Paul/Travelers | JBA00503 |
| 06-5164 | Felton | Herbert | Open | | Horace Mann | JBA02628 |
| 06-5164 | Feran | Phyliss | Severed to Ind Case | | State Farm | JBA00099 |
| 06-5164 | Fernandez | David | Dismissed | 9/12/2008 | Allstate | JBA02852 |
| 06-5164 | Fernandez | Julie | Severed to Ind Case | | State Farm | JBA01704 |
| 06-5164 | Fernandez | Wanda | Dismissed | 9/12/2008 | Allstate | JBA01155-02 |
| 06-5164 | Fernandez | Wanda | Dismissed | 12/18/2008 | LA Citizens | JBA01155-01 |
| 06-5164 | Ferrand | Chris | Dismissed wo | 12/18/2008 | LA Citizens | JBA02404 |
| 06-5164 | Ferrara | Rose | Severed to Ind Case | | State Farm | JBA00655 |
| 06-5164 | Ferrer-Pansano | Cherrie | Dismissed | | Liberty Mutual | JBA02967 |
| 06-5164 | Ferrouillet | Armand | Severed to Ind Case | | State Farm | JBA00727 |
| 06-5164 | Fields | Ethel | Negotiated | | LA Citizens | JBA01150 |
| 06-5164 | Fields | Loretta | Dismissed | | Hartford | JBA01153 |
| 06-5164 | Fields | Lorraine | | | Allstate | JBA02515 |
| 06-5164 | Fields | Theresa | Dismissed | 12/18/2008 | LA Citizens | JBA03107 |
| 06-5164 | Finch | Fred | Dismissed | | Hanover | JBA02124 |
| 06-5164 | Finley | Keysha | | | Republic | JBA03148 |
| 06-5164 | Finney | Pamela | Open | | Safeco | JBA01264 |
| 06-5164 | Firman | Issac | Dismissed wo | 7/16/2008 | Allstate | JBA00631 |
| 06-5164 | Firman | Wanda | Dismissed wo | 12/18/2008 | LA Citizens | JBA00915 |
| 06-5164 | Firmin | Luevern | Dismissed | 12/18/2008 | LA Citizens | JBA01280 |
| 06-5164 | Firmin | Matthew | Severed to Ind Case | | State Farm | JBA02019 |
| 06-5164 | Fisher | Jacynthia | Severed to Ind Case | | State Farm | JBA01974 |
| 06-5164 | Flagge | Glenda | Negotiated | | Lexington | JBA00303 |
| 06-5164 | Flaig | Ellen | Severed to Ind Case | | State Farm | JBA00176 |
| 06-5164 | Fleming | Diane | | | Allstate | JBA00796 |
| 06-5164 | Fleming | Flora | Dismissed | 12/18/2008 | Republic | JBA02898 |
| 06-5164 | Flery | Gwendolyn | Severed to Ind Case | | State Farm | JBA01038 |
| 06-5164 | Fleury | Albert | Dismissed wo | 12/18/2008 | Farmers | JBA01085 |
| 06-5164 | Florent | Donald | Severed to Ind Case | | State Farm | JBA00091 |
| 06-5164 | Flot | Denise | Dismissed | 12/18/2008 | Lafayette/United Fire | JBA01404 |
| 06-5164 | Flot | Donna | Dismissed wo | 7/16/2008 | Allstate | JBA00407 |
| 06-5164 | Flot | Melanie | | | Allstate | JBA00565 |
| 06-5164 | Floyd | Sandra | Negotiated | | Lafayette/United Fire | JBA00887 |
| 06-5164 | Foley | Arthur | Dismissed | 12/18/2008 | LA Citizens | JBA00388 |
| 06-5164 | Foley | Calvin | Open | | American Security | JBA01636 |
| 06-5164 | Foley | Cynthia | Severed to Ind Case | | State Farm | JBA00926 |
| 06-5164 | Foley | Myra | Open | | American Security | JBA01050 |
| 06-5164 | Fontenot | Carlton | Dismissed | 12/18/2008 | LA Citizens | JBA02863 |
| 06-5164 | Fontenot | Carlton | Negotiated | | Lexington | JBA02863-02 |
| 06-5164 | Fontenot | John | Dismissed | 12/18/2008 | LA Citizens | JBA00594 |
| 06-5164 | Foots | Cynthia | Negotiated | | Lexington | JBA00464 |
| 06-5164 | Forchia | Evelyn | | | Liberty Mutual | JBA03169 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 06-5164 | Ford | Almarie | Severed to Ind Case | | State Farm | JBA00383 |
| 06-5164 | Ford | Wesley | Severed to Ind Case | | State Farm | JBA00218 |
| 06-5164 | Forte-Mackay | Jacqueline | Dismissed | | Hanover | JBA03179 |
| 06-5164 | FORTI | MARIA | Dismissed | | ANPAC | JBA02981 |
| 06-5164 | Fortier | Alexzine | Negotiated | | Lafayette/United Fire | JBA03155 |
| 06-5164 | Fortin | Waldo | | | State Farm | JBA01163-01 |
| 06-5164 | Fortin | Waldo | | | State Farm | JBA01163-02 |
| 06-5164 | Fortin | Yola | Dismissed | 12/18/2008 | LA Citizens | JBA02121 |
| 06-5164 | Foster | Cheryl | | | LA Citizens | JBA02195 |
| 06-5164 | Foster | Ella | Dismissed wo | | | JBA00918-03 |
| 06-5164 | Foster | Ella | Negotiated | | LA Citizens | JBA00918-01 |
| 06-5164 | Foster | Ella | Negotiated | | LA Citizens | JBA00918-02 |
| 06-5164 | Foster | Linda | Dismissed | 12/18/2008 | LA Citizens | JBA03131 |
| 06-5164 | Foster | Stephen | Dismissed | 9/12/2008 | AAA | JBA01933 |
| 06-5164 | Foster | Vincent | Dismissed | 12/18/2008 | St Paul/Travelers | JBA02872 |
| 06-5164 | Foster | Wilma | Dismissed | 9/12/2008 | Allstate | JBA01285 |
| 06-5164 | Fouchea-Golden | Gaynell | Negotiated | | LA Citizens | JBA02188 |
| 06-5164 | Foucher | Brenda | Dismissed | 12/18/2008 | LA Citizens | JBA00044 |
| 06-5164 | Fraise | Janis | Dismissed wo | 12/18/2008 | LA Citizens | JBA00574 |
| 06-5164 | Francis | Cynthia | Dismissed wo | 12/18/2008 | USAA | JBA00853 |
| 06-5164 | Francis | Edward | Dismissed | 12/18/2008 | State Farm | JBA01956 |
| 06-5164 | Francis | LaShanda | Severed to Ind Case | | LA Citizens | JBA02297 |
| 06-5164 | Francis | Morris | Dismissed wo | 12/18/2008 | LA Citizens | JBA02040 |
| 06-5164 | Francois | Carol | Dismissed | 9/12/2008 | Allstate | JBB00192-04 |
| 06-5164 | Francois | Carol | Dismissed wo | | | JBB00192-01 |
| 06-5164 | Francois | Carol | Dismissed wo | | | JBB00192-02 |
| 06-5164 | Francois | Carol | Dismissed wo | | | JBB00192-03 |
| 06-5164 | Francois | Clarence | Severed to Ind Case | | State Farm | JBA01026 |
| 06-5164 | Francois | Kenneth | | | St Paul/Travelers | JBA01104 |
| 06-5164 | Francois | Leon | Dismissed wo | 12/18/2008 | LA Citizens | JBA01454 |
| 06-5164 | Frank | Patricia | Dismissed wo | | Union National | JBA01689 |
| 06-5164 | Frank | Rolanda | Dismissed wo | 12/18/2008 | LA Citizens | JBA00575 |
| 06-5164 | Franklin | Ernestine | Severed to Ind Case | | State Farm | JBA00467 |
| 06-5164 | Franklin | Katherine | Negotiated | | LA Citizens | JBA01373 |
| 06-5164 | Franklin | Mildred | Dismissed | | Union National | JBA02692 |
| 06-5164 | Franklin | Rebecca | Dismissed | 12/18/2008 | Lexington | JBA02169 |
| 06-5164 | Frayle | Jane | | | Allstate | JBA02324 |
| 06-5164 | Frazier | Isabelle | | | Allstate | JBA01271 |
| 06-5164 | Frederick | Shirley | Severed to Ind Case | | State Farm | JBA01392 |
| 06-5164 | Freeman | Jason | | | Allstate | JBA00678 |
| 06-5164 | Freeman | Laverdia | Dismissed | 12/18/2008 | Allstate | JBA01233 |
| 06-5164 | Freeman | Patricia | Dismissed wo | 12/18/2008 | LA Citizens | JBA00357 |
| 06-5164 | Freeman | Sabrina | Dismissed | | ANPAC | JBA01971 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 06-5164 | Feire | Robert | Severed to Ind Case | | State Farm | JBA02011 |
| 06-5164 | Fryson | Carolyn | Dismissed wo | 7/16/2008 | Allstate | JBA00946-01 |
| 06-5164 | Fryson | Carolyn | Dismissed wo | 7/16/2008 | Allstate | JBA00946-02 |
| 06-5164 | Fuchs | Stacy | Severed to Ind Case | | State Farm | JBA00862 |
| 06-5164 | Fulton | Jessie | | | Farmers | JBA01916 |
| 06-5164 | Fulton | Lena | Dismissed wo | | Hartford | JBA00906 |
| 06-5164 | Fulton | Vera | | | Allstate | JBA02613 |
| 06-5164 | Fultz | Ernestine | Severed to Ind Case | | State Farm | JBA01066 |
| 06-5164 | Gable | Kenneth | Severed to Ind Case | 12/18/2008 | LA Citizens | JBA02161 |
| 06-5164 | Gabriel | Adolph | Dismissed | 9/12/2008 | Allstate | JBA02560 |
| 06-5164 | Gabriel | Edna | | | Allstate | JBA01650 |
| 06-5164 | Gabriel | Evelyn | Dismissed wo | | | JBA00037 |
| 06-5164 | Gaddies | Demitria | Severed to Ind Case | | State Farm | JBA02635 |
| 06-5164 | Gafur | Asif | | | Allstate | JBA02061 |
| 06-5164 | Gaines | Birdie | Dismissed wo | | Union National | JBA01593 |
| 06-5164 | Gaines | Lester | Open | | Safeco | JBA02166-01 |
| 06-5164 | Gaines | Lester | Open | | Safeco | JBA02166-02 |
| 06-5164 | Gaines | Mercedes | Severed to Ind Case | | State Farm | JBA00042 |
| 06-5164 | Gaines | Shirley Mae | Open | | Balboa | JBA02046 |
| 06-5164 | Galatas | Marie | Dismissed | 12/18/2008 | National Security | JBA02763-01 |
| 06-5164 | Galatas | Marie | Open | | National Security | JBA02763-02 |
| 06-5164 | Galatas | Marie | Open | | National Security | JBA02763-03 |
| 06-5164 | Galatas | Marie | Open | | National Security | JBA02763-04 |
| 06-5164 | Gallaud | Tiffany | | | Allstate | JBA00079 |
| 06-5164 | Galle | Audra | Dismissed | | AAA | JBA02030 |
| 06-5164 | Galle-Harris | Brenda | Dismissed | 12/18/2008 | LA Citizens | JBA02976 |
| 06-5164 | Galmon | Viola | Negotiated | | Lexington | JBA02545 |
| 06-5164 | Gant | Leo | Dismissed | 12/18/2008 | LA Citizens | JBA02894 |
| 06-5164 | Gant | Vesta | Open | | American Security | JBA02578 |
| 06-5164 | GARCIA | CHERYL | Dismissed wo | 12/18/2008 | LA Citizens | JBA01883 |
| 06-5164 | Garcia | Felix | | | LA Citizens | JBA03083 |
| 06-5164 | Garcia | Juan | Dismissed | 12/18/2008 | St Paul/Travelers | JBA00538 |
| 06-5164 | Garcia | Rollin | | | Allstate | JBA02122 |
| 06-5164 | Gardner | Joseph | Dismissed | 12/18/2008 | LA Citizens | JBA02584 |
| 06-5164 | Gardner | Maythel | Dismissed | 9/12/2008 | LA Citizens | JBA01854 |
| 06-5164 | Gardner | Patricia | Dismissed | 12/18/2008 | LA Citizens | JBA00608 |
| 06-5164 | GARIBALDI | AMADEE | Dismissed | 9/12/2008 | Allstate | JBA02984 |
| 06-5164 | Garibaldi | Arnold | Open | | Horace Mann | JBA02907 |
| 06-5164 | Garibaldi | Terry | Dismissed | 12/18/2008 | LA Citizens | JBA01511 |
| 06-5164 | Garman | Barbara | Dismissed | 9/12/2008 | Allstate | JBA01791 |
| 06-5164 | Garnier | Iris | Dismissed | 10/6/2008 | Allstate | JBA02374 |
| 06-5164 | Garrett | Leroy | Dismissed | 12/18/2008 | LA Citizens | JBA00787 |
| 06-5164 | Garrison | Rosalie | Dismissed | 12/18/2008 | St Paul/Travelers | JBA00404 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 06-5164 | Gaskin | Margaret | | | St Paul/Travelers | JBA02339 |
| 06-5164 | Gaspard | Henry | Dismissed | 12/18/2008 | LA Citizens | JBA01617 |
| 06-5164 | Gaspard | Linda | Dismissed | 12/18/2008 | USAA | JBA01346 |
| 06-5164 | Gaspard | Lionel | Dismissed wo | | Hartford | JBA027769-03 |
| 06-5164 | Gaspard | Lionel | Severed to Ind Case | | State Farm | JBA027769-01 |
| 06-5164 | Gaspard | Rhonda | Dismissed wo | 7/16/2008 | Allstate | JBA00665 |
| 06-5164 | Gasper | Rudolph | | | Allstate | JBA03134 |
| 06-5164 | Gaston | Sykina | | | Allstate | JBA02162 |
| 06-5164 | Gatlin | Jessie | Dismissed wo | | AAA | JBA02512 |
| 06-5164 | Gatlin | Keiffer | Dismissed | 12/18/2008 | LA Citizens | JBA01473 |
| 06-5164 | Gaunichaux | Mary | Dismissed wo | 7/16/2008 | Allstate | JBA02174 |
| 06-5164 | Gauthier | Emma | Dismissed | 9/12/2008 | Allstate | JBA01524-03 |
| 06-5164 | Gauthier | Louise | | | Allstate | JBA02423 |
| 06-5164 | Gautreau | Josephine | Dismissed | | Hanover | JBA02615 |
| 06-5164 | Gautreau | Josephine | Dismissed | 12/30/2008 | Hanover | JBA02615-01 |
| 06-5164 | Generose | Nadine | Severed to Ind Case | | State Farm | JBA01465 |
| 06-5164 | Genovese | Karen | Severed to Ind Case | | State Farm | JBA00905 |
| 06-5164 | Gentry | Craig | Dismissed wo | | AAA | JBA00181 |
| 06-5164 | Gentry | Linda | Dismissed wo | 12/18/2008 | LA Citizens | JBA00714-01 |
| 06-5164 | Gentry | Linda | Dismissed wo | 12/18/2008 | LA Citizens | JBA00714-02 |
| 06-5164 | George | Lesage | Dismissed wo | | | JBA02150-02 |
| 06-5164 | George | Lesage | Severed to Ind Case | | State Farm | JBA02150 |
| 06-5164 | George | Pamela | | | Lexington | JBA02309 |
| 06-5164 | Georgia | Bryant | Dismissed wo | | | JBA01745 |
| 06-5164 | Gibson | Kimberlyn | Severed to Ind Case | | State Farm | JBA00507 |
| 06-5164 | Gibson | Marguerite | Dismissed | 12/8/2008 | Allstate | JBA02146 |
| 06-5164 | Gifford | Ursula | Dismissed wo | 12/18/2008 | Lexington | JBA01676 |
| 06-5164 | Gilbert | Cherry | Dismissed wo | 7/16/2008 | Allstate | JBA03036 |
| 06-5164 | Gilbert | Freddie | Dismissed wo | 12/18/2008 | LA Citizens | JBA01221 |
| 06-5164 | Gilmore | Danna | **Open** | | Balboa | JBA00687 |
| 06-5164 | Gilmore | Evelyn | Dismissed wo | 12/18/2008 | LA Citizens | JBA01158 |
| 06-5164 | Gilmore | Paul | Dismissed wo | 12/18/2008 | LA Citizens | JBA02100 |
| 06-5164 | Gilmore | Toletha | **Open** | | American Security | JBA00238 |
| 06-5164 | Gilyot | Juile | Severed to Ind Case | | State Farm | JBA005549-01 |
| 06-5164 | Gilyot | Juile | Severed to Ind Case | | State Farm | JBA00549-02 |
| 06-5164 | Gilyot | Julie | Dismissed | 12/18/2008 | LA Citizens | JBA005549-03 |
| 06-5164 | Gilyot | Lee | Dismissed wo | | | JBA005549-04 |
| 06-5164 | Gioe | Laboria | Dismissed | 9/12/2008 | Allstate | JBA00689 |
| 06-5164 | Gioe | Liboria | Dismissed | 9/12/2008 | Allstate | JBA006689-01 |
| 06-5164 | Gioe | Liboria | Negotiated | | LA Citizens | JBA006689-03 |
| 06-5164 | Gioe | Liboria | Severed to Ind Case | | State Farm | JBA006689-02 |
| 06-5164 | Gipson | Pamela | Dismissed | | American Family | JBA02410 |
| 06-5164 | Gisclair | Della | Dismissed wo | 12/18/2008 | LA Citizens | JBA02777 |

| | Last | First | Status | Date | Insurer | Ref |
|---|---|---|---|---|---|---|
| 06-5164 | Giuffre | Vincent | Dismissed | 12/18/2008 | LA Citizens | JBA02289 |
| 06-5164 | Givens | Edna | Dismissed wo | 7/16/2008 | Allstate | JBA02058-01 |
| 06-5164 | Givens | Edna | Dismissed wo | 7/16/2008 | Allstate | JBA02058-02 |
| 06-5164 | Gladney | Iris | Dismissed | 12/18/2008 | LA Citizens | JBA00497 |
| 06-5164 | Gleason | Gwendolyn | | | State Farm | JBA02190 |
| 06-5164 | Glorioso | Leonard | Severed to Ind Case | | State Farm | JBA02236 |
| 06-5164 | Glory | Richard | | | Farm Bureau | JBA02962 |
| 06-5164 | Glover | Evelyn | Dismissed wo | 12/18/2008 | LA Citizens | JBA02737 |
| 06-5164 | Glover | Henry | Dismissed wo | | State Farm | JBA02215 |
| 06-5164 | Glover | Mildred | Severed to Ind Case | | Allstate | JBA01622 |
| 06-5164 | Glowacki | Josephine | Negotiated | | Lafayette/United Fire | JBA00928 |
| 06-5164 | Goddard | Beth | Dismissed | | Liberty Mutual | JBA00006 |
| 06-5164 | Godfrey | James | Severed to Ind Case | | State Farm | JBA01774 |
| 06-5164 | Goines | Rosemary | Negotiated | | Lafayette/United Fire | JBA01112 |
| 06-5164 | Goldbard | Gary | Dismissed wo | | ANPAC | JBA02478 |
| 06-5164 | Golden | Geraldine | Severed to Ind Case | 7/28/2008 | State Farm | JBA00504 |
| 06-5164 | Gonzales | Todd | Dismissed wo | 7/16/2008 | Allstate | JBA01810 |
| 06-5164 | Gonzalez | Haidee | Dismissed | 9/12/2008 | ANPAC | JBA00127 |
| 06-5164 | Gonzalez | Miguel | Dismissed | 12/18/2008 | LA Citizens | JBA00569 |
| 06-5164 | Goodly | Pete | Dismissed | | AAA | JBA01542 |
| 06-5164 | Gordan | Jackie | Dismissed | 12/18/2008 | LA Citizens | JBA00142 |
| 06-5164 | Gordon | Gloria | Dismissed | 12/18/2008 | LA Citizens | JBA02035 |
| 06-5164 | Gordon | Idoshia | | | Allstate | JBA00749 |
| 06-5164 | Gordon | Maurine | Dismissed | 12/18/2008 | LA Citizens | JBA02353 |
| 06-5164 | Gordon | Michael | Dismissed wo | 7/16/2008 | Allstate | JBA02206 |
| 06-5164 | Gormen | Glen | Dismissed wo | 12/18/2008 | Lexington | JBA00789 |
| 06-5164 | Gosserand | Mildred | Severed to Ind Case | | State Farm | JBA03062 |
| 06-5164 | Gostl | Mark | Dismissed wo | 7/16/2008 | Allstate | JBA02957 |
| 06-5164 | Gould | Elvera | Dismissed | 12/18/2008 | LA Citizens | JBA01992 |
| 06-5164 | Gould | Emelda | | | St Paul/Travelers | JBA00046 |
| 06-5164 | Grace | Annell | Dismissed | 12/18/2008 | St Paul/Travelers | JBA00899 |
| 06-5164 | Graham | Joseph | Dismissed | 12/18/2008 | LA Citizens | JBA02054 |
| 06-5164 | Graher | Doris | Severed to Ind Case | | State Farm | JBA02210 |
| 06-5164 | Gransberry | Claude | Dismissed | 12/18/2008 | Allstate | JBA00856 |
| 06-5164 | Grant | Harold | Dismissed | 12/18/2008 | LA Citizens | JBA00842-02 |
| 06-5164 | Grant | Harold | Dismissed | 12/30/2008 | Lafayette/United Fire | JBA00842-01 |
| 06-5164 | Grant | Kendrick | Dismissed | 12/18/2008 | LA Citizens | JBA02620 |
| 06-5164 | Grant | Marilyn | Dismissed wo | | AAA | JBA01431-02 |
| 06-5164 | Grant | Marilyn | Dismissed | | National Lloyds | JBA01431-03 |
| 06-5164 | Grant | Marilyn | Severed to Ind Case | | LA Citizens | JBA01431 |
| 06-5164 | Gray | Carol | Open | | Allstate | JBA02403 |
| 06-5164 | Gray | Carol | Dismissed | 12/18/2008 | LA Citizens | JBA02403-02 |
| 06-5164 | Gray | Ellarose | | | Allstate | JBA02252 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 06-5164 | Gray | Felicia | Dismissed | 12/18/2008 | LA Citizens | JBA02411 |
| 06-5164 | Gray | Georgiana | Dismissed | 12/18/2008 | LA Citizens | JBA02525 |
| 06-5164 | Gray | Geraldine | | | Allstate | JBA02176 |
| 06-5164 | Greco | Gary | Dismissed wo | | Lexon | JBA02066 |
| 06-5164 | Green | Amy | Negotiated | | LA Citizens | JBA00396 |
| 06-5164 | Green | Christina | Dismissed | 12/8/2008 | Allstate | JBA00483 |
| 06-5164 | Green | Clara | Dismissed wo | 7/16/2008 | Allstate | JBA01364 |
| 06-5164 | Green | Deborah | Dismissed | 12/18/2008 | LA Citizens | JBA00775 |
| 06-5164 | Green | Deborah | Dismissed wo | 12/18/2008 | LA Citizens | JBA02425 |
| 06-5164 | Green | Earl | Dismissed | 12/18/2008 | St Paul/Travelers | JBA00038 |
| 06-5164 | Green | Emelda | Dismissed | 12/18/2008 | LA Citizens | JBA01107 |
| 06-5164 | Green | Freddie | Dismissed | 12/18/2008 | Allstate | JBA02160 |
| 06-5164 | Green | Freddie | Negotiated | | Lafayette/United Fire | JBA02160-02 |
| 06-5164 | Green | Leo | Dismissed | 12/18/2008 | LA Citizens | JBA02519-01 |
| 06-5164 | Green | Leo | Dismissed wo | | | JBA02519 |
| 06-5164 | Green | Linda | Dismissed | | AAA | JBA01222 |
| 06-5164 | Green | Lynette | Dismissed | 12/18/2008 | LA Citizens | JBA02303 |
| 06-5164 | Green | Mary | Severed to Ind Case | | State Farm | JBA02958 |
| 06-5164 | Green | Nancy | Severed to Ind Case | | State Farm | JBA02427 |
| 06-5164 | Green | Sadie | Dismissed wo | 7/16/2008 | Allstate | JBA00989 |
| 06-5164 | Green | Sheila | Dismissed | | Union National | JBA01040 |
| 06-5164 | Green | Thelma | Dismissed | 12/18/2008 | LA Citizens | JBA02860 |
| 06-5164 | Green | Tyrone | Dismissed wo | 12/18/2008 | LA Citizens | JBA00435 |
| 06-5164 | Green-Benita | Karen | | | State Farm | JBA03042 |
| 06-5164 | Greenidge | Eleanor | Dismissed | 12/18/2008 | LA Citizens | JBA00315 |
| 06-5164 | Greenwood | Marion | Dismissed wo | 12/12/2008 | Lafayette/United Fire | JBA02189 |
| 06-5164 | Greer | Laura | Severed to Ind Case | | State Farm | JBA00832 |
| 06-5164 | Gregory-Steckel | Shelagh | Dismissed | 12/18/2008 | LA Citizens | JBA02163 |
| 06-5164 | Grenner | Joseph | Dismissed wo | 12/18/2008 | LA Citizens | JBA02950 |
| 06-5164 | Griffin | Chemika | Negotiated | | LA Citizens | JBA02266 |
| 06-5164 | Griffin | Debra | | | Liberty Mutual | JBA02072 |
| 06-5164 | Griffin | Glenda | Dismissed wo | | ANPAC | JBA00220 |
| 06-5164 | Griffin | Joan | Dismissed | 9/12/2008 | Allstate | JBA02972 |
| 06-5164 | Griffin | Lester | Dismissed wo | | | JBA02244 |
| 06-5164 | Griffin | Wilfred | Dismissed | 12/18/2008 | LA Citizens | JBA02290 |
| 06-5164 | Griffith | Tammy | Severed to Ind Case | | State Farm | JBA00363 |
| 06-5164 | Griffith | Thelma | Negotiated | | LA Citizens | JBA03080 |
| 06-5164 | Grimes | Palmalee | Dismissed | 10/6/2006 | Allstate | JBA00134 |
| 06-5164 | Guerra | Frank | Dismissed wo | | | JBA03081 |
| 06-5164 | Guichard | Albert | Dismissed wo | 7/16/2008 | Allstate | JBA00082 |
| 06-5164 | Guidry | Audrey | Dismissed | 9/12/2008 | Allstate | JBA00241-01 |
| 06-5164 | Guidry | Audrey | Dismissed | | Allstate | JBA00241-02 |
| 06-5164 | Guidry | Frankie | Severed to Ind Case | 7/28/2008 | State Farm | JBA00470 |

| | Last | First | Status | Date | Insurer | JBA |
|---|---|---|---|---|---|---|
| 06-5164 | Guillemet | Rosie | Dismissed | 12/18/2008 | LA Citizens | JBA02394 |
| 06-5164 | Guitroz | Brenda | Negotiated | | LA Citizens | JBA02391 |
| 06-5164 | Gullette | Shelia | Dismissed wo | 12/18/2008 | LA Citizens | JBA01546 |
| 06-5164 | Gullette | Shelia | Dismissed wo | | | JBA01546-02 |
| 06-5164 | Gulotta | Donna | Dismissed | 12/18/2008 | LA Citizens | JBA01577 |
| 06-5164 | Gumbs | Linda | | | LA Citizens | JBA01084 |
| 06-5164 | Gusman | Pattie | Dismissed | | Allstate | JBA01200 |
| 06-5164 | Guss | Olivia | Dismissed | 12/18/2008 | St Paul/Travelers | JBA00963 |
| 06-5164 | Guste | Henry | Negotiated | | Farmers | JBA00675 |
| 06-5164 | Guter | Jacqueline | Dismissed | 12/18/2008 | LA Citizens | JBA00495 |
| 06-5164 | Guter | Rachel | Dismissed wo | 7/16/2008 | Allstate | JBA00057 |
| 06-5164 | Guy | Carolyn | Dismissed | 12/18/2008 | LA Citizens | JBA00624 |
| 06-5164 | Guy | George | Dismissed | | Hartford | JBA01865 |
| 06-5164 | Guy | Natasha | Severed to Ind Case | | State Farm | JBA00007 |
| 06-5164 | Guy | Patricia | Dismissed | 12/18/2008 | LA Citizens | JBA01423 |
| 06-5164 | Habisreitinger | Robert | Dismissed | | Liberty Mutual | JBA02913 |
| 06-5164 | Haggins | Qudia | Negotiated | | Lafayette/United Fire | JBA02791 |
| 06-5164 | Haines | Margaret | Dismissed | 12/18/2008 | St Paul/Travelers | JBA00582 |
| 06-5164 | Hale | Silliman | Dismissed | | Allstate | JBA01911-01 |
| 06-5164 | Hale | Silliman | | | State Farm | JBA01911-02 |
| 06-5164 | Hales | Cabrini | Severed to Ind Case | | State Farm | JBA01520 |
| 06-5164 | Hales | Virginia | Severed to Ind Case | 7/28/2008 | State Farm | JBA00628 |
| 06-5164 | Hall | Dumetra | Dismissed | 12/18/2008 | LA Citizens | JBA01444 |
| 06-5164 | Hall | Kenneth | Negotiated | | LA Citizens | JBA03073 |
| 06-5164 | Hall | Reginald | Dismissed | 12/18/2008 | LA Citizens | JBA00611-02 |
| 06-5164 | Hall | Reginald | Dismissed | 12/18/2008 | ZC Sterling | JBA00611-03 |
| 06-5164 | Hall | Reginald | Dismissed wo | | ZC Sterling | JBA00611-01 |
| 06-5164 | Hall | Torin | Dismissed wo | 12/18/2008 | LA Citizens | JBA00506 |
| 06-5164 | Hall | William | Severed to Ind Case | | State Farm | JBA00318 |
| 06-5164 | Halterman | Thomas | Severed to Ind Case | | State Farm | JBA00160 |
| 06-5164 | Hamad | Emad | | | Lloyds of London | JBA01921 |
| 06-5164 | Hamilton | Barbara | Dismissed | 12/18/2008 | LA Citizens | JBA02007 |
| 06-5164 | Hamilton | Erin | Negotiated | | Lexington | JBA02326 |
| 06-5164 | Hamilton | Tommy | Severed to Ind Case | | State Farm | JBA01245 |
| 06-5164 | Hamilton | Vincent | Severed to Ind Case | | State Farm | JBA02616 |
| 06-5164 | Hamlin | Glenda | Open | | American Security | JBA02754 |
| 06-5164 | Hammack | Amanda | Severed to Ind Case | | State Farm | JBA00094 |
| 06-5164 | Hammler | Ronald | | | Allstate | JBA02049 |
| 06-5164 | Hampton | Beverly | | | Allstate | JBA02795 |
| 06-5164 | Hampton | Calvin | | | Lafayette/United Fire | JBA02101 |
| 06-5164 | Hampton | Mary | Dismissed | 12/18/2008 | LA Citizens | JBA01968 |
| 06-5164 | Handy | Ollie | | | LA Citizens | JBA00508 |
| 06-5164 | Handy | Rose | | | Allstate | JBA02802 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 06-5164 | Hankton | Dachonda | Dismissed wo | 12/18/2008 | LA Citizens | JBA01795 |
| 06-5164 | Hankton | Diane | Dismissed | 12/18/2008 | LA Citizens | JBA00788 |
| 06-5164 | Hankton | Earl | | | State Farm | JBA01850 |
| 06-5164 | Hankton, Sr. | Earl | Dismissed | 12/18/2008 | Allstate | JBA01817 |
| 06-5164 | Hansen | Ellen | | | Lexington | JBA00236 |
| 06-5164 | Hardouin | Brian | Dismissed wo | 7/16/2008 | Allstate | JBA00222 |
| 06-5164 | Hardy | Norman | Dismissed wo | 12/18/2008 | Fidelity | JBA00939 |
| 06-5164 | Hardy | Willie | Dismissed | | Hartford | JBA00444 |
| 06-5164 | Hargrove | Florida | Dismissed | 9/12/2008 | Allstate | JBA02343-02 |
| 06-5164 | Hargrove | Florida | Dismissed | 12/18/2008 | LA Citizens | JBA02077 |
| 06-5164 | Harness | Lessie | Dismissed wo | 7/16/2008 | Allstate | JBA00929 |
| 06-5164 | Harper | Robert | Dismissed wo | 12/18/2008 | USAA | JBA02208 |
| 06-5164 | Harrell | Melvin | Severed to Ind Case | | State Farm | JBA02357 |
| 06-5164 | Harris | Agnes | Open | | American Security | JBA00268 |
| 06-5164 | Harris | Annette | Dismissed wo | | Liberty Mutual | JBA02416 |
| 06-5164 | Harris | Charles | Dismissed | 12/18/2008 | LA Citizens | JBA01892 |
| 06-5164 | Harris | Charlotte | | | Allstate | JBA00892 |
| 06-5164 | Harris | Cheri | Dismissed wo | 7/16/2008 | Allstate | JBA00610-03 |
| 06-5164 | Harris | Cheri | Dismissed wo | | | JBA00610-02 |
| 06-5164 | Harris | Cheri | Severed to Ind Case | | State Farm | JBA00610-01 |
| 06-5164 | Harris | Chirrie | | | Allstate | JBA03039 |
| 06-5164 | Harris | Cora | Dismissed | 12/18/2008 | Allstate | JBA01149 |
| 06-5164 | Harris | Dana | Dismissed wo | 12/18/2008 | LA Citizens | JBA01164 |
| 06-5164 | Harris | Eliza | Severed to Ind Case | | State Farm | JBA02120 |
| 06-5164 | Harris | Florence | Dismissed wo | 7/16/2008 | Allstate | JBA01386 |
| 06-5164 | Harris | Helen | Severed to Ind Case | | State Farm | JBA00959 |
| 06-5164 | Harris | Joseph | | | Allstate | JBA02764 |
| 06-5164 | Harris | Karen | Open | | Safeco | JBA02579 |
| 06-5164 | Harris | Kennith | Dismissed | 12/18/2008 | ZC Sterling | JBA01787 |
| 06-5164 | Harris | Linda | Dismissed | 12/18/2008 | LA Citizens | JBA00067 |
| 06-5164 | Harris | Marguerite | Dismissed wo | 12/12/2008 | Lafayette/United Fire | JBA02378 |
| 06-5164 | Harris | Nick | Dismissed wo | 12/18/2008 | St Paul/Travelers | JBA01510 |
| 06-5164 | Harris | Nicole | Dismissed | 12/18/2008 | LA Citizens | JBA01579 |
| 06-5164 | Harris | Odile | Open | | LA Citizens | JBA00717 |
| 06-5164 | Harris | Patricia | Dismissed wo | 7/16/2008 | Allstate | JBA00522 |
| 06-5164 | Harris | Randy | Dismissed wo | | Union National | JBA01449 |
| 06-5164 | Harris | Sabrina | Dismissed | | AAA | JBA02518-01 |
| 06-5164 | Harris | Sabrina | Severed to Ind Case | | State Farm | JBA02518-02 |
| 06-5164 | Harris | Sonia | Dismissed | 9/12/2008 | Allstate | JBA00874 |
| 06-5164 | Harrison | Alex | Dismissed wo | 12/18/2008 | LA Citizens | JBA02337 |
| 06-5164 | Harrison | Donald | Severed to Ind Case | | State Farm | JBA00793 |
| 06-5164 | Harrison | Edna | Dismissed | 12/18/2008 | St Paul/Travelers | JBA00852 |
| 06-5164 | Harrison | Herreast | Dismissed | | Hartford | JBA00125 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 06-5164 | Harrison | Michele | Dismissed | 12/18/2008 | ZC Sterling | JBA01833 |
| 06-5164 | Harris-Polite | Vera | | | State Farm | JBA00651 |
| 06-5164 | Harris-Savoie | Mary | Dismissed | 12/18/2008 | LA Citizens | JBA01426 |
| 06-5164 | Harry | Carol | Dismissed wo | 7/16/2008 | Allstate | JBA02052 |
| 06-5164 | Hart | Carolyn | Severed to Ind Case | | State Farm | JBA02214 |
| 06-5164 | Hart | John | Dismissed | | Liberty Mutual | JBA00648 |
| 06-5164 | Hartford | Valerie | Open | | LA Citizens | JBA03086 |
| 06-5164 | Hartley | Alex | Dismissed wo | 7/16/2008 | Allstate | JBA00458 |
| 06-5164 | Hartmann | Patricia | Dismissed wo | 12/18/2008 | LA Citizens | JBA00637 |
| 06-5164 | Hartwell | Kathleen | Dismissed wo | | Liberty Mutual | JBA02112 |
| 06-5164 | Hartzog | Bonnie | Dismissed wo | 7/16/2008 | Allstate | JBA00781 |
| 06-5164 | Harvey | Jarmel | Dismissed wo | 12/18/2008 | Hartford | JBA01090 |
| 06-5164 | Hasan | Carolyn | Dismissed | 12/18/2008 | LA Citizens | JBA01656 |
| 06-5164 | Hasberry | Elnora | Dismissed | 12/18/2008 | LA Citizens | JBA01051 |
| 06-5164 | Hatcher | Gloria | Dismissed | 12/18/2008 | LA Citizens | JBA01369 |
| 06-5164 | Haughton | Andrew | | | Republic | JBA03077 |
| 06-5164 | Hawkins | Chelita | Dismissed | 12/18/2008 | Republic | JBA01755 |
| 06-5164 | Hawkins | Elmira | | | Allstate | JBA02269 |
| 06-5164 | Hawkins | Kevin | Dismissed | 12/18/2008 | LA Citizens | JBA02125 |
| 06-5164 | Hayes | Barry | Dismissed wo | 12/18/2008 | Republic | JBA01490 |
| 06-5164 | Hayes | Jocelyn | Severed to Ind Case | | State Farm | JBA01625 |
| 06-5164 | Hayes | Joycelyn | Dismissed | 12/18/2008 | ZC Sterling | JBA00399 |
| 06-5164 | Hayes | Rodney | | | Allstate | JBA03000 |
| 06-5164 | Hayes | Sibbie | Dismissed wo | | Allstate | JBA02235 |
| 06-5164 | Haynes | Beatrice | Negotiated | 7/16/2008 | Lafayette/United Fire | JBA00816 |
| 06-5164 | Hays | Lennette | Severed to Ind Case | | State Farm | JBA00620 |
| 06-5164 | Hayward | Kathy | Dismissed | 12/18/2008 | LA Citizens | JBA01033 |
| 06-5164 | Haywood | Janice | Negotiated | | Lexington | JBA01609 |
| 06-5164 | Hazet | Unger | Severed to Ind Case | | State Farm | JBA00471 |
| 06-5164 | Heary | Hanna | Dismissed wo | 7/16/2008 | Allstate | JBA01691 |
| 06-5164 | Hebert | Cathy | Severed to Ind Case | | State Farm | JBA00473 |
| 06-5164 | Hebert | Connie | Severed to Ind Case | | State Farm | JBA01715 |
| 06-5164 | Hebert | Ducrest | Dismissed | 12/18/2008 | Allstate | JBA02881-01 |
| 06-5164 | Hebert | Ducrest | Dismissed wo | 7/16/2008 | Allstate | JBA02881-02 |
| 06-5164 | Hebert | Ducrest | Dismissed wo | 7/16/2008 | Allstate | JBA02881-03 |
| 06-5164 | Hebert | Evelyn | Severed to Ind Case | | State Farm | JBA00663 |
| 06-5164 | Hebert | Kathleen | Not Filed | | Fidelity | JBA01804 |
| 06-5164 | Hebert | Richard | Dismissed | 12/18/2008 | LA Citizens | JBA00302 |
| 06-5164 | Hebert | Richerd | Dismissed wo | 12/18/2008 | LA Citizens | JBA00052-01 |
| 06-5164 | Hebert | Richerd | Dismissed wo | 12/18/2008 | LA Citizens | JBA00052-02 |
| 06-5164 | Hebert | Richerd | Dismissed wo | 12/18/2008 | LA Citizens | JBA00052-03 |
| 06-5164 | Hebert | Richerd | Dismissed wo | 12/18/2008 | LA Citizens | JBA00052-04 |
| 06-5164 | Hebert | Richerd | Dismissed wo | 12/18/2008 | LA Citizens | JBA00052-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 06-5164 | Hebert | Richard | Dismissed wo | 12/18/2008 | LA Citizens | JBA00052-06 |
| 06-5164 | Hebert | Sheila | Dismissed | 12/18/2008 | St Paul/Travelers | JBA01932 |
| 06-5164 | Heim | Darrell | Dismissed | 12/18/2008 | LA Citizens | JBA02809 |
| 06-5164 | Heim | Lorie | Dismissed | 12/18/2008 | LA Citizens | JBA02889 |
| 06-5164 | Helaire | Yolanda | Dismissed | 12/18/2008 | LA Citizens | JBA02915 |
| 06-5164 | Helire | Annie | Dismissed wo | | | JBA02238 |
| 06-5164 | Henderson | Claire | Dismissed | 12/18/2008 | LA Citizens | JBA00696 |
| 06-5164 | Hendler | Lee | Dismissed | 10/6/2008 | Allstate | JBA02983 |
| 06-5164 | Hennessey | Michelle | Dismissed wo | 7/16/2008 | Allstate | JBA00230 |
| 06-5164 | Henry | Alvin | Dismissed | | American Family | JBA03164 |
| 06-5164 | Henry | Cleo | Dismissed wo | | Liberty Mutual | JBA01318 |
| 06-5164 | Henry | Denise | | | State Farm | JBA03138 |
| 06-5164 | Henry | Norman | Dismissed | 12/18/2008 | LA Citizens | JBA03098 |
| 06-5164 | Henson | Deborah | Dismissed | | Allstate | JBA02084 |
| 06-5164 | Herbert | Gail | Dismissed | 12/18/2008 | LA Citizens | JBA02254 |
| 06-5164 | Herring | Mary | Dismissed | | Allstate | JBA02690 |
| 06-5164 | Hester | Lawrence | Dismissed wo | | | JBA00021 |
| 06-5164 | Hickman | Lynn | Dismissed wo | 12/18/2008 | USAA | JBA00178 |
| 06-5164 | High | Daniel | Negotiated | | Lloyds of London | JBA01187 |
| 06-5164 | Hilaire | Angel | Dismissed wo | 12/18/2008 | Lexington | JBA03173 |
| 06-5164 | Hill | John | Dismissed wo | 7/16/2008 | Allstate | JBA03089 |
| 06-5164 | Hill | Keith | Dismissed | 12/18/2008 | LA Citizens | JBA00459 |
| 06-5164 | Hill | Sherry | Dismissed | | Lexington | JBA03144 |
| 06-5164 | Hill | Wayne | Severed to Ind Case | | State Farm | JBA00335 |
| 06-5164 | Hilliard | Sharon | Dismissed wo | 12/18/2008 | LA Citizens | JBA02533 |
| 06-5164 | Hilliard | Richard | Dismissed wo | 12/18/2008 | LA Citizens | JBA00626 |
| 06-5164 | Hills | Annie | | | Allstate | JBA01041 |
| 06-5164 | Hills | Doreen | | | American Security | JBA00326 |
| 06-5164 | Hills | Tannor | Open | | Allstate | JBA02336 |
| 06-5164 | Hills | Tannor | Dismissed | 12/18/2008 | LA Citizens | JBA02336-02 |
| 06-5164 | Hingle | Robert | Dismissed wo | 7/16/2008 | State Farm | JBA01246 |
| 06-5164 | Hoang | Hien | Severed to Ind Case | | State Farm | JBA01523 |
| 06-5164 | Hoffmann | Elizabeth | Negotiated | | Lexington | JBA01509 |
| 06-5164 | Hohensee | Martha | | | Allstate | JBA01905 |
| 06-5164 | Holland | Alberta | Negotiated | | LA Citizens | JBA00780 |
| 06-5164 | Holland | Lois | Dismissed | 12/18/2008 | LA Citizens | JBA01730 |
| 06-5164 | Hollander | Natalsha | | | LA Citizens | JBA02833 |
| 06-5164 | Holliday | Mark | Open | | Safeco | JBA01611 |
| 06-5164 | Hollingsworth | Cassandra | Dismissed | 12/18/2008 | LA Citizens | JBA02968 |
| 06-5164 | Hollins | Lillian | Severed to Ind Case | | State Farm | JBA00566 |
| 06-5164 | Hollis | Brenda | | 9/12/2008 | Allstate | JBA02311 |
| 06-5164 | Hollmon | Rose | | | Allstate | JBA02341 |
| 06-5164 | Hollmon | Lavern | Dismissed | 12/18/2008 | LA Citizens | JBA01993 |

| Case No. | Last Name | First Name | Status | Date | Insurer | JBA No. |
|---|---|---|---|---|---|---|
| 06-5164 | Holloway | Virgie | Dismissed | 12/18/2008 | LA Citizens | JBA00596 |
| 06-5164 | Holly | Douglass | Dismissed | | Lexington | JBA00836-01 |
| 06-5164 | Holly | Douglass | Open | | United National | JBA00836-02 |
| 06-5164 | Holmes | Christsandra | Dismissed wo | 12/18/2008 | LA Citizens | JBA02722 |
| 06-5164 | Holmes | Deborah | Dismissed | 12/18/2008 | Allstate | JBA01357 |
| 06-5164 | Holmes | Elaine | Severed to Ind Case | | State Farm | JBA00108 |
| 06-5164 | Holmes | Enid | Open | | LA Citizens | JBA02492 |
| 06-5164 | Holmes | Irwin | Negotiated | | Lafayette/United Fire | JBA00837 |
| 06-5164 | Holmes | Jeanell | Dismissed | 12/18/2008 | LA Citizens | JBA01249-01 |
| 06-5164 | Holmes | Jeanell | Dismissed wo | | LA Citizens | JBA01249-02 |
| 06-5164 | Holmes | John | | | Liberty Mutual | JBA02182 |
| 06-5164 | Holmes | Louis | Dismissed | | Lexington | JBA03178 |
| 06-5164 | Holmes | Raymond | Dismissed | | ANPAC | JBA02261 |
| 06-5164 | Holmes | Roslyn | Dismissed wo | 12/18/2008 | LA Citizens | JBA03137 |
| 06-5164 | Holmes | Veloris | Dismissed | 9/12/2008 | Allstate | JBA00299 |
| 06-5164 | Holmes | Willie | Dismissed | 12/18/2008 | LA Citizens | JBA00998 |
| 06-5164 | Holmes, Sr. | Eric | Severed to Ind Case | 7/28/2008 | State Farm | JBA02097 |
| 06-5164 | Holt | Leon | Negotiated | | LA Citizens | JBA01332 |
| 06-5164 | Honore | Lynn | Dismissed | 12/8/2008 | Allstate | JBA00130 |
| 06-5164 | Honore | Gloria | Dismissed wo | | | JBA00813 |
| 06-5164 | Hood | Daisy | Dismissed | 12/18/2008 | LA Citizens | JBA01354 |
| 06-5164 | Hookfin | Carl | Dismissed | | Metropolitan | JBA00692 |
| 06-5164 | Hooper | Leona | Dismissed | 12/18/2008 | LA Citizens | JBA00063 |
| 06-5164 | Hooper | Rosalie | Dismissed wo | 12/18/2008 | Lloyds of London | JBA02666 |
| 06-5164 | Horn | Tyrus | Dismissed wo | | | JBA00979 |
| 06-5164 | Horn | Jimmie | Dismissed wo | | | JBA00110 |
| 06-5164 | Horne | Joyce | Severed to Ind Case | | State Farm | JBA01142 |
| 06-5164 | Horne | Lessie | Severed to Ind Case | | State Farm | JBA03026 |
| 06-5164 | Horne | Denise | Dismissed wo | 7/16/2008 | Allstate | JBA00731 |
| 06-5164 | Hornsby | Don | Severed to Ind Case | | State Farm | JBA00871 |
| 06-5164 | Houston | Gill | Severed to Ind Case | | State Farm | JBA02287 |
| 06-5164 | Houston | Edrina | Dismissed | 12/30/2008 | Lafayette/United Fire | JBA02497 |
| 06-5164 | Howard | Gwendolyn | Open | | ZC Sterling | JBA01784 |
| 06-5164 | Howard | Juanita | Severed to Ind Case | | State Farm | JBA00600 |
| 06-5164 | Howard | Levi | | | Allstate | JBA02147 |
| 06-5164 | Howard | Rodrick | Dismissed wo | | Liberty Mutual | JBA00962 |
| 06-5164 | Howard | Roslyn | Severed to Ind Case | | State Farm | JBA06612-01 |
| 06-5164 | Howard | Roslyn | Severed to Ind Case | | State Farm | JBA06612-02 |
| 06-5164 | Howard-Cornin | Ann Marie | | | Allstate | JBA00400 |
| 06-5164 | Howells | Barbara | | | Encompass | JBA00505 |
| 06-5164 | Hubbard | Charlain | Dismissed | 12/18/2008 | LA Citizens | JBA01769 |
| 06-5164 | Hubbard | Larnell | | | Allstate | JBA00371 |
| 06-5164 | Hubert | Willie | Dismissed wo | 12/18/2008 | LA Citizens | JBA00219 |

| | | | Status | Date | Insurer | JBA |
|---|---|---|---|---|---|---|
| 06-5164 | Hudson | Annette | Dismissed wo | | Kemper | JBA01800 |
| 06-5164 | Hughes | Evon | Dismissed wo | | | JBA00143 |
| 06-5164 | Hughes | Fredene | Dismissed | 10/6/2008 | Allstate | JBA01140 |
| 06-5164 | Hughes | Henderson | Dismissed wo | 12/18/2008 | LA Citizens | JBA01467 |
| 06-5164 | Hughes | Rosa Mae | Dismissed | 12/18/2008 | LA Citizens | JBA02482 |
| 06-5164 | Humphrey | Tyrone | Dismissed wo | | Liberty Mutual | JBA02736 |
| 06-5164 | Hunt | Louvinia | Dismissed | | Liberty Mutual | JBA01116 |
| 06-5164 | Hunt | Shelita | Dismissed | 12/18/2008 | LA Citizens | JBA01477-02 |
| 06-5164 | Hunt | Shelita | Negotiated | | Lexington | JBA01477 |
| 06-5164 | Hunter | Barbara | Dismissed | 12/18/2008 | LA Citizens | JBA01734 |
| 06-5164 | Hunter | Carl | Negotiated | | Lafayette/United Fire | JBA03014 |
| 06-5164 | Hunter | Lionel | Dismissed | 12/18/2008 | LA Citizens | JBA02286 |
| 06-5164 | Hunter | Lydia | Negotiated | | LA Citizens | JBA01059 |
| 06-5164 | Hurts | Denise | Severed to Ind Case | | State Farm | JBA00710 |
| 06-5164 | Hutton | Charlie | Dismissed | 12/18/2008 | LA Citizens | JBA02434 |
| 06-5164 | Huynh | Tien | Dismissed wo | 12/18/2008 | Essex/Markel | JBA01924 |
| 06-5164 | Hyams | Evelyn | Dismissed | | Metropolitan | JBA03007 |
| 06-5164 | Hyde | Joan | **Open** | | Southwest Business | JBA01553 |
| 06-5164 | Hymel | Lisa | Dismissed | 12/8/2008 | Allstate | JBA01926 |
| 06-5164 | Innis | Daisy | | | Allstate | JBA03002 |
| 06-5164 | Irons | Rosetta | Dismissed | 12/8/2008 | Allstate | JBA00627 |
| 06-5164 | Irvin | Angela | **Open** | | Safeco | JBA00826 |
| 06-5164 | Irvin | Henry | Dismissed | 12/18/2008 | LA Citizens | JBA01969-02 |
| 06-5164 | Irvin | Henry | Dismissed | 12/18/2008 | LA Citizens | JBA01969-03 |
| 06-5164 | Irvin | Henry | Negotiated | | Lafayette/United Fire | JBA01969-01 |
| 06-5164 | Irving | Dana | Severed to Ind Case | | State Farm | JBA00023 |
| 06-5164 | Irving | Hollis | Dismissed wo | 12/18/2008 | LA Citizens | JBA01843 |
| 06-5164 | Isidore | Claude | Dismissed | 12/18/2008 | LA Citizens | JBA02260 |
| 06-5164 | Ivory | John | Dismissed | 12/18/2008 | LA Citizens | JBA02004 |
| 06-5164 | Ivory | Sandra | Dismissed | 10/6/2008 | Allstate | JBA03199 |
| 06-5164 | Jackson | Aaron | Dismissed wo | 12/18/2008 | LA Citizens | JBA00618 |
| 06-5164 | Jackson | Amanda | Severed to Ind Case | | State Farm | JBA01191 |
| 06-5164 | Jackson | Annie | Dismissed wo | 12/18/2008 | LA Citizens | JBA00953 |
| 06-5164 | Jackson | Ayana | Negotiated | | LA Citizens | JBA01535 |
| 06-5164 | Jackson | Bruce | Dismissed | 12/18/2008 | LA Citizens | JBA02701 |
| 06-5164 | Jackson | Dave | Dismissed wo | 7/16/2008 | Allstate | JBA01759-01 |
| 06-5164 | Jackson | Dave | Dismissed wo | 7/16/2008 | Allstate | JBA01759-03 |
| 06-5164 | Jackson | Deania | Severed to Ind Case | | State Farm | JBA01209 |
| 06-5164 | Jackson | Deirdre | Dismissed wo | 12/18/2008 | LA Citizens | JBA02064 |
| 06-5164 | Jackson | Edrina | Dismissed | 12/18/2008 | LA Citizens | JBA01550 |
| 06-5164 | Jackson | Florence | Severed to Ind Case | | State Farm | JBA01963-02 |
| 06-5164 | Jackson | Florence | | | State Farm | JBA01963-01 |
| 06-5164 | Jackson | Herbert | | | Allstate | JBA01657 |

| Case | Last Name | First Name | Status | Date | Insurer | JBA Number |
|------|-----------|-----------|--------|------|---------|-----------|
| 06-5164 | Jackson | James | Dismissed | 12/18/2008 | LA Citizens | JBA01708 |
| 06-5164 | Jackson | Janice | Dismissed wo | 12/12/2008 | Lafayette/United Fire | JBA02645 |
| 06-5164 | Jackson | Johnette | Severed to Ind Case | | State Farm | JBA01003 |
| 06-5164 | Jackson | Landries | Dismissed | | Hanover | JBA02955 |
| 06-5164 | Jackson | Lionel | Severed to Ind Case | | State Farm | JBA01505 |
| 06-5164 | Jackson | Mary | Dismissed | 12/8/2008 | Allstate | JBA02565 |
| 06-5164 | Jackson | Maverick | Dismissed | 12/18/2008 | LA Citizens | JBA00308 |
| 06-5164 | Jackson | Otis | Dismissed wo | 7/16/2008 | Allstate | JBA00040 |
| 06-5164 | Jackson | Pearl | Dismissed | 12/18/2008 | LA Citizens | JBA01672 |
| 06-5164 | Jackson | Phyllis | Dismissed | 12/18/2008 | Allstate | JBA03126 |
| 06-5164 | Jackson | Sidney | Dismissed | 12/18/2008 | LA Citizens | JBA00969 |
| 06-5164 | Jackson | Susan | Dismissed | 12/18/2008 | LA Citizens | JBA02553 |
| 06-5164 | Jackson | Tania | Dismissed | 12/18/2008 | St Paul/Travelers | JBA01504 |
| 06-5164 | Jackson | Terry | Dismissed | 12/8/2008 | LA Citizens | JBA02697 |
| 06-5164 | Jacques | Alvin | Dismissed wo | | Allstate | JBA01539 |
| 06-5164 | James | Conard | Dismissed | 12/18/2008 | St Paul/Travelers | JBA01778 |
| 06-5164 | James | Creal | Dismissed | 9/12/2008 | Allstate | JBA01647 |
| 06-5164 | James | Elvia | | | Allstate | JBA03012 |
| 06-5164 | James | Etta | Dismissed | 11/3/2008 | Allstate | JBA01492 |
| 06-5164 | James | Howard | Dismissed wo | | | JBA01885 |
| 06-5164 | James | Jessie | Severed to Ind Case | | State Farm | JBA00478 |
| 06-5164 | James | John | | | Allstate | JBA02895 |
| 06-5164 | James | Lynn | Dismissed | 12/8/2008 | Allstate | JBA02433 |
| 06-5164 | James | Mark | Negotiated | | Lexington | JBA01898 |
| 06-5164 | James | Posey | | | Allstate | JBA01687 |
| 06-5164 | James | Velma | Severed to Ind Case | | State Farm | JBA01126 |
| 06-5164 | Jarreau | Ernest | Negotiated | | LA Citizens | JBA01742 |
| 06-5164 | Jarreau | Sybil | Dismissed | 12/18/2008 | LA Citizens | JBA00997 |
| 06-5164 | Jean | Albert | Dismissed | | Allstate | JBA02782 |
| 06-5164 | Jeanmarie | Audrey | Dismissed wo | 12/18/2008 | LA Citizens | JBA00593 |
| 06-5164 | JeanPierre | Wendell | Dismissed | 12/18/2008 | St Paul/Travelers | JBA01692 |
| 06-5164 | Jefferson | Brenda | Dismissed | 12/18/2008 | LA Citizens | JBA03163 |
| 06-5164 | Jefferson | Lillie | **Open** | | Safeco | JBA00744 |
| 06-5164 | Jefferson | Lucious | Severed to Ind Case | | State Farm | JBA02483 |
| 06-5164 | Jefferson | Tyrone | Dismissed | | Zurich | JBA01761 |
| 06-5164 | Jenkins | Mike | Dismissed | 12/18/2008 | LA Citizens | JBA02070 |
| 06-5164 | Jenkins | Richard | Severed to Ind Case | | State Farm | JBA01152 |
| 06-5164 | Jenkins | Shalahn | Dismissed wo | | Allstate | JBA02293 |
| 06-5164 | Jenkins | Simatra | Severed to Ind Case | | State Farm | JBA02298 |
| 06-5164 | Jenkins | Willie | | | Allstate | JBA00752 |
| 06-5164 | JENNINGS | JENIFER | Dismissed | 12/18/2008 | St Paul/Travelers | JBA01867 |
| 06-5164 | Jernigan | Connie | Severed to Ind Case | | State Farm | JBA00389 |
| 06-5164 | Jesse | Merall | Dismissed wo | | | JBA00841 |

| | Last Name | First Name | Status | Date | Insurer | ID |
|---|---|---|---|---|---|---|
| 06-5164 | Jessemy | Ronnie | Dismissed | 12/18/2008 | Allstate | JBA02900 |
| 06-5164 | Jiles | Cheryl | Dismissed wo | | LA Citizens | JBA00045 |
| 06-5164 | Jimerson | Celestine | Dismissed | 12/16/2008 | LA Citizens | JBA00747 |
| 06-5164 | Johnigan | Shirley | Dismissed | 12/18/2008 | LA Citizens | JBA01464 |
| 06-5164 | Johns | Patrina | Severed to Ind Case | | State Farm | JBA00811 |
| 06-5164 | Johnson | Albert | Negotiated | | LA Citizens | JBA00439 |
| 06-5164 | Johnson | Alfred | | | Allstate | JBA02668 |
| 06-5164 | Johnson | Alvin | Dismissed | 12/18/2008 | LA Citizens | JBA00986 |
| 06-5164 | Johnson | Alvin | Dismissed wo | 12/12/2008 | Lafayette/United Fire | JBA02172 |
| 06-5164 | Johnson | Antoinette | Dismissed | 9/12/2008 | Allstate | JBA00865 |
| 06-5164 | Johnson | Antoinette | Dismissed | 12/18/2008 | LA Citizens | JBA01253 |
| 06-5164 | Johnson | Barbara | | | Allstate | JBA01252 |
| 06-5164 | Johnson | Barbara | Dismissed wo | 12/16/2008 | Farmers | JBA02715 |
| 06-5164 | Johnson | Bertha | Negotiated | | St Paul/Travelers | JBA02234 |
| 06-5164 | Johnson | Beverly | Open | | Horace Mann | JBA01852 |
| 06-5164 | Johnson | Bokio | Dismissed | 12/18/2008 | LA Citizens | JBA03016 |
| 06-5164 | Johnson | Carl | | | St Paul/Travelers | JBA02828 |
| 06-5164 | Johnson | Carol | Negotiated | | LA Citizens | JBA02023 |
| 06-5164 | Johnson | Cheryll | Negotiated | | LA Citizens | JBA01907 |
| 06-5164 | Johnson | Cita | Dismissed wo | 7/16/2008 | Allstate | JBA00035 |
| 06-5164 | Johnson | Connie | Dismissed wo | 12/18/2008 | St Paul/Travelers | JBA01480 |
| 06-5164 | Johnson | Cynthia | | | Allstate | JBA01326 |
| 06-5164 | Johnson | Damon | Dismissed | 12/18/2008 | Fidelity | JBA03128 |
| 06-5164 | Johnson | Damon | Dismissed wo | | AIG | JBA01124 |
| 06-5164 | Johnson | Demetric | Dismissed wo | | ANPAC | JBA00725 |
| 06-5164 | Johnson | Dolores | Dismissed | | Farm Bureau | JBA02367 |
| 06-5164 | Johnson | Doris | Dismissed | | American Family | JBA01882 |
| 06-5164 | Johnson | Dorothy | | | St Paul/Travelers | JBA01605 |
| 06-5164 | Johnson | Duane | Severed to Ind Case | | State Farm | JBA01792 |
| 06-5164 | Johnson | Edward | | | Allstate | JBA03060-02 |
| 06-5164 | Johnson | Edward | | | Allstate | JBA03060-06 |
| 06-5164 | Johnson | Edward | Dismissed | 9/12/2008 | Allstate | JBA03060-04 |
| 06-5164 | Johnson | Edward | Dismissed | 9/12/2008 | Allstate | JBA03060-05 |
| 06-5164 | Johnson | Edward | Dismissed | 12/18/2008 | LA Citizens | JBA03060 |
| 06-5164 | Johnson | Edward | Dismissed wo | | | JBA03060-03 |
| 06-5164 | Johnson | Elnora | | | State Farm | JBA01756 |
| 06-5164 | Johnson | Errol | Dismissed wo | 7/16/2008 | Allstate | JBA01428 |
| 06-5164 | Johnson | Eunice | Dismissed wo | | | JBA02956 |
| 06-5164 | Johnson | Harrison | Severed to Ind Case | 9/5/2008 | State Farm | JBA01588 |
| 06-5164 | Johnson | Herman | | | Allstate | JBA01412 |
| 06-5164 | Johnson | Hiram | Dismissed | 12/18/2008 | LA Citizens | JBA01072 |
| 06-5164 | Johnson | Ida Mae | Negotiated | | Lafayette/United Fire | JBA01931 |
| 06-5164 | Johnson | Iolanda | Open | | Balboa | JBA01653 |

| | Last Name | First Name | Status | Date | Insurer | JBA |
|---|---|---|---|---|---|---|
| 06-5164 | Johnson | James | Dismissed | 12/18/2008 | LA Citizens | JBA01459 |
| 06-5164 | Johnson | JoAnn | Dismissed | 12/18/2008 | LA Citizens | JBA02766 |
| 06-5164 | Johnson | Jon | Open | | Lloyds of London | JBA01666 |
| 06-5164 | Johnson | Kelly | Severed to Ind Case | | State Farm | JBA03015 |
| 06-5164 | Johnson | Larhonda | Dismissed wo | | ANPAC | JBA01961 |
| 06-5164 | Johnson | Linda | Severed to Ind Case | | State Farm | JBA01189 |
| 06-5164 | Johnson | Louise | Dismissed wo | 7/16/2008 | Allstate | JBA02831 |
| 06-5164 | Johnson | Lucy | Dismissed wo | | Union National | JBA01640 |
| 06-5164 | Johnson | Malci | Open | | Lloyds of London | JBA01047 |
| 06-5164 | Johnson | Marita | | | Allstate | JBA02738 |
| 06-5164 | Johnson | Mary | Dismissed | 12/18/2008 | LA Citizens | JBA02504 |
| 06-5164 | Johnson | Michael | Dismissed | 12/18/2008 | LA Citizens | JBA02773 |
| 06-5164 | Johnson | Michelle | Open | | Balboa | JBA01739 |
| 06-5164 | Johnson | Mona | Open | | American Security | JBA01321 |
| 06-5164 | Johnson | Neicie | | | Allstate | JBA01455 |
| 06-5164 | Johnson | Patricia | Dismissed wo | 12/12/2008 | Lafayette/United Fire | JBA02757 |
| 06-5164 | Johnson | Percival | Negotiated | | LA Citizens | JBA02658 |
| 06-5164 | Johnson | Phillis | Severed to Ind Case | | State Farm | JBA00119 |
| 06-5164 | Johnson | Phoebe | Severed to Ind Case | 7/28/2008 | State Farm | JBA00949 |
| 06-5164 | Johnson | Raquel | | | Farmers | JBA02192 |
| 06-5164 | Johnson | Rebecca | | | Allstate | JBA01108 |
| 06-5164 | Johnson | Robert | Dismissed | | AAA | JBA02016 |
| 06-5164 | Johnson | Rozitta | Dismissed | | LA Citizens | JBA03048 |
| 06-5164 | Johnson | Sandra | | 12/18/2008 | Allstate | JBA00690 |
| 06-5164 | Johnson | Stone | Severed to Ind Case | | State Farm | JBA01214 |
| 06-5164 | Johnson | Torrie | Negotiated | | LA Citizens | JBA00773 |
| 06-5164 | Johnson | Velda | Dismissed wo | 12/18/2008 | LA Citizens | JBA01177 |
| 06-5164 | Johnson | Veronica | Severed to Ind Case | | State Farm | JBA01237 |
| 06-5164 | Johnson | Wayne | Dismissed | 12/18/2008 | LA Citizens | JBA00146 |
| 06-5164 | Johnson | Willhelmenia | Dismissed | 12/18/2008 | LA Citizens | JBA02494 |
| 06-5164 | Johnson Jr | John | Open | | Balboa | jba02222 |
| 06-5164 | Johnson-Murphy | Sharon | Severed to Ind Case | | State Farm | JBA01475 |
| 06-5164 | Johnston | Deborah | Dismissed wo | 12/12/2008 | Lafayette/United Fire | JBA00485 |
| 06-5164 | Johnston | Phyllis | Dismissed wo | 7/16/2008 | Allstate | JBA01081 |
| 06-5164 | Johnston | Vicki | Dismissed wo | | Farm Bureau | JBA00909 |
| 06-5164 | Johson | Freddie | Dismissed | 12/18/2008 | LA Citizens | JBA02674 |
| 06-5164 | Jones | Alister | Dismissed wo | | Allstate | JBA00121 |
| 06-5164 | Jones | Anthony | Dismissed | 9/12/2008 | Allstate | JBA02479 |
| 06-5164 | Jones | Augustine | Dismissed wo | 12/18/2008 | LA Citizens | JBA02585 |
| 06-5164 | Jones | Augustine | Dismissed wo | 12/18/2008 | LA Citizens | JBA02681 |
| 06-5164 | Jones | Beatrice | | | Allstate | JBA01369 |
| 06-5164 | Jones | Bernice | | | Allstate | JBA01215 |
| 06-5164 | Jones | Betty | Dismissed | 9/12/2008 | Allstate | jba04460-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 06-5164 | Jones | Betty | Dismissed | 12/18/2008 | LA Citizens | JBA00460-02 |
| 06-5164 | Jones | Brenda | | | St Paul/Travelers | JBA01649 |
| 06-5164 | Jones | Brenda | Open | | LA Citizens | JBA01889 |
| 06-5164 | Jones | Carl | Dismissed | | Scottsdale | JBA02996 |
| 06-5164 | Jones | Carolyn | Dismissed | | Liberty Mutual | JBA02923 |
| 06-5164 | Jones | Cheryl | | | St Paul/Travelers | JBA00360 |
| 06-5164 | Jones | Chester | Dismissed | 12/18/2008 | LA Citizens | JBA01008 |
| 06-5164 | Jones | Curtis | | | St Paul/Travelers | JBA03115 |
| 06-5164 | Jones | Daphne | Dismissed | 12/18/2008 | LA Citizens | JBA00413 |
| 06-5164 | Jones | Debra | Dismissed | 12/18/2008 | LA Citizens | JBA03197 |
| 06-5164 | Jones | Edna | Negotiated | | St Paul/Travelers | JBA00438 |
| 06-5164 | Jones | Felicia | Severed to Ind Case | | State Farm | JBA00301 |
| 06-5164 | Jones | Frances | Dismissed wo | 12/18/2008 | LA Citizens | JBA01904 |
| 06-5164 | Jones | Geraldine | Dismissed wo | 7/16/2008 | Allstate | JBA00102 |
| 06-5164 | Jones | Gwendolyn | Severed to Ind Case | | State Farm | JBA01429 |
| 06-5164 | Jones | Hazel | Dismissed wo | 7/16/2008 | Allstate | JBA01192 |
| 06-5164 | Jones | Jean | Dismissed wo | | | JBA00321 |
| 06-5164 | Jones | Jimmy | Dismissed | 12/18/2008 | LA Citizens | JBA00450 |
| 06-5164 | Jones | Marlene | Negotiated | | LA Citizens | JBA01859 |
| 06-5164 | Jones | Mary Bell | Dismissed wo | 12/19/2008 | Hartford | JBA01452 |
| 06-5164 | Jones | Melvin | Dismissed | 12/18/2008 | LA Citizens | JBA02942 |
| 06-5164 | Jones | Miriam | Open | | American Security | JBA00197 |
| 06-5164 | Jones | Monica | Open | | Safeco | JBA01425 |
| 06-5164 | Jones | Nelda | | | Allstate | JBA00778 |
| 06-5164 | Jones | Pauline | Dismissed | 12/18/2008 | LA Citizens | JBA03009 |
| 06-5164 | Jones | Philbert | Severed to Ind Case | | State Farm | JBA02362 |
| 06-5164 | Jones | Randy | Severed to Ind Case | | State Farm | JBA00509 |
| 06-5164 | Jones | Rhoda | Dismissed | | Scottsdale | JBA02735 |
| 06-5164 | Jones | Royal | Dismissed wo | 12/18/2008 | LA Citizens | JBA01927 |
| 06-5164 | Jones | Sylvia | Open | | Safeco | JBA02659 |
| 06-5164 | Jones | Tammie | Open | | Safeco | JBA00221 |
| 06-5164 | Jones | Tara | Dismissed | | ANPAC | JBA00346 |
| 06-5164 | Jones | Tyrone | Open | | Lloyds of London | JBA01790 |
| 06-5164 | Jones | Vera | | | Farmers | JBA02164 |
| 06-5164 | Jones | Wanda | Dismissed | 12/8/2008 | Allstate | JBA00366 |
| 06-5164 | Jones-Annan | Delphine | Dismissed | | Allstate | JBA01551 |
| 06-5164 | Jones-Beach | Bronnicia | Negotiated | | LA Citizens | JBA01783 |
| 06-5164 | Jones-Blunt | Deonne | | | Encompass | JBA02969 |
| 06-5164 | Jones-Cenance | Katie | Dismissed | 12/18/2008 | LA Citizens | JBA02797 |
| 06-5164 | Jones-Elliston | Monica | Dismissed | 12/30/2008 | AMICA | JBA01591 |
| 06-5164 | Jones-Graves | Jewel | Negotiated | | Lafayette/United Fire | JBA02893 |
| 06-5164 | Jones-Molo | Marian | Dismissed | 9/12/2008 | Allstate | JBA02815 |
| 06-5164 | Jordan | Carolyn | Dismissed | 12/18/2008 | Lloyds of London | JBA02430 |

| | | | Status | Date | Insurer | JBA |
|---|---|---|---|---|---|---|
| 06-5164 | Jordan | Harvey | | | Hartford | JBA00824 |
| 06-5164 | Jordan | Karen | Dismissed | | State Farm | JBA00579 |
| 06-5164 | Joseph | Diane | Severed to Ind Case | | Allstate | JBA01966 |
| 06-5164 | Joseph | Douglas | Dismissed | 12/18/2008 | LA Citizens | JBA01296 |
| 06-5164 | Joseph | Levy | Dismissed | 12/18/2008 | LA Citizens | JBA01534 |
| 06-5164 | Joseph | Louise | Severed to Ind Case | 7/28/2008 | State Farm | JBA00066 |
| 06-5164 | Joseph | Lourdas | Dismissed | | Liberty Mutual | JBA01543 |
| 06-5164 | Joseph | Shirley | Severed to Ind Case | | State Farm | JBA02173 |
| 06-5164 | Joseph | Wallace | Dismissed | | Metropolitan | JBA01555 |
| 06-5164 | Jourdain | Crystal | Negotiated | | LA Citizens | JBA01851 |
| 06-5164 | Julian | Ruben | Dismissed | 12/18/2008 | LA Citizens | JBA01613 |
| 06-5164 | Justin | Jacqueline | Dismissed | 12/18/2008 | LA Citizens | JBA00433 |
| 06-5164 | Justine | Rhoda | Negotiated | | LA Citizens | JBA02931 |
| 06-5164 | Kaiser | Thurman | Dismissed | 12/18/2008 | LA Citizens | JBA00387-10 |
| 06-5164 | Kaiser | Thurman | Dismissed | 12/18/2008 | LA Citizens | JBA00387-12 |
| 06-5164 | Kaiser | Thurman | Dismissed | 12/30/2008 | Lafayette/United Fire | JBA00387-05 |
| 06-5164 | Kaiser | Thurman | Dismissed | 12/30/2008 | Lafayette/United Fire | JBA00387-08 |
| 06-5164 | Kaiser | Thurman | Dismissed | 12/30/2008 | Lafayette/United Fire | JBA00387-13 |
| 06-5164 | Kaiser | Thurman | Dismissed | 12/30/2008 | Lafayette/United Fire | JBA00387-14 |
| 06-5164 | Kaiser | Thurman | Negotiated | | Lafayette/United Fire | JBA00387-01 |
| 06-5164 | Kaiser | Thurman | Negotiated | | Lafayette/United Fire | JBA00387-02 |
| 06-5164 | Kaiser | Thurman | Negotiated | | Lafayette/United Fire | JBA00387-04 |
| 06-5164 | Kaiser | Thurman | Negotiated | | Lafayette/United Fire | JBA00387-06 |
| 06-5164 | Kaiser | Thurman | Negotiated | | Lafayette/United Fire | JBA00387-07 |
| 06-5164 | Kaiser | Thurman | Negotiated | | Lafayette/United Fire | JBA00387-09 |
| 06-5164 | Kaiser | Thurman | Negotiated | | Lafayette/United Fire | JBA00387-11 |
| 06-5164 | Katz | Allan | | | Allstate | JBA02384 |
| 06-5164 | Kaufman | Michele | **Open** | | Lafayette/United Fire | JBA02694 |
| 06-5164 | Kavanaugh | Marcia | Dismissed | | Encompass | JBA00093 |
| 06-5164 | Keels | Lisa | Dismissed wo | 7/16/2008 | Allstate | JBA00065 |
| 06-5164 | Kelley | Suzzette | Negotiated | | LA Citizens | JBA02225 |
| 06-5164 | Kelly | Eric | Severed to Ind Case | | State Farm | JBA01665 |
| 06-5164 | Kelly | Pauline | Dismissed wo | 12/18/2008 | LA Citizens | JBA00782 |
| 06-5164 | Kelson | Percy | **Open** | | Southwest Business | JBA02846 |
| 06-5164 | Kemp | Dollie | Severed to Ind Case | | State Farm | JBA01849 |
| 06-5164 | Kendricks | Darral | **Open** | | American Security | JBA00590 |
| 06-5164 | Kennedy | Edith | Dismissed | 12/18/2008 | LA Citizens | JBA02137 |
| 06-5164 | KENNIE | CONSTANCE | | | Allstate | JBA02992 |
| 06-5164 | Kent | Nicole | Dismissed wo | | Assurance | JBA02771-01 |
| 06-5164 | Kent | Nicole | Dismissed wo | | Assurance | JBA02771-02 |
| 06-5164 | Kent | Nicole | Dismissed wo | | Assurance | JBA02771-03 |
| 06-5164 | Kent | Nicole | Dismissed wo | | Assurance | JBA02771-04 |
| 06-5164 | Keppard | Dale | | | State Farm | JBA02750 |

| | Last | First | Status | Date | Insurer | JBA |
|---|---|---|---|---|---|---|
| 06-5164 | Ker-Jacques | Jeanne | | | Allstate | JBA02327 |
| 06-5164 | Keys | Charles | Dismissed | 12/18/2008 | LA Citizens | JBA02330 |
| 06-5164 | Khan | Yvonne | Dismissed | 12/18/2008 | LA Citizens | JBA03067 |
| 06-5164 | Khaton | Dessadra | Dismissed wo | 12/18/2008 | LA Citizens | JBA01205 |
| 06-5164 | Khaton | Marilyn | Severed to Ind Case | | State Farm | JBA00932 |
| 06-5164 | Kimble | Eddie | | | Allstate | JBA02114 |
| 06-5164 | Kinard | Carrie | | | Allstate | JBA00988 |
| 06-5164 | Kincey | Merlin | Dismissed wo | 12/18/2008 | LA Citizens | JBA01554 |
| 06-5164 | Kindred | Bernice | Dismissed | 12/18/2008 | LA Citizens | JBA02375-02 |
| 06-5164 | Kindred | Bernice | Severed to Ind Case | | State Farm | JBA02375 |
| 06-5164 | Kindred | fred | Severed to Ind Case | | State Farm | JBA02352 |
| 06-5164 | King | Azemar | Dismissed | 12/18/2008 | Essex/Markel | JBA00086-01 |
| 06-5164 | King | Azemar | Dismissed | 12/30/2008 | Lloyds of London | JBA00086-02 |
| 06-5164 | King | Estelle | Negotiated | | LA Citizens | JBA01159 |
| 06-5164 | King | Faylin | Dismissed | 12/18/2008 | LA Citizens | JBA01060 |
| 06-5164 | King | Frances | | | LA Citizens | JBA01587 |
| 06-5164 | King | James | Open | | Lexington | JBA02700 |
| 06-5164 | King | Leoner | Dismissed wo | | Hartford | JBA02853 |
| 06-5164 | King | Vernita | Dismissed wo | 12/18/2008 | Fidelity | JBA00466 |
| 06-5164 | Kinler | Milton | Dismissed wo | 7/16/2008 | Allstate | JBA01888 |
| 06-5164 | Kirchem | Beverly | Dismissed wo | | | JBA02653 |
| 06-5164 | Kirk | Joyce | Negotiated | | LA Citizens | JBA00133 |
| 06-5164 | Kirkland | Angela | Negotiated | | LA Citizens | JBA00636 |
| 06-5164 | Kirsch | Lillian | Dismissed wo | | Homesite | JBA03084 |
| 06-5164 | Kirsch | Rose | | | St Paul/Travelers | JBA00605-02 |
| 06-5164 | Kirsch | Rose | Dismissed | 12/18/2008 | LA Citizens | JBA00605 |
| 06-5164 | Kitchen | Dorethea | Dismissed wo | 12/18/2008 | LA Citizens | JBA01809-01 |
| 06-5164 | Kitchens | Doretha | Dismissed wo | 7/16/2008 | Allstate | JBA01809 |
| 06-5164 | Klafert | Ralph | Negotiated | | LA Citizens | JBA00604 |
| 06-5164 | Kleinpeter | Joseph | Dismissed wo | 12/18/2008 | St Paul/Travelers | JBA01235 |
| 06-5164 | Klink | Carrie | Dismissed | 12/18/2008 | St Paul/Travelers | JBA01602 |
| 06-5164 | Klink | Jennifer | Dismissed | | Metropolitan | JBA01461 |
| 06-5164 | Knaus | Frank | Dismissed wo | | | JBA00851 |
| 06-5164 | Knight | Betty | Dismissed | 12/18/2008 | LA Citizens | JBA00047 |
| 06-5164 | Knox | Donald | Dismissed | 12/18/2008 | LA Citizens | JBA02682 |
| 06-5164 | Kramer | Henry | Severed to Ind Case | | State Farm | JBA00698 |
| 06-5164 | Krantz | Anna | Open | | American Security | JBA01474 |
| 06-5164 | Kubicki | Henry | Dismissed wo | 12/18/2008 | LA Citizens | JBA02105 |
| 06-5164 | KuyKendall | Beverly | | | LA Citizens | JBA00719 |
| 06-5164 | Kyles | Mary | Severed to Ind Case | | State Farm | JBA00289 |
| 06-5164 | Labat | Andrea | Severed to Ind Case | | State Farm | JBA00807 |
| 06-5164 | Laborde | Paula | | | Fireman's Fund | JBA00798 |
| 06-5164 | Labranche | Lois | Dismissed wo | | Hartford | JBA02247 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 06-5164 | LaBrano | Shirley | Dismissed wo | 7/16/2008 | Allstate | JBA00686 |
| 06-5164 | LaCabe | Ronnie | Dismissed wo | 12/12/2008 | Lafayette/United Fire | JBA00510 |
| 06-5164 | LaCabe | Troy | Dismissed | 12/18/2008 | LA Citizens | JBA00512-01 |
| 06-5164 | LaCabe | Troy | Dismissed wo | | AAA | JBA00512-03 |
| 06-5164 | LaCabe | Troy | Dismissed wo | | | JBA00512-02 |
| 06-5164 | Lacey | Sylvia | Dismissed wo | 12/18/2008 | St Paul/Travelers | JBA00333 |
| 06-5164 | Lackings | Audrey | Negotiated | | Lafayette/United Fire | JBA01413 |
| 06-5164 | Lackings | Walter | Dismissed | 12/18/2008 | LA Citizens | JBA01074 |
| 06-5164 | LaCoste | Belgard | Dismissed | | Hartford | JBA01674 |
| 06-5164 | LaCour | Myrna | Dismissed | 12/8/2008 | Allstate | JBA02755 |
| 06-5164 | LaFrance | Cathy | Open | | Lafayette/United Fire | JBA00539 |
| 06-5164 | Lafrance | Esmy | Dismissed | 12/18/2008 | LA Citizens | JBA01807 |
| 06-5164 | LaFrance | TroyAnn | Dismissed | 12/18/2008 | LA Citizens | JBA01844-02 |
| 06-5164 | LaFrance | TroyAnn | Dismissed wo | | Allmerica | JBA01844 |
| 06-5164 | Lala | Victor | Severed to Ind Case | | State Farm | JBA02549 |
| 06-5164 | Lamarque | Joseph | | | Allstate | JBA02268 |
| 06-5164 | Lambly | Diane | Dismissed | | Liberty Mutual | JBA00799 |
| 06-5164 | Lanaux | Jeannie | Dismissed wo | 7/16/2008 | Allstate | JBA02475-02 |
| 06-5164 | Lanaux | Jeannie | Dismissed wo | 12/9/2008 | Allstate | JBA02475-03 |
| 06-5164 | Landor | Melvin | Dismissed | 12/18/2008 | LA Citizens | JBA02118 |
| 06-5164 | Landrum | Janie | | | Allstate | JBA01445 |
| 06-5164 | Landry | Bertell | Dismissed wo | 12/18/2008 | LA Citizens | JBA01731 |
| 06-5164 | Landry | Cleatter | Dismissed wo | 7/16/2008 | Allstate | JBA01039 |
| 06-5164 | Landry | Dawn | Open | | American Security | JBA01069 |
| 06-5164 | Landry | Harold | Negotiated | | Lafayette/United Fire | JBA00379 |
| 06-5164 | Landry | Norman | Dismissed wo | 12/18/2008 | LA Citizens | JBA02022 |
| 06-5164 | Landry | Peter | | | Lloyds of London | JBA00911-01 |
| 06-5164 | Landry | Rose | | | Allstate | JBA02651 |
| 06-5164 | Landry | Rose | Dismissed | 12/18/2008 | LA Citizens | JBA02651-01 |
| 06-5164 | Landry | Rose | Dismissed | 12/18/2008 | LA Citizens | JBA02651-04 |
| 06-5164 | Landry | Rose | Dismissed wo | | | JBA02651-05 |
| 06-5164 | Landry | Rose | Negotiated | | LA Citizens | JBA02651-02 |
| 06-5164 | Landry | Rose | Negotiated | | LA Citizens | JBA02651-03 |
| 06-5164 | Landry | Terry | Dismissed wo | 12/18/2008 | LA Citizens | JBA01000 |
| 06-5164 | Lang | Caldonia | Severed to Ind Case | | State Farm | JBA01190 |
| 06-5164 | Lange | Calvin | Open | | American Security | JBA01458 |
| 06-5164 | LaPierre | Mary | Severed to Ind Case | 7/28/2008 | State Farm | JBA02119 |
| 06-5164 | Laporte | Susan | Severed to Ind Case | | State Farm | JBA00080 |
| 06-5164 | Lare | John | Severed to Ind Case | | State Farm | JBA02292 |
| 06-5164 | Larkin | Paulette | Dismissed | 12/18/2008 | LA Citizens | JBA01345 |
| 06-5164 | Larkins | Leonard | Dismissed wo | 7/16/2008 | Allstate | JBA03129 |
| 06-5164 | LaRoche | Courtney | Dismissed | 12/18/2008 | LA Citizens | JBA01141 |
| 06-5164 | Lastie | Geraldine | | | Security Plan | JBA02502 |

| | | | | | |
|---|---|---|---|---|---|
| 06-5164 | Lastie | Geraldine | Open | American Security | JBA02502-02 |
| 06-5164 | Lastie | Sarah | Dismissed | LA Citizens | JBA00910 |
| 06-5164 | Latten | Henry | Dismissed wo | Hartford | JBA00873 |
| 06-5164 | Laurendine | Rosalyn | Severed to Ind Case | State Farm | JBA00586 |
| 06-5164 | Laurent | Dianne | Dismissed | ANPAC | JBA00532 |
| 06-5164 | Laurent | Sally | Severed to Ind Case | State Farm | JBA01439 |
| 06-5164 | Lavigne | Lurlene | Dismissed wo | Allstate | JBA00421 |
| 06-5164 | Lawes | Mark | Dismissed | LA Citizens | JBA01714 |
| 06-5164 | Lawrence | Michelle | Dismissed | Lexington | JBA01628 |
| 06-5164 | Lawson | James | Severed to Ind Case | State Farm | JBA02111 |
| 06-5164 | Lawson | Larry | Dismissed | LA Citizens | JBA03065 |
| 06-5164 | Lawyer | Gail | | Allstate | JBA00652 |
| 06-5164 | Leach | Charles | Dismissed | Essex/Markel | JBA02360-04 |
| 06-5164 | Leach | Charles | Dismissed | LA Citizens | JBA02360-01 |
| 06-5164 | Leach | Charles | Dismissed | LA Citizens | JBA02360-02 |
| 06-5164 | Leach | Charles | Dismissed | LA Citizens | JBA02360-03 |
| 06-5164 | Leach | Charles | Dismissed | LA Citizens | JBA02360-05 |
| 06-5164 | Leach | Charles | Dismissed | LA Citizens | JBA02360-06 |
| 06-5164 | Leach | Debra | | Allstate | JBA00449 |
| 06-5164 | Leaper | Patrick | | Lexington | JBA01204 |
| 06-5164 | Leaumont | Gary | Severed to Ind Case | State Farm | JBA02239 |
| 06-5164 | Leblanc | Akira | Dismissed | LA Citizens | JBA00511 |
| 06-5164 | LeBlanc | Beatrice | | Allstate | JBA02875 |
| 06-5164 | LeBlanc | Beth | Dismissed | ANPAC | JBA00533 |
| 06-5164 | LeBlanc | Diana | Severed to Ind Case | State Farm | JBA00354 |
| 06-5164 | LeBlanc | Gertrude | Dismissed | LA Citizens | JBA02673 |
| 06-5164 | LeBlanc | Gregory | | Allstate | JBA00649 |
| 06-5164 | LeBlanc | Joseph | Negotiated | Lafayette/United Fire | JBA00619 |
| 06-5164 | LeBlanc | Lula | Dismissed wo | Audubon | JBA01138 |
| 06-5164 | Ledet | Massie | Dismissed wo | LA Citizens | JBA02726 |
| 06-5164 | Lee | Alious | Severed to Ind Case | State Farm | JBA00660 |
| 06-5164 | Lee | Aubrey | Dismissed | LA Citizens | JBA00293 |
| 06-5164 | Lee | Beatrice | Dismissed | LA Citizens | JBA02862 |
| 06-5164 | Lee | Chaundra | Open | American Security | JBA01884 |
| 06-5164 | Lee | Consuella | Open | Safeco | JBA02537 |
| 06-5164 | Lee | Emma | Dismissed | Allstate | JBA01618 |
| 06-5164 | Lee | Eunice | Dismissed wo | Farmers | JBA01099 |
| 06-5164 | Lee | George | Dismissed | LA Citizens | JBA02834 |
| 06-5164 | Lee | Janice | | Allstate | JBA03106 |
| 06-5164 | Lee | Janice | Dismissed | LA Citizens | JBA03106-02 |
| 06-5164 | Lee | Lloyd | | Allstate | JBA02456 |
| 06-5164 | Lee | Raymond | Dismissed wo | Allstate | JBA01747 |
| 06-5164 | Lee | Ulah | Severed to Ind Case | State Farm | JBA01655 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 06-5164 | Lee | Will | | Severed to Ind Case | State Farm | JBA01634 |
| 06-5164 | Lee Gibson | Dolores | | Severed to Ind Case | State Farm | JBA02458 |
| 06-5164 | Lee-Carter | Andrea | 12/18/2008 | Dismissed | LA Citizens | JBA01570 |
| 06-5164 | Leflore | Malcolm | 12/18/2008 | Dismissed | ZC Sterling | JBA02640 |
| 06-5164 | Leftwich | Vikki | | Dismissed wo | | JBA00015 |
| 06-5164 | Leggett-Barnes | Melba | | | LA Citizens | JBA02679 |
| 06-5164 | Legohn | Karin | 7/28/2008 | Severed to Ind Case | State Farm | JBA00951 |
| 06-5164 | Legrone | Tricia | 7/28/2008 | Severed to Ind Case | State Farm | JBA00408 |
| 06-5164 | LeGros | Tracy | | | Liberty Mutual | JBA01355 |
| 06-5164 | Lejeune | Tom | 7/16/2008 | Dismissed wo | Allstate | JBA01229 |
| 06-5164 | Lemelle | Jamie | | Dismissed wo | American Family | JBA01120 |
| 06-5164 | Lemon | Rae | 12/12/2008 | Dismissed wo | Lafayette/United Fire | JBA00514 |
| 06-5164 | Lennox | Cawanda | | Dismissed wo | ANPAC | JBA00585 |
| 06-5164 | Lennox | Lynn | | Severed to Ind Case | State Farm | JBA01600 |
| 06-5164 | Leonard | Beatrice | | Severed to Ind Case | State Farm | JBA02997 |
| 06-5164 | Leone | Marcia | | Severed to Ind Case | State Farm | JBA00183 |
| 06-5164 | LePage | Laura | | Severed to Ind Case | St Paul/Travelers | JBA02753 |
| 06-5164 | Lesene | Raymond | 7/16/2008 | Dismissed wo | Allstate | JBA00704 |
| 06-5164 | Leslie | Harry | 7/16/2008 | Dismissed wo | Allstate | JBA00088 |
| 06-5164 | Levendis | Eleni | | Dismissed wo | Metropolitan | JBA00680 |
| 06-5164 | Levy | Robert | | | Allstate | JBA02115 |
| 06-5164 | Lewis | Andrelnel | 12/18/2008 | Dismissed | LA Citizens | JBA02170 |
| 06-5164 | Lewis | Avelina | 9/12/2008 | Dismissed | Allstate | JBA02707 |
| 06-5164 | Lewis | Cynthia | 12/18/2008 | Dismissed | LA Citizens | JBA01009 |
| 06-5164 | Lewis | Don | | Dismissed | Hartford | JBA00779 |
| 06-5164 | Lewis | Earnestine | 12/18/2008 | Dismissed | LA Citizens | JBA02288 |
| 06-5164 | Lewis | Edward | | | State Farm | JBA02799 |
| 06-5164 | Lewis | Inez | 12/18/2008 | Dismissed | LA Citizens | JBA02123 |
| 06-5164 | Lewis | Janette | | | Allstate | JBA01012 |
| 06-5164 | Lewis | Joanne | | | Allstate | JBA02571 |
| 06-5164 | Lewis | Karen | | Dismissed | ANPAC | JBA01524-02 |
| 06-5164 | Lewis | Karen | 12/18/2008 | Dismissed | LA Citizens | JBA01524-01 |
| 06-5164 | Lewis | Karen | | Negotiated | Lafayette/United Fire | JBA00135 |
| 06-5164 | Lewis | Mary | 12/18/2008 | Dismissed | LA Citizens | JBA00328 |
| 06-5164 | Lewis | Rachelle | | Open | American Security | JBA02998 |
| 06-5164 | Lewis | Ralph | 12/18/2008 | Dismissed wo | Lexington | JBA02908 |
| 06-5164 | Lewis | Robert | 12/18/2008 | Dismissed | LA Citizens | JBA00713 |
| 06-5164 | Lewis | Simone | 12/18/2008 | Dismissed wo | Hanover | JBA00676 |
| 06-5164 | Lewis | Treva | 12/18/2008 | Dismissed | LA Citizens | JBA01218 |
| 06-5164 | Lewis | Wanda | | | Allstate | JBA03063 |
| 06-5164 | Lewis | Willie | 12/18/2008 | Dismissed wo | Hanover | JBA01157 |
| 06-5164 | Lewis-Russell | Sarah | 12/18/2008 | Dismissed | St Paul/Travelers | JBA01693-01 |
| 06-5164 | Lillis | Edward | | | Farmers | JBA01697 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 06-5164 | Lindsay | Shirley | Dismissed wo | 7/16/2008 | Allstate | JBA00635 |
| 06-5164 | Lindsey | John | Negotiated | | Lafayette/United Fire | JBA01980 |
| 06-5164 | Littleton | Judas | Dismissed | 12/18/2008 | St Paul/Travelers | JBA03037 |
| 06-5164 | Livas | George | Dismissed | 12/18/2008 | LA Citizens | JBA00995 |
| 06-5164 | Livas | Patricia | | | Allstate | JBA02590 |
| 06-5164 | Livers | Alvin | Dismissed wo | 12/18/2008 | LA Citizens | JBA00310 |
| 06-5164 | Lloyd | Verna | Dismissed | 12/18/2008 | LA Citizens | JBA03133 |
| 06-5164 | Lloyd-Iglus | Shalone | Negotiated | | LA Citizens | JBA02503 |
| 06-5164 | Lockett | Lloyd | Negotiated | | St Paul/Travelers | JBA02655 |
| 06-5164 | Lockett | Mary | | | Allstate | JBA01356 |
| 06-5164 | Lockett | Natalie | Dismissed wo | 12/12/2008 | Lafayette/United Fire | JBA00721-01 |
| 06-5164 | Lockett | Natalie | Negotiated | | Lafayette/United Fire | JBA00721-02 |
| 06-5164 | Lodwick | Joseph | Severed to Ind Case | | State Farm | JBA03113 |
| 06-5164 | Logan | Lee Roy | Dismissed | 12/18/2008 | LA Citizens | JBA03004-01 |
| 06-5164 | Logan | Leroy | Dismissed | | Scottsdale | JBA03004-02 |
| 06-5164 | Logan | Leroy | Dismissed | 12/16/2008 | Scottsdale | JBA03004-03 |
| 06-5164 | Lomae | John | Severed to Ind Case | | State Farm | JBA01950 |
| 06-5164 | London | Malinda | Dismissed | 12/18/2008 | LA Citizens | JBA01270 |
| 06-5164 | Lopez | Janet | Dismissed wo | 12/18/2008 | LA Citizens | JBA00189 |
| 06-5164 | Lorraine | Joseph | Severed to Ind Case | | State Farm | JBA03019 |
| 06-5164 | Lott | Edward | Severed to Ind Case | 7/28/2008 | State Farm | JBA01225 |
| 06-5164 | Louis | Leonard | | | Allstate | JBA02282 |
| 06-5164 | Louis | Lucy | Dismissed wo | | LA Citizens | JBA00846 |
| 06-5164 | Lowe | Edgar | Dismissed wo | 12/18/2008 | LA Citizens | JBA00440 |
| 06-5164 | Lucas | Alma | Dismissed | 12/18/2008 | LA Citizens | JBB00193 |
| 06-5164 | Lucas | Margaret | Dismissed | 12/18/2008 | LA Citizens | JBA02276 |
| 06-5164 | Lucas | Margaret | Dismissed | 12/18/2008 | LA Citizens | JBA02276-02 |
| 06-5164 | Luckett | Johanas | | | LA Citizens | JBA00634 |
| 06-5164 | Lumar | Geraldine | Dismissed | 12/18/2008 | LA Citizens | JBA01614 |
| 06-5164 | Lynchard | Lawrence | Dismissed wo | | Hartford | JBA02113 |
| 06-5164 | Lynott | Rebecca | Severed to Ind Case | | State Farm | JBA00192 |
| 06-5164 | Lyons | Marie | Dismissed | 12/18/2008 | LA Citizens | JBA00468 |
| 06-5164 | MacGomery | Delisha | Open | | Balboa | JBA00516 |
| 06-5164 | Mack | Arlena | Dismissed | 12/18/2008 | Lloyds of London | JBA03170 |
| 06-5164 | Mack | Benjamin | Dismissed | 12/18/2008 | LA Citizens | JBA02493 |
| 06-5164 | Mack | Christopher | | | Allstate | JBA02332 |
| 06-5164 | Mack | Wanda | Dismissed wo | 7/16/2008 | Allstate | JBA02250 |
| 06-5164 | Mackenroth | Suzanne | Dismissed wo | 12/18/2008 | St Paul/Travelers | JBA00170 |
| 06-5164 | Macklin | Fabiola | | | Allstate | JBA02159 |
| 06-5164 | Madere | Rebecca | Severed to Ind Case | | State Farm | JBA00068 |
| 06-5164 | Madison | Jerome | Dismissed wo | | | JBA00553 |
| 06-5164 | MaGee | Alvin | Dismissed | 12/18/2008 | LA Citizens | JBA00320 |
| 06-5164 | Magee | Eola | Dismissed | 12/18/2008 | LA Citizens | JBA01324 |

| Case | Last | First | Status | Date | Insurer | JBA |
|---|---|---|---|---|---|---|
| 06-5164 | Magee | Ernestine | Severed to Ind Case | | State Farm | JBA02249 |
| 06-5164 | Magee | Gloria | | | Allstate | JBA03194 |
| 06-5164 | Magee | Idella | Negotiated | | Lafayette/United Fire | JBA01352 |
| 06-5164 | Magee | Lauren | Negotiated | | LA Citizens | JBA01351 |
| 06-5164 | Magee | Shareen | Dismissed | 12/18/2008 | LA Citizens | JBA01552 |
| 06-5164 | Magee | Wardel | Dismissed | 12/18/2008 | LA Citizens | JBA00934-02 |
| 06-5164 | Magee | Wardell | Dismissed | | AAA | JBA00934-01 |
| 06-5164 | Maher | Coral | Dismissed wo | | ANPAC | JBA00983 |
| 06-5164 | Maher | Edward | Dismissed wo | | Allstate | JBA01083 |
| 06-5164 | Mahoney | Robin | Dismissed | 12/18/2008 | LA Citizens | JBA02155 |
| 06-5164 | Maldonado | Sandra | Dismissed | 12/18/2008 | Allstate | JBA00707 |
| 06-5164 | Mallaun | Emil | Dismissed wo | 7/16/2008 | Allstate | JBA00772 |
| 06-5164 | Mallery | Alvin | Dismissed | 12/18/2008 | LA Citizens | JBA01125 |
| 06-5164 | Malveo | Frankie | Dismissed wo | 12/18/2008 | LA Citizens | JBA02867 |
| 06-5164 | Mamou | Debra | Severed to Ind Case | 7/28/2008 | State Farm | JBA02229 |
| 06-5164 | Maney | Florence | | | Allstate | JBA02670 |
| 06-5164 | Maney/White | Iris | Negotiated | | St Paul/Travelers | JBA00461 |
| 06-5164 | Mann-Thomas | Erica | Dismissed | 10/6/2008 | Allstate | JBA00164 |
| 06-5164 | Manry | David | Dismissed wo | 12/18/2008 | USAA | JBA01670 |
| 06-5164 | Mansion | Bernadette | | | Allstate | JBA01394 |
| 06-5164 | Manuel | Don | Severed to Ind Case | | State Farm | JBA02153 |
| 06-5164 | Manuel | Gail | Dismissed wo | 7/16/2008 | Allstate | JBA01179 |
| 06-5164 | Manuel | Joycelyn | | | Allstate | JBA02501 |
| 06-5164 | Manuel | Victor | Dismissed wo | | Union National | JBA00462 |
| 06-5164 | Maranto | Lawrence | Dismissed wo | 7/16/2008 | Allstate | JBA01830 |
| 06-5164 | Marcelin | Errol | Dismissed | | AAA | JBA00613 |
| 06-5164 | Marcelin | Larry | Negotiated | | Lafayette/United Fire | JBA00496 |
| 06-5164 | Marcell | Oliver | Dismissed wo | 12/18/2008 | LA Citizens | JBA01506 |
| 06-5164 | Marcell | Whitney | Dismissed | | Aegis | JBA02943 |
| 06-5164 | Marchand | Clarence | | | Allstate | JBA00416 |
| 06-5164 | Marchand | Edna | Dismissed wo | | Hartford | JBA02806 |
| 06-5164 | Marchand | Gwendolyn | | | Allstate | JBA01068 |
| 06-5164 | Marguerite | Willis | Negotiated | | Fidelity | JBA00452 |
| 06-5164 | Marine | Hattie | | | LA Citizens | JBA00803 |
| 06-5164 | Marion | Brenda | Dismissed | | ANPAC | JBA01819 |
| 06-5164 | Mark | Troy | Severed to Ind Case | | State Farm | JBA02442 |
| 06-5164 | Marques | Eileen | Severed to Ind Case | | State Farm | JBA00945 |
| 06-5164 | Marrero | Juliet | Severed to Ind Case | | State Farm | JBA00812 |
| 06-5164 | Marrero | Sylvia | Dismissed | 12/18/2008 | LA Citizens | JBA02071 |
| 06-5164 | Marshall | Misty | Dismissed wo | 12/18/2008 | LA Citizens | JBA02197 |
| 06-5164 | Marshall | Rita | Dismissed wo | 7/16/2008 | LA Citizens | JBA00855 |
| 06-5164 | Martin | Avis | Dismissed | 12/18/2008 | LA Citizens | JBA00825 |
| 06-5164 | Martin | Avist | Dismissed | 12/18/2008 | St Paul/Travelers | JBA01929 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 06-5164 | Martin | Earlette | Dismissed | 12/18/2008 | Farmers | JBA01010 |
| 06-5164 | Martin | Ernestine | | | Security Plan | JBA01500 |
| 06-5164 | Martin | Jules | Negotiated | | LA Citizens | JBA02127 |
| 06-5164 | Martin | Mable | Severed to Ind Case | 7/28/2008 | State Farm | JBA01178 |
| 06-5164 | Martin | Mary | Dismissed | 12/18/2008 | LA Citizens | JBA00954 |
| 06-5164 | Martin | Nathan | | | Farmers | JBA00072 |
| 06-5164 | Martin | Sandra | Dismissed | 12/30/2008 | Lafayette/United Fire | JBA00534 |
| 06-5164 | Martin | Sheila | Dismissed | 12/18/2008 | LA Citizens | JBA01353 |
| 06-5164 | Martin | Shirley | Dismissed | 12/30/2008 | Lafayette/United Fire | JBA02678 |
| 06-5164 | Martin | Wanda | Dismissed wo | 12/18/2008 | Lloyds of London | JBA01011 |
| 06-5164 | Martin | Willie Mae | Dismissed | 12/18/2008 | LA Citizens | JBA00955 |
| 06-5164 | Martin Sr. | George | Negotiated | | Lafayette/United Fire | JBA00599 |
| 06-5164 | Martinez | Jesus | Dismissed wo | | | JBA00145 |
| 06-5164 | Martinez | Mariano | Negotiated | | | JBA03006 |
| 06-5164 | Martinez | Mary | Dismissed wo | 7/16/2008 | Allstate | JBA00645 |
| 06-5164 | Mason | Adrian | | | Allstate | JBA01706 |
| 06-5164 | Mason | Beverly | Dismissed | 10/6/2008 | Allstate | JBA00933 |
| 06-5164 | Mason | Dorothy | Dismissed | 12/18/2008 | LA Citizens | JBA01389 |
| 06-5164 | Mason | Hiram | Severed to Ind Case | | State Farm | JBA01311 |
| 06-5164 | Mason | JoeAnn | | | LA Citizens | JBA00472 |
| 06-5164 | Mason | Vivian | Dismissed wo | 7/16/2008 | Allstate | JBA00970 |
| 06-5164 | Massey | Jean | | | LA Citizens | JBA02079 |
| 06-5164 | Matas | John | Dismissed | 9/12/2008 | Allstate | JBA02039 |
| 06-5164 | Mathews | Milton | Severed to Ind Case | | State Farm | JBA02447 |
| 06-5164 | Mathis | Wayne | Dismissed wo | | | JBA00169 |
| 06-5164 | Maton | Earl | Dismissed wo | 7/16/2008 | Allstate | JBA00960 |
| 06-5164 | Matthew | Kathleen | Dismissed wo | | | JBA01743 |
| 06-5164 | Matthews | Burnette | Dismissed wo | 7/16/2008 | Allstate | JBA01052 |
| 06-5164 | Matthews | Freddie | Severed to Ind Case | | State Farm | JBA02184 |
| 06-5164 | Matthews | Joyce | Dismissed | 12/18/2008 | LA Citizens | JBA02784 |
| 06-5164 | Matthews | Juan | Dismissed | | Union National | JBA01073 |
| 06-5164 | Matthews | Lourie | Dismissed | 12/18/2006 | ZC Sterling | JBA00519 |
| 06-5164 | Matthews | Sylvia | **Open** | | American Security | JBA02380 |
| 06-5164 | Matthews | Sylvia | **Open** | | Balboa | JBA01414 |
| 06-5164 | Mattio | Carolyn | | | Allstate | JBA02009 |
| 06-5164 | Maurice | Audrey | Dismissed | 12/18/2008 | LA Citizens | JBA01485 |
| 06-5164 | Maurice-Hall | Cherylyn | | | State Farm | JBA01263 |
| 06-5164 | Mayes | Erana | **Open** | | LA Citizens | JBA00372 |
| 06-5164 | Mazique | Roger | Dismissed | 12/18/2008 | LA Citizens | JBA03143 |
| 06-5164 | McBride | Robertine | Dismissed | 9/12/2008 | Allstate | JBA02884 |
| 06-5164 | McBride-Murry | Ethel | Dismissed wo | 7/16/2008 | Allstate | JBA02151 |
| 06-5164 | McCarty | Carol | Severed to Ind Case | | State Farm | JBA00194 |
| 06-5164 | McCaskill-Morrison | Kay | Dismissed wo | | Encompass | JBA00204 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 06-5164 | McClellan | Lena | | | Allstate | JBA00820 |
| 06-5164 | McClendon | Betty | | | Allstate | JBA02165 |
| 06-5164 | McClendon | Myra | | | Allstate | JBA02382 |
| 06-5164 | McClendon | Ward | Dismissed | 12/18/2008 | LA Citizens | JBA02665 |
| 06-5164 | McClinton | Ethel | Dismissed | 12/18/2008 | LA Citizens | JBA00264 |
| 06-5164 | MCCLOSKEY | HENRY | Dismissed wo | | Scottsdale | JBA01869 |
| 06-5164 | McCorkle | Jacqueline | Severed to Ind Case | | State Farm | JBA00426 |
| 06-5164 | McCorkle | Perry | Severed to Ind Case | | State Farm | JBA01595 |
| 06-5164 | McCormick | Bernie | Severed to Ind Case | | State Farm | JBA00402 |
| 06-5164 | Mccormick | Kim | Dismissed wo | 7/16/2008 | Allstate | JBA02131 |
| 06-5164 | MCCORMICK | RANSOM | Severed to Ind Case | | State Farm | JBA01401-02 |
| 06-5164 | McCormick | Ranson | Severed to Ind Case | | State Farm | JBA01401-01 |
| 06-5164 | McCoy | Adrian | Dismissed wo | 7/16/2008 | Allstate | JBA01162 |
| 06-5164 | McCrary | Alvin | Severed to Ind Case | 7/28/2008 | State Farm | JBA02201 |
| 06-5164 | McCrary | Beverly | Severed to Ind Case | | State Farm | JBA00494 |
| 06-5164 | McCrary | Julie | | | Allstate | JBA01435 |
| 06-5164 | McCray | Marie | Dismissed | 12/18/2008 | LA Citizens | JBA02156 |
| 06-5164 | McCue | Diedra | | | Allstate | JBA03125 |
| 06-5164 | McDonald | Allen | Open | | Balboa | JBA00702 |
| 06-5164 | McDonald | Jennifer | Dismissed | 12/18/2008 | LA Citizens | JBA02333 |
| 06-5164 | McDowell | Watet | Negotiated | | LA Citizens | JBA01793 |
| 06-5164 | McElveen | Wendell | Dismissed | 12/18/2008 | LA Citizens | JBA02038 |
| 06-5164 | McElveen | Wendell | Dismissed wo | | ZC Sterling | JBA02038-02 |
| 06-5164 | McFarland | Joyce | Dismissed wo | 7/16/2008 | Allstate | JBA02240 |
| 06-5164 | McField | Linda | Dismissed | 12/18/2008 | LA Citizens | JBA01482 |
| 06-5164 | McField | Wallace | Dismissed wo | 12/18/2008 | St Paul/Travelers | JBA02974 |
| 06-5164 | McGee | Leon | Dismissed wo | | | JBA01940 |
| 06-5164 | McGee | Sherrie | Dismissed wo | 12/18/2008 | | JBA00397 |
| 06-5164 | McGill | Audrey | Dismissed | 12/18/2008 | LA Citizens | JBA00870 |
| 06-5164 | McGill | Rushie | Dismissed | 12/18/2008 | LA Citizens | JBA00868 |
| 06-5164 | McGinnis | Barbara | | | LA Citizens | JBA00381 |
| 06-5164 | McGloshen | Kimmichele | Dismissed | | Liberty Mutual | JBA00243 |
| 06-5164 | McGowan | Anthony | Severed to Ind Case | | State Farm | JBA00847 |
| 06-5164 | McGowan | Josephine | Severed to Ind Case | 12/18/2008 | State Farm | JBA02209 |
| 06-5164 | McGuire | Vera | | | Allstate | JBA03025 |
| 06-5164 | McGuire | Vera | Dismissed | 12/18/2008 | LA Citizens | JBA03025-02 |
| 06-5164 | McInerney | Joann | Severed to Ind Case | | State Farm | JBA02069 |
| 06-5164 | McIntosh | Deborah | Negotiated | | LA Citizens | JBA01329 |
| 06-5164 | McKee | Gary | Negotiated | | LA Citizens | JBA00526 |
| 06-5164 | McKee | Gary | Negotiated | | LA Citizens | JBA00526-01 |
| 06-5164 | McKee | Gary | Negotiated | | LA Citizens | JBA00526-02 |
| 06-5164 | McKee | Gary | | | Lexington | JBA00526-03 |
| 06-5164 | McKendall | Glenette | Negotiated | | Allstate | JBA02824 |

| Case | Last Name | First Name | Status | Date | Insurer | ID |
|------|-----------|-----------|--------|------|---------|-----|
| 06-5164 | McKenna | Aaron | Severed to Ind Case | | State Farm | JBA02051 |
| 06-5164 | McKennie | Kevin | Dismissed | 12/18/2008 | LA Citizens | JBA01836 |
| 06-5164 | McKenny | Kerry | Dismissed wo | 12/18/2008 | LA Citizens | JBA01044 |
| 06-5164 | McKinley | Bonnie | Dismissed | 12/18/2008 | LA Citizens | JBA01341 |
| 06-5164 | McKnight | Tyrone | Dismissed | | ANPAC | JBA01812 |
| 06-5164 | McLaurin | Victoria | Dismissed wo | 7/16/2008 | Allstate | JBA00493 |
| 06-5164 | McLeod | Jamie | Dismissed wo | | | JBA00050 |
| 06-5164 | McLeod | Joey | Dismissed wo | | | JBA00051 |
| 06-5164 | McLin | Aaron | Dismissed | 12/18/2008 | LA Citizens | JBA02671 |
| 06-5164 | Mclin | Ladoryz | Dismissed | 12/18/2008 | LA Citizens | JBA01864 |
| 06-5164 | McMillian | Harold | | | Allstate | JBA01422-02 |
| 06-5164 | McMillian | Harold | | | Allstate | JBA01422-03 |
| 06-5164 | McMillian | Harold | | | American Empire | JBA01422-01 |
| 06-5164 | McMillian | Thomas | **Open** | | | |
| 06-5164 | McRae | Pattie | Dismissed | 12/10/2008 | Allstate | JBA01119 |
| 06-5164 | McSwain | Kechia | Dismissed wo | 12/18/2008 | LA Citizens | JBA00996 |
| 06-5164 | McWilliams | Carrella | Dismissed | 12/18/2008 | Lexington | JBA02588 |
| 06-5164 | McWilliams | Dorothy | Dismissed | 12/18/2008 | St Paul/Travelers | JBA00140 |
| 06-5164 | McWilliams | Sherman | Severed to Ind Case | | State Farm | JBA01901 |
| 06-5164 | Meade | Denise | Severed to Ind Case | | State Farm | JBA02780 |
| 06-5164 | Melancon | Mack | Dismissed | | Metropolitan | JBA00776 |
| 06-5164 | Melancon | Obra | Severed to Ind Case | | State Farm | JBA01046 |
| 06-5164 | Melanson | Lorraine | | | St Paul/Travelers | JBA01973 |
| 06-5164 | Mele | Louise | Severed to Ind Case | | State Farm | JBA01305 |
| 06-5164 | Melendez | Jetter | | | State Farm | JBA01866 |
| 06-5164 | Mellion | Darrell | Dismissed | | Liberty Mutual | JBA02455 |
| 06-5164 | Mellion | Darrell | | | LA Citizens | JBA01139-01 |
| 06-5164 | Mellion | Darrell | Dismissed wo | 12/18/2008 | Essex/Market | JBA01139-04 |
| 06-5164 | Mellion | Darrell | Dismissed wo | 12/18/2008 | LA Citizens | JBA01139-02 |
| 06-5164 | Mellion | Darrell | Dismissed wo | 12/16/2008 | LA Citizens | JBA01139-03 |
| 06-5164 | Melton | Delano | Dismissed wo | 12/18/2008 | LA Citizens | JBA01139-05 |
| 06-5164 | Mene | Laura | | | Allstate | JBA01941 |
| 06-5164 | Menendez | Larry | Dismissed wo | 12/18/2008 | Lloyds of London | JBA00048 |
| 06-5164 | Mercadal | Ferdinand | Dismissed wo | 7/16/2008 | Allstate | JBA01501 |
| 06-5164 | Mercadel | Darnell | Dismissed wo | | Allstate | JBA02587 |
| 06-5164 | Merrell | Sharon | Dismissed wo | | ZC Sterling | JBA00761 |
| 06-5164 | Merridith | Henry | Dismissed | 12/18/2008 | AAA | JBA00329 |
| 06-5164 | Merrill | Carrie | Dismissed wo | 12/18/2008 | LA Citizens | JBA02376 |
| 06-5164 | Metoyer | Mary Lynn | Dismissed | 9/12/2008 | Republic | JBB00196 |
| 06-5164 | Michelli | Mitch | | | Allstate | JBA00769 |
| 06-5164 | Mike | Lois | Negotiated | | Farmers | JBA01281 |
| 06-5164 | Mikell | Dwight | Dismissed wo | | LA Citizens | JBA02662 |
| 06-5164 | Mikell | Gloria | Dismissed | 12/18/2008 | LA Citizens | JBA00355 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 06-5164 | Miles | Delores | Severed to Ind Case | | State Farm | JBA00567 |
| 06-5164 | Miles | Ernest | Dismissed wo | 7/16/2008 | Allstate | JBA02971 |
| 06-5164 | Miller | Barbara | Dismissed | 12/18/2008 | LA Citizens | JBA00903 |
| 06-5164 | Miller | Darren | Open | | Safeco | JBA01589 |
| 06-5164 | Miller | Don | Severed to Ind Case | | State Farm | JBA02687 |
| 06-5164 | Miller | Dorothy | Dismissed wo | | Union National | JBA01981 |
| 06-5164 | Miller | Ronald | Dismissed | 12/18/2008 | LA Citizens | JBA02496 |
| 06-5164 | Millet | Odile | Dismissed | 12/18/2008 | Encompass | JBA03050 |
| 06-5164 | Mills | Brenda | Negotiated | | Lafayette/United Fire | JBA03058 |
| 06-5164 | Mills | Debra | Dismissed wo | 7/16/2008 | Allstate | JBA00477-02 |
| 06-5164 | Mills | Debra | Dismissed wo | 12/18/2008 | LA Citizens | JBA00477-01 |
| 06-5164 | Millsaps | Martin | Dismissed wo | 12/18/2008 | LA Citizens | JBA00973-02 |
| 06-5164 | Millsaps | Martin | Severed to Ind Case | | State Farm | JBA00973-01 |
| 06-5164 | Milton | Andria | Dismissed wo | 12/18/2008 | LA Citizens | JBA00738-02 |
| 06-5164 | Milton | Andria | Dismissed wo | 12/18/2008 | Lexington | JBA00738-01 |
| 06-5164 | Milton | Andria | Severed to Ind Case | | State Farm | JBA00738-03 |
| 06-5164 | Milton | Willie | Dismissed wo | 12/18/2008 | LA Citizens | JBA00528 |
| 06-5164 | Minnis | Harvey | Dismissed wo | 7/16/2008 | Allstate | JBA02372 |
| 06-5164 | Minto-Gibson | Stephanie | Dismissed wo | | | JBA02508 |
| 06-5164 | Miranda | Abigail | Severed to Ind Case | | State Farm | JBA02109 |
| 06-5164 | Miranda | Norma | Dismissed | 12/18/2008 | LA Citizens | JBA01733 |
| 06-5164 | Miranda | Vianka | Dismissed | | AAA | JBA02110-02 |
| 06-5164 | Miranda | Vianka | Dismissed | | Metropolitan | JBA02110 |
| 06-5164 | Miranda | Vianka | Dismissed | 12/18/2008 | Scottsdale | JBA02110-03 |
| 06-5164 | Miskell | Kevin | Severed to Ind Case | | State Farm | JBA00794 |
| 06-5164 | Mistretta | James | Dismissed wo | 12/18/2008 | LA Citizens | JBA00224 |
| 06-5164 | Mitchell | Bernice | | | Allstate | JBA02345 |
| 06-5164 | Mitchell | Denise | Dismissed | 12/18/2008 | LA Citizens | JBA00633 |
| 06-5164 | Mitchell | Doris | Dismissed | 9/12/2008 | Allstate | JBA01111 |
| 06-5164 | Mitchell | George | Dismissed | 12/18/2008 | LA Citizens | JBA00476-01 |
| 06-5164 | Mitchell | George | Dismissed wo | | LA Citizens | JBA00476-02 |
| 06-5164 | Mitchell | Sylvia | | | LA Citizens | JBA01841 |
| 06-5164 | Mitchell | Unel | Open | | Southwest Business | JBA01045 |
| 06-5164 | Mitchell | Walter | Negotiated | | LA Citizens | JBA01998 |
| 06-5164 | Mitchum | Cheryl | Open | | LA Citizens | JBA00875-02 |
| 06-5164 | Mitchum | William | Dismissed | 12/18/2008 | LA Citizens | JBA00875-01 |
| 06-5164 | Modica | Georgia | Dismissed | | Hanover | JBA00215 |
| 06-5164 | Moliere | Jimmie | Dismissed | 12/18/2008 | LA Citizens | JBA02978 |
| 06-5164 | Moliere | Mary | Dismissed wo | 7/16/2008 | Allstate | JBA00385 |
| 06-5164 | Moliere | Melvina | Dismissed wo | 7/16/2008 | Allstate | JBA01671 |
| 06-5164 | Moliere | Shirley | Dismissed wo | 12/18/2008 | LA Citizens | JBA03069 |
| 06-5164 | Monaghan | Colleen | Dismissed | 12/18/2008 | USAA | JBA02892 |
| 06-5164 | Monconduit | Gloria | Dismissed wo | 12/18/2008 | LA Citizens | JBA01831 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 06-5164 | Monconduit | Gloria | Dismissed wo | 12/18/2008 | LA Citizens | JBA01831-02 |
| 06-5164 | Monconduit | Zaida | Negotiated | | Lexington | JBA03076 |
| 06-5164 | Monroe | Diedra | Dismissed | 12/16/2008 | ZC Sterling | JBA03168 |
| 06-5164 | Montgomery | Edith | Dismissed | | AAA | JBA01308 |
| 06-5164 | Montgomery | Matilda | Severed to Ind Case | | State Farm | JBA01964 |
| 06-5164 | Montgomery | Patricia | Dismissed wo | 12/18/2008 | Lexington | JBA00517 |
| 06-5164 | Montgomery | Phillip | | | Lloyds of London | JBA00362 |
| 06-5164 | Montgomery | Rebecca | Severed to Ind Case | | State Farm | JBA01788 |
| 06-5164 | Montrel | Rosemarie | Dismissed | 11/3/2008 | Allstate | JBA01076 |
| 06-5164 | Moore | Arizona | Dismissed | 12/18/2008 | St Paul/Travelers | JBA01034 |
| 06-5164 | Moore | Joan | Dismissed | 12/18/2008 | LA Citizens | JBA00578 |
| 06-5164 | Moore | Michelle | Dismissed wo | 12/18/2008 | LA Citizens | JBA03149 |
| 06-5164 | Moore | Rhonda | Severed to Ind Case | | State Farm | JBA01202 |
| 06-5164 | Moore | Samuel | Negotiated | | Lafayette/United Fire | JBA02498 |
| 06-5164 | Moore | Shandell | Negotiated | | Lexington | JBA01420 |
| 06-5164 | Moran | Lisa | Dismissed | 11/3/2008 | Allstate | JBA01532 |
| 06-5164 | Morehead | Loretta | Dismissed wo | 12/18/2008 | LA Citizens | JBA02436 |
| 06-5164 | Moretti | Paul | Dismissed wo | 7/16/2008 | Allstate | JBA02866 |
| 06-5164 | Morgan | Andrea | Dismissed | 12/18/2008 | Fidelity | JBA00027 |
| 06-5164 | Morgan | Eric | Dismissed | | Hanover | JBA01645 |
| 06-5164 | Morgan | Eric | Dismissed | | Hanover | JBA01645-01 |
| 06-5164 | Morgan | Gwenita | Dismissed | | ANPAC | JBA02198 |
| 06-5164 | Morgan | Janice | Negotiated | | Lexington | JBA00419 |
| 06-5164 | Morgan | Kathleen | Dismissed wo | | Omaha | JBA00309 |
| 06-5164 | Morgan | Loice | Severed to Ind Case | | State Farm | JBA00500 |
| 06-5164 | Morgan | Melvin | Dismissed | 12/18/2008 | LA Citizens | JBA00919 |
| 06-5164 | Morgan | Otis | Severed to Ind Case | | State Farm | JBA00623 |
| 06-5164 | Morgan | Shanel | Dismissed wo | | Homesite | JBA01777 |
| 06-5164 | Morgan | Sylvia | Dismissed | 12/8/2008 | Allstate | JBA02018 |
| 06-5164 | Moriarty | Pam | Dismissed wo | | Liberty Mutual | JBA01027 |
| 06-5164 | Morrell | Raymond | | | Allstate | JBA00306 |
| 06-5164 | Morris | Ashley | Open | | LA Citizens | JBA01664 |
| 06-5164 | Morris | Eyvonne | Dismissed | 12/18/2008 | LA Citizens | JBA00866 |
| 06-5164 | Morris | Mourdia | Severed to Ind Case | | State Farm | JBA01528 |
| 06-5164 | Morris | Ralph | Negotiated | | Lafayette/United Fire | JBA02523 |
| 06-5164 | Morris | Teresa | Dismissed wo | | ANPAC | JBA00248 |
| 06-5164 | Morrison | Danette | Dismissed | 12/18/2008 | LA Citizens | JBA02108 |
| 06-5164 | Morrow | Jeff | Dismissed wo | 12/18/2008 | Farmers | JBA00089 |
| 06-5164 | Moses | Beulah | Dismissed | 12/18/2008 | LA Citizens | JBA01574 |
| 06-5164 | Moses | Corey | Dismissed | 12/18/2008 | LA Citizens | JBA01080 |
| 06-5164 | Moses | Manuel | Negotiated | | LA Citizens | JBA03167 |
| 06-5164 | Moss | Jennifer | Dismissed wo | | Allstate | JBA02810 |
| 06-5164 | Moss | Marie | Negotiated | | LA Citizens | JBA00925 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 06-5164 | Mouton | Marilyn | Dismissed | 12/18/2008 | LA Citizens | JBA02067 |
| 06-5164 | Muhammad | Gloria | Open | | American Security | JBA02154-02 |
| 06-5164 | Muhammad | Gloria | Severed to Ind Case | 7/28/2008 | State Farm | JBA02154 |
| 06-5164 | Muhammad | Gloria | Severed to Ind Case | | State Farm | JBA02154-03 |
| 06-5164 | Muhammad | Gloria | Severed to Ind Case | | State Farm | JBA02154-04 |
| 06-5164 | Mumme | Mark | Open | | Balboa | JBA01333 |
| 06-5164 | Murphy | Lawrence | Severed to Ind Case | 10/2/2008 | State Farm | JBA02481 |
| 06-5164 | Murphy | Lynn | Negotiated | | Lafayette/United Fire | JBA00154 |
| 06-5164 | Murray | Zander | Dismissed wo | | Audubon | JBA00244 |
| 06-5164 | Musacchia | Clayton | Dismissed | | AAA | JBA02387 |
| 06-5164 | Musacchia | Georgia | Open | | Balboa | JBA03035 |
| 06-5164 | Musacchia | June | Dismissed | 12/18/2008 | Allstate | JBA00242 |
| 06-5164 | Musacchia | Sandra | | | Allstate | JBA02680 |
| 06-5164 | MUSE | MARION | Dismissed | 12/18/2008 | Republic | JBA02988 |
| 06-5164 | Muss | Tora | Severed to Ind Case | | State Farm | JBA01117 |
| 06-5164 | Myles | Dionne | Dismissed | 12/18/2008 | LA Citizens | JBA02279 |
| 06-5164 | Myles | Douglas | Dismissed | 12/18/2008 | Allstate | JBA00409 |
| 06-5164 | Napoleon | Mary | Dismissed | 12/18/2008 | LA Citizens | JBA02171 |
| 06-5164 | Narcisse | Catherine | Dismissed | 9/12/2008 | Allstate | JBA02816 |
| 06-5164 | Narcisse | Catherine | Dismissed | 12/18/2008 | LA Citizens | JBA02816-02 |
| 06-5164 | Nassarini | Ashley | Open | | Horace Mann | JBA00423 |
| 06-5164 | Navarrete | Roxanne | Dismissed wo | | | JBA00175 |
| 06-5164 | Naylor | Donna | Dismissed wo | | | JBA00368 |
| 06-5164 | Nealy | Levi | Severed to Ind Case | | State Farm | JBA00454 |
| 06-5164 | Neapollion | Darlene | Severed to Ind Case | | State Farm | JBA02099 |
| 06-5164 | Ned | Jeffrey | Dismissed wo | 7/16/2008 | Allstate | JBA00810 |
| 06-5164 | Ned | Shirley | Severed to Ind Case | | State Farm | JBA00151 |
| 06-5164 | Nelson | Arthur | Open | | Balboa | JBA02134 |
| 06-5164 | Nelson | Barbara | Severed to Ind Case | | State Farm | JBA02520 |
| 06-5164 | Nelson | Faye | Dismissed wo | | AAA | JBA00876 |
| 06-5164 | Nelson | Frances | | | Allstate | JBA02595 |
| 06-5164 | Nelson | Genell | Dismissed | | ANPAC | JBA02013 |
| 06-5164 | Nelson | Kevin | Dismissed | 12/18/2008 | Allstate | JBA00972 |
| 06-5164 | Nelson | Lester | Dismissed | 12/18/2008 | LA Citizens | JBA01231 |
| 06-5164 | Netter | Freddie | Dismissed wo | 7/16/2008 | Allstate | JBA01115 |
| 06-5164 | Netter | Rosemary | Severed to Ind Case | | State Farm | JBA00111 |
| 06-5164 | Netters | Gerald | Severed to Ind Case | | State Farm | JBB00091 |
| 06-5164 | Neville | Don | Dismissed | 12/18/2008 | LA Citizens | JBA01842 |
| 06-5164 | Neville | Freida | Dismissed | | Liberty Mutual | JBA01272 |
| 06-5164 | Neville | Lois | | | LA Citizens | JBA02221 |
| 06-5164 | Newell | Zalie | | | Allstate | JBA02796 |
| 06-5164 | Newman | Jane | Dismissed wo | 7/16/2008 | Allstate | JBA00823 |
| 06-5164 | Newmen | Malana | Dismissed wo | 12/18/2008 | LA Citizens | JBA00356 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 06-5164 | Newsome | Elizabeth | Dismissed wo | 7/16/2008 | Allstate | JBA01440 |
| 06-5164 | Newton | Betty | Dismissed | 12/18/2008 | Republic | JBA01818 |
| 06-5164 | Neyland | Dyker | Dismissed | | Homesite | JBA00487 |
| 06-5164 | Neyland | Roy | Severed to Ind Case | | State Farm | JBA01315 |
| 06-5164 | Neyland-Langford | Sinclair | Dismissed | 11/3/2008 | Allstate | JBA02821-01 |
| 06-5164 | Neyland-Langford | Sinclair | Dismissed | 12/18/2008 | LA Citizens | JBA02821-02 |
| 06-5164 | Neyland-Langford | Sinclair | Dismissed | | Scottsdale | JBA02821-03 |
| 06-5164 | Nguyen | Ganh | Dismissed wo | 7/16/2008 | Allstate | JBA01529 |
| 06-5164 | Nicholas | Untrell | Dismissed | 12/18/2008 | LA Citizens | JBA02065 |
| 06-5164 | Nichols | Harold | Severed to Ind Case | | State Farm | JBA01813 |
| 06-5164 | Noah | Stacy | Dismissed | | Hanover | JBA00457 |
| 06-5164 | Noble | Patricia | Negotiated | | LA Citizens | JBA00822 |
| 06-5164 | Nocentelli | Deborah | Dismissed | 12/18/2008 | LA Citizens | JBA02507 |
| 06-5164 | Nocentelli | Percy | Dismissed wo | 12/18/2008 | LA Citizens | JBA02304 |
| 06-5164 | Noel | Johnny | Dismissed wo | 7/16/2008 | Allstate | JBA02676 |
| 06-5164 | Norman | Charles | Dismissed | 12/18/2008 | LA Citizens | JBA02551 |
| 06-5164 | Norman | Sandra | Negotiated | | LA Citizens | JBA01685 |
| 06-5164 | Norwood | James | | | State Farm | JBA01762 |
| 06-5164 | Noto | James | Severed to Ind Case | | State Farm | JBA00992 |
| 06-5164 | Numan | Joyce | Dismissed | 12/8/2008 | Allstate | JBA01312-01 |
| 06-5164 | Numan | Joyce | Dismissed | 12/18/2008 | LA Citizens | JBA01312-02 |
| 06-5164 | Numan | Joyce | Dismissed | 12/18/2008 | LA Citizens | JBA01312-03 |
| 06-5164 | Nunez | Patrick | **Open** | | Safeco | JBA03108 |
| 06-5164 | Nunez | Robert | | | St Paul/Travelers | JBA02446 |
| 06-5164 | Nunnery | Thomas | Dismissed | | Allstate | JBA02445 |
| 06-5164 | Nye | Rickey | Dismissed | | Allstate | JBA00228 |
| 06-5164 | Ogden | Dud | Dismissed | 12/18/2008 | LA Citizens | JBA00930 |
| 06-5164 | Oliver | Kathy | Severed to Ind Case | | State Farm | JBA00849 |
| 06-5164 | Olsen | Joyce | | | Allstate | JBA02818 |
| 06-5164 | O'Neal | David | | | ZC Sterling | JBA00980 |
| 06-5164 | Oppman | Eugene | Dismissed | 12/30/2008 | Lloyds of London | JBA01581 |
| 06-5164 | Ordogne | Edward | Dismissed wo | 12/18/2008 | Republic | JBA00030 |
| 06-5164 | Oroticke | Melba | Dismissed wo | 7/16/2008 | Allstate | JBA00632 |
| 06-5164 | Osborne | Frances | Dismissed | 12/18/2008 | LA Citizens | JBA01917 |
| 06-5164 | Oubre | Percy | Severed to Ind Case | | State Farm | JBA00213 |
| 06-5164 | Ovide | Celeste | **Open** | | Safeco | JBA02085 |
| 06-5164 | Owens | Ernest | | | Allstate | JBA02140 |
| 06-5164 | Owens | Errol | Dismissed | 12/18/2008 | LA Citizens | JBA02948-02 |
| 06-5164 | Owens | Errol | Dismissed | 12/18/2008 | Allstate | JBA02948-01 |
| 06-5164 | Owens | Gregory | Dismissed | 12/18/2008 | St Paul/Travelers | JBA02712 |
| 06-5164 | Owens | Larry | Severed to Ind Case | | State Farm | JBA02006 |
| 06-5164 | Owens | Philip | Severed to Ind Case | | State Farm | JBA00374 |
| 06-5164 | Owney | Albertine | Negotiated | | LA Citizens | JBA01313 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 06-5164 | Owney | Ernest | Dismissed wo | 12/18/2008 | LA Citizens | JBA02864 |
| 06-5164 | Pablo | Lucinda | Dismissed wo | 12/18/2008 | LA Citizens | JBA01538 |
| 06-5164 | Packnett | Brenda | Dismissed | 12/18/2008 | LA Citizens | JBA02897 |
| 06-5164 | Paige | Gerlinda | Dismissed | 12/18/2008 | LA Citizens | JBA02029 |
| 06-5164 | Palet | Nicole | Dismissed wo | | AAA | JBA00179 |
| 06-5164 | Palmer | Alfred | Dismissed | 12/18/2008 | St Paul/Travelers | JBA01403 |
| 06-5164 | Palmer | Audrey | Dismissed wo | 12/18/2008 | LA Citizens | JBA00537 |
| 06-5164 | Palmer | Don | Dismissed | 12/18/2008 | LA Citizens | JBA02117 |
| 06-5164 | Palmer | Don | Dismissed wo | 12/18/2008 | LA Citizens | JBA02488-01 |
| 06-5164 | Palmer | Frances | Negotiated | | LA Citizens | JBA00403 |
| 06-5164 | Palmer | Leroy | Dismissed | 12/18/2008 | LA Citizens | JBA02705 |
| 06-5164 | Palmer | Nitra | Severed to Ind Case | | State Farm | JBA01796 |
| 06-5164 | Pappas | Iris | Severed to Ind Case | | State Farm | JBA00247 |
| 06-5164 | Parker | Belinda | Negotiated | | LA Citizens | JBA01212 |
| 06-5164 | Parker | Evelyn | Open | | Balboa | JBA02656 |
| 06-5164 | Parker | Leslie | Dismissed wo | 12/18/2008 | LA Citizens | JBA00891 |
| 06-5164 | Parker | Marlon | Dismissed | 12/18/2008 | LA Citizens | JBA01508 |
| 06-5164 | Parker | Muraline | Open | | Horace Mann | JBA02600 |
| 06-5164 | Parker | Oscar | Negotiated | | Lexington | JBA00401 |
| 06-5164 | Parker | Paula | Severed to Ind Case | 7/28/2008 | State Farm | JBA01990 |
| 06-5164- | Parker | Shirnetta | Dismissed wo | 12/12/2008 | Lafayette/United Fire | JBA02642 |
| 06-5164 | Parker | Tayari | Dismissed wo | 12/18/2008 | LA Citizens | JBA01569 |
| 06-5164 | Parker | Tayari | Dismissed wo | 12/18/2008 | LA Citizens | JBA01569-02 |
| 06-5164 | Parker | Wayne | Dismissed | 12/18/2008 | LA Citizens | JBA01536 |
| 06-5164 | Parker-Coleman | Pamela | Dismissed | 12/18/2008 | LA Citizens | JBA02675 |
| 06-5164 | Parson | Harris | Dismissed wo | 7/16/2008 | Allstate | JBA02531 |
| 06-5164 | Partman | Donis | Open | | American Security | JBA02994 |
| 06-5164 | Patin | Richard | Dismissed | 12/18/2008 | LA Citizens | JBA03147-02 |
| 06-5164 | Patin | Richard | Dismissed | 12/18/2008 | LA Citizens | JBA03147-03 |
| 06-5164 | Patin | Richard | Dismissed | | Lexington | JBA03147-01 |
| 06-5164 | Patino | Julia | Severed to Ind Case | | State Farm | JBA00152 |
| 06-5164 | Patnett | John | Severed to Ind Case | | State Farm | JBA01103 |
| 06-5164 | Patterson | Cassandra | Dismissed wo | 12/18/2008 | St Paul/Travelers | JBA02649 |
| 06-5164 | Patterson | Catherine | Dismissed wo | | LA Citizens | JBA01953 |
| 06-5164 | Patterson | Mildred | Dismissed wo | 12/18/2008 | Hanover | JBA02284 |
| 06-5164 | Patterson | Shanita | Dismissed | 12/18/2008 | LA Citizens | JBA01457 |
| 06-5164 | Paul | Jessie | Dismissed | 9/12/2008 | Allstate | JBA00758 |
| 06-5164 | Paul | Karen | Dismissed wo | 7/16/2008 | Allstate | JBA01397 |
| 06-5164 | Paul | Leroy | Dismissed wo | | Encompass | JBA00280 |
| 06-5164 | Paul | Tia | Dismissed | 12/18/2008 | LA Citizens | JBA00075 |
| 06-5164 | Paul | Tia | Dismissed wo | 12/18/2008 | LA Citizens | JBA00924 |
| 06-5164 | Paulin | Kim | Severed to Ind Case | | State Farm | JBA00124 |
| 06-5164 | Payne | Brenda | Dismissed | 12/18/2008 | LA Citizens | JBA01248 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 06-5164 | Payne | Gwendolyn | Dismissed | | Lloyds of London | JBA00336 |
| 06-5164 | Payne | Larry | Dismissed | 12/18/2008 | LA Citizens | JBA03174 |
| 06-5164 | Payne | Linda | Dismissed | | AAA | JBA02216 |
| 06-5164 | Payne | Scharmaine | Dismissed | 12/18/2008 | LA Citizens | JBA02930 |
| 06-5164 | Payton | Bonnie | | | Allstate | JBA01032 |
| 06-5164 | Pazmino | Javier | Severed to Ind Case | | State Farm | JBA00643 |
| 06-5164 | Pazon | Dianne | Dismissed | 12/18/2008 | LA Citizens | JBA01230 |
| 06-5164 | Pearlman | Hank | Dismissed | | Fireman's Fund | JBA01651 |
| 06-5164 | Pellebon | Lorita | Dismissed wo | 7/16/2008 | Allstate | JBA03112 |
| 06-5164 | Pellebon | Charles | Dismissed | 12/18/2008 | LA Citizens | JBA02270 |
| 06-5164 | PELTIER | THERESA | Dismissed wo | 12/18/2008 | LA Citizens | JBA02982 |
| 06-5164 | Pembrick | Arthur | Dismissed | 12/18/2008 | LA Citizens | JBA00666 |
| 06-5164 | Pembrick | Erlinda | Dismissed | 12/18/2008 | LA Citizens | JBA02034 |
| 06-5164 | Pembrick | Karol | Dismissed | 12/18/2008 | LA Citizens | JBA00552 |
| 06-5164 | Pena | Abraham | Dismissed | 12/18/2008 | LA Citizens | JBA01615 |
| 06-5164 | Penalacia | Rhonda | Severed to Ind Case | | State Farm | JBA00621 |
| 06-5164 | Pendleton | Keisha | Dismissed wo | 12/18/2008 | LA Citizens | JBA00298-02 |
| 06-5164 | Pendleton | Keisha | Open | | | JBA00298-01 |
| 06-5164 | Pendleton | Mary | Severed to Ind Case | | State Farm | JBA00296 |
| 06-5164 | Pennington | Norina | Dismissed wo | | Union National | JBA02486 |
| 06-5164 | People | Debra | Dismissed wo | 7/16/2008 | Allstate | JBA02047 |
| 06-5164 | Peoples | Lucille | Dismissed wo | 12/12/2008 | Lafayette/United Fire | JBA00978 |
| 06-5164 | Perez | Carol | Dismissed wo | | | JBA00026-01 |
| 06-5164 | Perkins | Adolph | Dismissed wo | 7/16/2008 | Allstate | JBA02917 |
| 06-5164 | Perkins | David | Dismissed | 12/18/2008 | LA Citizens | JBA00709 |
| 06-5164 | Perkins | David | Open | | Balboa | JBA02885-03 |
| 06-5164 | Perkins | David | Severed to Ind Case | | State Farm | JBA02885-01 |
| 06-5164 | Perkins | Justine | Severed to Ind Case | | State Farm | JBA02449 |
| 06-5164 | Person | Qiana | Dismissed | 12/18/2008 | LA Citizens | JBA01855 |
| 06-5164 | Peters | Fredonia | Negotiated | | Lexington | JBA00442 |
| 06-5164 | Peters | Gula | Dismissed wo | | | JBA02138 |
| 06-5164 | Peters | Paulet | Dismissed wo | | Audubon | JBA00531 |
| 06-5164 | Peters | Sharon | Severed to Ind Case | | State Farm | JBA01502 |
| 06-5164 | Peterson | Keith | Severed to Ind Case | | State Farm | JBA01134 |
| 06-5164 | Pettice | Sandra | Severed to Ind Case | | Allstate | JBA00043 |
| 06-5164 | Petties | Darnell | Dismissed | 12/18/2008 | LA Citizens | JBA00475 |
| 06-5164 | Petties | Darnell | Dismissed | 12/18/2008 | LA Citizens | JBA00475-02 |
| 06-5164 | Petty | Phillip | Dismissed wo | | | JBA02878 |
| 06-5164 | Philips | Novell | Dismissed wo | | | JBA00049 |
| 06-5164 | Phillippello | Suzanne | Dismissed wo | | | JBA00673 |
| 06-5164 | Phillips | Collins | Dismissed | 12/18/2008 | LA Citizens | JBA01638 |
| 06-5164 | Phillips | Deborah | Dismissed wo | 12/18/2008 | LA Citizens | JBA01001 |
| 08-5164 | Phillips | Maggie | Dismissed | 12/18/2008 | LA Citizens | JBA01703 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 06-5164 | Philson | Jessie | Dismissed | | Hartford | JBA00964 |
| 06-5164 | Phipps | Catherine | | | Farmers | JBA03119 |
| 06-5164 | Piazza | Carmelo | Severed to Ind Case | | State Farm | JBA00535 |
| 06-5164 | Piazza | Nellie | Dismissed wo | | Liberty Mutual | JBA00936 |
| 06-5164 | Pichon | Lucretia | Negotiated | | LA Citizens | JBB00119 |
| 06-5164 | Picquet | Wanda | Dismissed wo | 7/16/2008 | Allstate | JBA00548 |
| 06-5164 | Pierce | Betty | Dismissed wo | 7/16/2008 | Allstate | JBA00688 |
| 06-5164 | Pierce | Lorrie | | | Allstate | JBA01096 |
| 06-5164 | Pierce | Nathaniel | Dismissed | 12/18/2008 | LA Citizens | JBA01881 |
| 06-5164 | Pierce | Shirley | Dismissed wo | 7/16/2008 | Allstate | JBA00674 |
| 06-5164 | Pierre | Angelica | Dismissed | 12/18/2008 | LA Citizens | JBA00614 |
| 06-5164 | Pierre | Anthony | Dismissed | 12/18/2008 | LA Citizens | JBA00062 |
| 06-5164 | Pierre | Anthony | Negotiated | | Lloyds of London | JBA00062-01 |
| 06-5164 | Pierre | Anthony | Negotiated | | Lloyds of London | JBA00062-02 |
| 06-5164 | Pierre | Darleen | Dismissed wo | 7/16/2008 | Allstate | JBA02451 |
| 06-5164 | Pierre | John | | | State Farm | JBA00211 |
| 06-5164 | Pigott | Casaline | | | State Farm | JBA02951 |
| 06-5164 | Pigott | Charles | Dismissed wo | | Allstate | JBA02251 |
| 06-5164 | Pinion | Frank | Dismissed | 9/12/2008 | Liberty Mutual | JBA01610 |
| 06-5164 | Platenburg | Joanna | | | Allstate | JBA01078 |
| 06-5164 | Pleming | Brenda | Dismissed wo | 12/18/2008 | LA Citizens | JBA01279 |
| 06-5164 | Pleming | Lisa | Dismissed | 12/18/2008 | LA Citizens | JBA00987 |
| 06-5164 | Plummer | Thaddeus | Dismissed | | Hanover | JBA03158 |
| 06-5164 | Poche | Latifa | Dismissed | 12/18/2008 | LA Citizens | JBA02591 |
| 06-5164 | Poindexter | Sylvia | | | Allstate | JBA01522 |
| 06-5164 | Poirrier | Patricia | Severed to Ind Case | | State Farm | JBA00159 |
| 06-5164 | Polk | Alice | Dismissed wo | 7/16/2008 | Allstate | JBA01573-01 |
| 06-5164 | Polk | Alice | Dismissed wo | 7/16/2008 | Allstate | JBA01573-02 |
| 06-5164 | Polk | Alice | Dismissed wo | 12/18/2008 | LA Citizens | JBA01573-03 |
| 06-5164 | Polk | Lillie | Dismissed | 12/8/2008 | Allstate | JBA00771 |
| 06-5164 | Polk | Margaret | | | LA Citizens | JBA02544-02 |
| 06-5164 | Polk | Margaret | Negotiated | | Fidelity | JBA02544 |
| 06-5164 | Pollard | Sabrina | Dismissed | 12/18/2008 | ZC Sterling | JBA02364 |
| 06-5164 | Pollock | Portia | **Open** | | Balboa | JBA02187 |
| 06-5164 | Ponder | Barbara | Severed to Ind Case | | State Farm | JBA01175 |
| 06-5164 | Poole | Marie | | | LA Citizens | JBA03005 |
| 06-5164 | Pool-Wallace | Yvette | Dismissed wo | 7/16/2008 | Allstate | JBA01309 |
| 06-5164 | Porche | Shirley | Dismissed | 12/30/2008 | Lafayette/United Fire | JBA00890 |
| 06-5164 | Porea | Thomas | Dismissed | 12/18/2008 | Republic | JBA00352 |
| 06-5164 | Porter | Alice | Dismissed wo | 12/18/2008 | LA Citizens | JBA02487 |
| 06-5164 | Porter | Sandra | Dismissed wo | 12/12/2008 | Lafayette/United Fire | JBA02227 |
| 06-5164 | Potts | Linda | Dismissed | 12/18/2008 | LA Citizens | JBA02541 |
| 06-5164 | Powell | Annette | Dismissed wo | | Liberty Mutual | JBA00398 |

| Case | Last Name | First Name | Status | Date | Insurer | ID |
|------|-----------|------------|--------|------|---------|-----|
| 06-5164 | Powell | Deloris | Negotiated | | LA Citizens | JBA00036 |
| 06-5164 | Powell | Freddie | Dismissed | 10/6/2008 | Allstate | JBA00728 |
| 06-5164 | Powell | JoAnn | | | Allstate | JBA01598 |
| 06-5164 | Powell | Robin | Dismissed wo | | Union National | JBA01226 |
| 06-5164 | PRATCHER | HENRY | Dismissed | 12/18/2008 | St Paul/Travelers | JBA01876 |
| 06-5164 | Prescott | Kim | Dismissed wo | | | JBB00188 |
| 06-5164 | Preston | Floyd | Dismissed wo | 12/18/2008 | LA Citizens | JBA00672 |
| 06-5164 | Prevost | Sharon | Dismissed | | ANPAC | JBA02193 |
| 06-5164 | Prevost | Sheila | Dismissed wo | 12/18/2008 | LA Citizens | JBA00351 |
| 06-5164 | Price | Barbara | Dismissed | 12/18/2008 | LA Citizens | JBA02096 |
| 06-5164 | Price | Betty | Open | | Safeco | JBA02947 |
| 06-5164 | Price | Delores | Dismissed wo | | Homesite | JBA00670 |
| 06-5164 | Price | Edith | Dismissed wo | | Liberty Mutual | JBA00499 |
| 06-5164 | Price | Glida | Severed to Ind Case | | State Farm | JBA01379 |
| 06-5164 | Price | Veronica | Dismissed wo | 12/18/2008 | LA Citizens | JBA00340 |
| 06-5164 | Prograis | Terry | Dismissed wo | 7/16/2008 | Allstate | JBA00377 |
| 06-5164 | Prout | Adam | Dismissed | | AAA | JBA03146 |
| 06-5164 | Prudomme | Geraldine | Open | | Balboa | JBA01220 |
| 06-5164 | Pugh | Betty | Dismissed | 12/18/2008 | LA Citizens | JBA00039 |
| 06-5164 | Quarles | Jack | Severed to Ind Case | | State Farm | JBA02963 |
| 06-5164 | Quest | Priscilla | Dismissed wo | | Liberty Mutual | JBA01585 |
| 06-5164 | Quezergue | Leo | Dismissed | 12/18/2008 | LA Citizens | JBA01860 |
| 06-5164 | Quillen-Williams | Verna | Severed to Ind Case | | State Farm | JBA01484 |
| 06-5164 | Quinn | Anthony | Negotiated | | Lexington | JBA00743 |
| 06-5164 | Quinn | Carol | Negotiated | | LA Citizens | JBA01377 |
| 06-5164 | Quinn | Clemmie | Dismissed | | Hartford | JBA00425 |
| 06-5164 | Quintal | Ronald | Severed to Ind Case | | State Farm | JBA01620 |
| 06-5164 | Rabalais | William | Dismissed | 9/12/2008 | Allstate | JBA01521 |
| 06-5164 | Rabito | Jack | Severed to Ind Case | | State Farm | JBA03124 |
| 06-5164 | Rachal | Gaynell | Open | | Balboa | JBA03040 |
| 06-5164 | Rachuba | William | Dismissed wo | | Metropolitan | JBA01019 |
| 06-5164 | Radcliff | Charlene | Dismissed | | Hanover | JBA01519 |
| 06-5164 | Raines | Michael | Severed to Ind Case | | State Farm | JBA00122 |
| 06-5164 | Rainey | Annette | Dismissed | 12/18/2008 | Allstate | JBA01872 |
| 06-5164 | Ramsey | Dianne | Open | | Balboa | JBA02808 |
| 06-5164 | Ramsey | Gladys | | | St Paul/Travelers | JBA02540 |
| 06-5164 | Randall | Doretha | | | Allstate | JBA02359 |
| 06-5164 | Randall | Marlene | Dismissed wo | 12/18/2008 | LA Citizens | JBA00742 |
| 06-5164 | Rankins | Gayle | Dismissed wo | | ANPAC | JBA00804 |
| 06-5164 | Ranzino | Rose Marie | | | State Farm | JBA00845 |
| 06-5164 | Raske | Cheryl | Dismissed wo | | | JBA00609-02 |
| 06-5164 | Raske | Cheryl | Severed to Ind Case | | State Farm | JBA00609-01 |
| 06-5164 | Ratcliff | Donna | Dismissed | 12/18/2008 | LA Citizens | JBA01169 |

| | | | | | |
|---|---|---|---|---|---|
| 06-5164 | Rausom | Jessie | Dismissed wo | St Paul/Travelers | JBA00429 |
| 06-5164 | Ray | Rosa | Dismissed wo | Union National | JBA01773 |
| 06-5164 | Ray | Ruby | | Security Plan | JBA02257 |
| 06-5164 | Raynard | Courtney | Dismissed wo | | JBA00147 |
| 06-5164 | Recasner | Allen | Severed to Ind Case | State Farm | JBA02017 |
| 06-5164 | Recasner | Joseph | Dismissed wo | LA Citizens | JBA01061 |
| 06-5164 | Reed | Charles | Negotiated | LA Citizens | JBA00735 |
| 06-5164 | Reed | Clifton | Dismissed | LA Citizens | JBA01154 |
| 06-5164 | Reed | Earmlean | Dismissed | LA Citizens | JBA00520 |
| 06-5164 | Reed | Gerald | | Armed Forces | JBA01648 |
| 06-5164 | Reed | Gerald | Severed to Ind Case | State Farm | JBA01234 |
| 06-5164 | Reed | Grace | Dismissed | LA Citizens | JBA00966 |
| 06-5164 | Reed | Henrietta | | Allstate | JBA01592-02 |
| 06-5164 | Reed | Henrietta | | Lloyds of London | JBA01592 |
| 06-5164 | Reed | Lester | | Allstate | JBA02450 |
| 06-5164 | Reese | Alberta | Dismissed | St Paul/Travelers | JBA00203 |
| 06-5164 | Reeves-Davis | Carolyn | Dismissed wo | Allstate | JBA01304 |
| 06-5164 | Reff | Alton | Dismissed wo | | JBA00054 |
| 06-5164 | Reilly | Brenda | Dismissed wo | Allstate | JBA01713 |
| 06-5164 | Reine | Connie | Negotiated | Lafayette/United Fire | JBA00373 |
| 06-5164 | Reiss | Acquanetta | Dismissed | LA Citizens | JBA01348 |
| 06-5164 | Reyes | Bernard | Dismissed | Allstate | JBA02246 |
| 06-5164 | Rhodes | Anthony | Severed to Ind Case | State Farm | JBA03180 |
| 06-5164 | Rhodes | Kristin | Dismissed wo | LA Citizens | JBA00607 |
| 06-5164 | Rhodes | Thomas | Dismissed | LA Citizens | JBA02318 |
| 06-5164 | Rhone | Ella | Dismissed | LA Citizens | JBA01871-02 |
| 06-5164 | Rhone | Ella | Dismissed | LA Citizens | JBA01871-03 |
| 06-5164 | Rhone | Ella | Dismissed wo | Lexington | JBA01871-01 |
| 06-5164 | Ricard | Charles | Dismissed | Metropolitan | JBA02383 |
| 06-5164 | Ricard | Charles | **Open** | Essex/Markel | JBA02580 |
| 06-5164 | Richard | Charles | Dismissed | LA Citizens | JBA02383-2 |
| 06-5164 | Richard | Darryl | Negotiated | LA Citizens | JBA00570 |
| 06-5164 | Richard | Janice | Dismissed | Allstate | JBA02776-01 |
| 06-5164 | Richard | Janice | Dismissed | LA Citizens | JBA02776-03 |
| 06-5164 | Richard | Janice | Negotiated | LA Citizens | JBA02776-02 |
| 06-5164 | Richard | Shannon | Dismissed | LA Citizens | JBA019970 |
| 06-5164 | Richardson | Ashley | Dismissed | Hanover | JBA00546-01 |
| 06-5164 | Richardson | Ashley | Dismissed | Scottsdale | JBA00546-02 |
| 06-5164 | Richardson | Gerty | Negotiated | LA Citizens | JBA02386 |
| 06-5164 | Rickerson | Thomas | Dismissed | Metropolitan | JBA02543 |
| 06-5164 | Rickerson | Thomas | Dismissed wo | Allstate | JBA03033 |
| 06-5164 | Ridgley | Irma | Dismissed wo | Scottsdale | JBA02548 |
| 06-5164 | Ridgley | Kerry | Dismissed | Farm Bureau | JBA02253 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 06-5164 | Riley | Aaron | Severed to Ind Case | 7/28/2008 | State Farm | JBA01023 |
| 06-5164 | Riley | Lena | | | Allstate | JBA01223 |
| 06-5164 | Riley | Patrick | | | Allstate | JBA02854 |
| 06-5164 | Riley | Rockial | Open | | Southwest Business | JBA00893 |
| 06-5164 | Rillieux | Barbara | Dismissed | 12/16/2008 | LA Citizens | JBA00305 |
| 06-5164 | Rillieux | Edwina | Severed to Ind Case | | State Farm | JBA00077 |
| 06-5164 | Rillieux | Michele | Severed to Ind Case | | State Farm | JBA00084 |
| 06-5164 | Rillieux | Angeli | Severed to Ind Case | | State Farm | JBA01086 |
| 06-5164 | Rillieux-Fields | Edward | Severed to Ind Case | | State Farm | JBA01070 |
| 06-5164 | Ripoll | Joan | Dismissed wo | 7/16/2008 | Allstate | JBA00720 |
| 06-5164 | Rising | Alicia | Dismissed | 12/18/2008 | St Paul/Travelers | JBA01824 |
| 06-5164 | Rivarde | Gayla | Dismissed | 12/18/2008 | St Paul/Travelers | JBA00167 |
| 06-5164 | Rivera-Brown | Eliza | Dismissed wo | | | JBA00191-01 |
| 06-5164 | Rivers | Eliza | Dismissed wo | | | JBA00191-02 |
| 06-5164 | Rivers | Lyvette | Negotiated | | Lafayette/United Fire | JBA00190 |
| 06-5164 | Rizza | Carolyn | Dismissed wo | 12/18/2008 | Hanover | JBA02453 |
| 06-5164 | Roberson | Lloyd | Dismissed wo | 12/18/2008 | LA Citizens | JBA00654 |
| 06-5164 | Robert | Terry | Dismissed wo | 12/18/2008 | Lloyds of London | JBA02226 |
| 06-5164 | Roberts | Cathy | Dismissed | | Aegis | JBA00434 |
| 06-5164 | Roberts | Judy | Dismissed wo | 7/16/2008 | Allstate | JBA03051 |
| 06-5164 | Roberts | Lerconga | Dismissed | 12/8/2008 | Allstate | JBA00245 |
| 06-5164 | Roberts | Mary | Dismissed | 12/18/2008 | LA Citizens | JBA02661 |
| 06-5164 | Robertson | Annette | Dismissed wo | 12/18/2008 | LA Citizens | JBA00375 |
| 06-5164 | Robertson | Gloria | | | Allstate | JBA01240 |
| 06-5164 | Robertson | Joseph | Dismissed | 12/18/2008 | LA Citizens | JBA00723 |
| 06-5164 | Robertson | Joseph | Severed to Ind Case | | State Farm | JBA00835 |
| 06-5164 | Robertson | Lisa | Dismissed wo | 12/18/2008 | LA Citizens | JBA02910 |
| 06-5164 | Robertson | Patricia | Dismissed | 12/18/2008 | LA Citizens | JBA02299 |
| 06-5164 | Robichaux | Joshua | Dismissed | | Homesite | JBA00981 |
| 06-5164 | Robichaux | Kenneth | Dismissed wo | 12/18/2008 | Lexington | JBA01514 |
| 06-5164 | Robichaux | Lakeisha | Dismissed | | AAA | JBA00863 |
| 06-5164 | Robichaux | Sherlie | Dismissed | 12/8/2008 | LA Citizens | JBA01114 |
| 06-5164 | Robin | Kenneth | Dismissed | 11/3/2008 | Allstate | JBA02180 |
| 06-5164 | Robinson | Carol | Dismissed | 12/18/2008 | St Paul/Travelers | JBA01430 |
| 06-5164 | Robinson | Ellen | Dismissed wo | 7/16/2008 | Allstate | JBA00126 |
| 06-5164 | Robinson | Ernest | Dismissed | 12/18/2008 | Allstate | JBA01075 |
| 06-5164 | Robinson | Herbert | Open | | American Security | JBA01398 |
| 06-5164 | Robinson | Jacqueline | Dismissed | 12/18/2008 | LA Citizens | JBA01089 |
| 06-5164 | Robinson | Jane | Dismissed | | ANPAC | JBA03055 |
| 06-5164 | Robinson | Keith | Dismissed wo | | | JBA01661 |
| 06-5164 | Robinson | Marion | Dismissed | 12/30/2008 | Lafayette/United Fire | JBA01113 |
| 06-5164 | Robinson | Patricia | Dismissed | | Hanover | JBA01699 |
| 06-5164 | Roby | Matthew | Dismissed wo | 12/18/2008 | LA Citizens | JBA02087 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 06-5164 | Roche | Carol | Dismissed | 12/18/2008 | LA Citizens | JBA02926 |
| 06-5164 | Roche | Wilbert | Dismissed wo | 12/18/2008 | LA Citizens | JBA03156 |
| 06-5164 | Rochon | Harold | Dismissed wo | | Kemper | JBA01109 |
| 06-5164 | Rochon | Harold | Dismissed wo | | Kemper | JBA01276 |
| 06-5164 | Rochon | Nanette | Dismissed | 9/12/2008 | Allstate | JBA00209 |
| 06-5164 | Rockingham | Cynthia | Severed to Ind Case | | State Farm | JBA01525-01 |
| 06-5164 | Rockingham | Cynthia | Severed to Ind Case | | State Farm | JBA01525-03 |
| 06-5164 | Rockingham | Cynthia | | | State Farm | JBA01525-02 |
| 06-5164 | Rodgers | Jessie | Dismissed wo | 12/18/2008 | LA Citizens | JBA00760 |
| 06-5164 | Rodi | Jeffrey | Dismissed wo | | | JBA01775 |
| 06-5164 | Rodriguez | Richard | Dismissed | 12/18/2008 | LA Citizens | JBA02539 |
| 06-5164 | Rogers | Roy | Dismissed | 12/18/2008 | LA Citizens | JBA02730 |
| 06-5164 | Rojas | Donald | Dismissed wo | | Metropolitan | JBA00768 |
| 06-5164 | Rondeno | Roy | Dismissed wo | 7/16/2008 | Allstate | JBA01952 |
| 06-5164 | Roos | Gawain | Dismissed | 9/12/2008 | Allstate | JBA01518 |
| 06-5164 | Roscoe | Vera | Severed to Ind Case | | State Farm | JBA00712 |
| 06-5164 | Rose | Marie | Dismissed | 12/8/2008 | Allstate | JBA00815 |
| 06-5164 | Ross | Cheryl | Dismissed | 12/18/2008 | Lexington | JBA01335 |
| 06-5164 | Ross | Jacquelyn | Open | | Safeco | JBA01751 |
| 06-5164 | Ross | Theresa | Open | | Safeco | JBA02870 |
| 06-5164 | Rounds | Andra | Negotiated | | Lexington | JBA02300 |
| 06-5164 | Rounds | Isiah | Dismissed | | Allstate | JBA00527 |
| 06-5164 | Rounds | Virginia | Dismissed | 12/18/2008 | LA Citizens | JBA02291 |
| 06-5164 | Rouser | Joyce | Dismissed wo | 12/18/2008 | LA Citizens | JBA01894 |
| 06-5164 | Russell | Bruce | Dismissed wo | 12/18/2008 | LA Citizens | JBA02175 |
| 06-5164 | Russell | Janis | Dismissed | 12/18/2008 | LA Citizens | JBA01338-01 |
| 06-5164 | Russell | Janis | Dismissed | 9/12/2008 | Allstate | JBA01338-02 |
| 06-5164 | Rousselle | Alton | Dismissed | 12/18/2008 | LA Citizens | JBA02876 |
| 06-5164 | Rousseve | Lawrence | Dismissed | 12/18/2008 | LA Citizens | JBA01566 |
| 06-5164 | Rout | Patrick | Severed to Ind Case | | State Farm | JBA00877 |
| 06-5164 | Rovira | Gilda | Severed to Ind Case | | State Farm | JBA01199 |
| 06-5164 | Row | Alysia | Dismissed wo | | AAA | JBA01292 |
| 06-5164 | Rowel | Mel | Dismissed wo | 12/12/2008 | Lafayette/United Fire | JBA00492 |
| 06-5164 | Roy | William | Dismissed wo | 7/16/2008 | Allstate | JBA02278 |
| 06-5164 | Roy | Joan | Severed to Ind Case | | State Farm | JBA00162 |
| 06-5164 | Royal | Verna | Severed to Ind Case | | State Farm | JBA00212 |
| 06-5164 | Royal | Claudie | | | Kemper | JBA01185 |
| 06-5164 | Rufus | Gerardo | Dismissed | 12/18/2008 | LA Citizens | JBA01339 |
| 06-5164 | Ruiz | Sharon | Dismissed | 12/18/2008 | LA Citizens | JBA00223 |
| 06-5164 | Ruiz | Jon | Severed to Ind Case | | State Farm | JBA01198 |
| 06-5164 | Rupert | Barbara | Dismissed | 12/18/2008 | Republic | JBA00860 |
| 06-5164 | Rush | Art | Dismissed | 12/18/2008 | LA Citizens | JBA00100 |
| 06-5164 | Russell | Calvin | Negotiated | | Lafayette/United Fire | JBA02902 |

| | | | Status | Date | Company | JBA |
|---|---|---|---|---|---|---|
| 06-5164 | Russell | Gerald | | | Balboa | JBA01267 |
| 06-5164 | Russell | James | **Open** | | St Paul/Travelers | JBA02693 |
| 06-5164 | Russo | Paul | Negotiated | | Republic | JBA00759 |
| 06-5164 | Russo | Tom | Dismissed | 12/18/2008 | LA Citizens | JBA02028 |
| 06-5164 | Rutler | Eugene | Severed to Ind Case | 12/18/2008 | State Farm | JBA00004 |
| 06-5164 | Ryan | Leavator | Dismissed wo | | | JBA01374 |
| 06-5164 | Sacks | Jessica | Dismissed wo | | AAA | JBA00840 |
| 06-5164 | Salassi | Mary | Severed to Ind Case | | State Farm | JBA00001 |
| 06-5164 | Salisbury | John | Severed to Ind Case | | State Farm | JBA01173 |
| 06-5164 | Sam | Audrey | Dismissed | 9/12/2008 | Allstate | JBA02800 |
| 06-5164 | Samad | Mohammed | Dismissed | 10/6/2008 | Allstate | JBA02024 |
| 06-5164 | Samad | Mohammed | Dismissed | 12/18/2008 | LA Citizens | JBA02024-02 |
| 06-5164 | Samaniego | Efren | Severed to Ind Case | | State Farm | JBA02264 |
| 06-5164 | Sampson | Dionnlyn | | | LA Citizens | JBA02086 |
| 06-5164 | Sanburn | Terry | Dismissed wo | 12/18/2008 | Farmers | JBA01197 |
| 06-5164 | Sanchez | Cheryl | **Open** | | American Security | JBA01203 |
| 06-5164 | Sanchez | Patrice | Dismissed wo | 12/18/2008 | LA Citizens | JBA00658 |
| 06-5164 | Sanchez | Ramona | Dismissed | 12/18/2008 | LA Citizens | JBA02527 |
| 06-5164 | Sanders | Alice | Severed to Ind Case | | State Farm | JBA00083 |
| 06-5164 | Sanders | Barbara | Dismissed wo | | Allstate | JBA02916 |
| 06-5164 | Sanders | Reginald | Dismissed wo | | ANPAC | JBA03140 |
| 06-5164 | Sanders | Sheila | **Open** | | American Security | JBA01029 |
| 06-5164 | Sandifer | Cora Lee | **Open** | | American Security | JBA02568 |
| 06-5164 | Sandifer | Gladys | Dismissed | | Liberty Mutual | JBA01269 |
| 06-5164 | Sands | Lee | Dismissed | 12/18/2008 | St Paul/Travelers | JBA01048 |
| 06-5164 | Santa Marina | Chawanna | Severed to Ind Case | | State Farm | JBA01368 |
| 06-5164 | Santa Marina | Kandee | Dismissed | 12/18/2008 | LA Citizens | JBA01481 |
| 06-5164 | Santiago | Danielle | Dismissed wo | 12/18/2008 | Hanover | JBA01367 |
| 06-5164 | Santinac | Marion | | | Allstate | JBA02966 |
| 06-5164 | Saporito | Joan | Dismissed wo | 7/16/2008 | Allstate | JBA01544 |
| 06-5164 | Sarton | Karen | Dismissed | | Hanover | JBA01450 |
| 06-5164 | Saussaye | John | Dismissed | 12/18/2008 | LA Citizens | JBA01385 |
| 06-5164 | Sauter | Monique | Dismissed wo | | AAA | JBA00177 |
| 06-5164 | Sayles | Mary | | | Allstate | JBA02265 |
| 06-5164 | Sayles | Rhondalyn | Dismissed wo | | | JBA01736 |
| 06-5164 | Sazon | Gerald | Severed to Ind Case | | State Farm | JBA02921 |
| 06-5164 | Scalia | David | Severed to Ind Case | | State Farm | JBA01626 |
| 06-5164 | Scalia | Paul | Severed to Ind Case | 7/28/2008 | State Farm | JBA01779 |
| 06-5164 | Sceau | Kim | Severed to Ind Case | | State Farm | JBA02316 |
| 06-5164 | Scheuermann | Shelly | Dismissed wo | | Liberty Mutual | JBA00174 |
| 06-5164 | Schexnayder | Betty | Dismissed | 12/18/2008 | LA Citizens | JBA00595 |
| 06-5164 | Schmitt | Warren | | | St Paul/Travelers | JBA02003 |
| 06-5164 | Schnyder-Owens | Carmen | Dismissed | | AAA | JBA02517 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 06-5164 | SChnyder-Owens | Carmen | Dismissed | 12/18/2008 | LA Citizens | JBA02517-02 |
| 06-5164 | Schott | Sandra | Dismissed | 12/18/2008 | LA Citizens | JBA01258 |
| 06-5164 | Schultz | Melvin | Open | | American Security | JBA02691 |
| 06-5164 | Scott | Catherine | Dismissed | 12/18/2008 | LA Citizens | JBA01679 |
| 06-5164 | Scott | Cheryl | Dismissed | 12/18/2008 | LA Citizens | JBA00521 |
| 06-5164 | Scott | Connie | Severed to Ind Case | | State Farm | JBA00118-02 |
| 06-5164 | Scott | Gloria | Dismissed wo | 7/16/2008 | Allstate | JBA00931 |
| 06-5164 | Scott | Joel | Dismissed | 9/12/2008 | Allstate | JBA00109 |
| 06-5164 | Scott | Joyce | Dismissed wo | 12/18/2008 | LA Citizens | JBA01776 |
| 06-5164 | Scott | Latasha | Dismissed | | Farm Bureau | JBA02734 |
| 06-5164 | Scott | Mary | Dismissed wo | 7/16/2008 | Allstate | JBA00418 |
| 06-5164 | Scott | Troy | Dismissed | 12/18/2008 | LA Citizens | JBA02438 |
| 06-5164 | Seale | Yvonne | Negotiated | | Lafayette/United Fire | JBA02059 |
| 06-5164 | Sears | Elaine | Negotiated | | Lafayette/United Fire | JBA02431 |
| 06-5164 | Sears | Yolanda | Dismissed | 12/18/2008 | LA Citizens | JBA02480 |
| 06-5164 | SENIOR | MYRTLE | | | State Farm | JBA02986 |
| 06-5164 | Seraile | Lois | Dismissed | 12/8/2008 | Allstate | JBA00214 |
| 06-5164 | Serpas | Wilbur | Dismissed wo | | Liberty Mutual | JBA00615 |
| 06-5164 | Sevalia | Linda | Severed to Ind Case | | State Farm | JBA00861 |
| 06-5164 | Sevalia | Rosalind | Dismissed wo | 12/18/2008 | LA Citizens | JBA00576 |
| 06-5164 | Severin | Gladys | Dismissed wo | | Allstate | JBA00115 |
| 06-5164 | Seymour | Bobbie | Dismissed | 12/18/2008 | LA Citizens | JBA02081 |
| 06-5164 | Shaheed | Cynthia | Dismissed wo | 12/12/2008 | Lafayette/United Fire | JBA01448 |
| 06-5164 | Sharpe | Lawrence | Severed to Ind Case | | State Farm | JBA01870 |
| 06-5164 | Shaw | Janice | Negotiated | | Lafayette/United Fire | JBA01350 |
| 06-5164 | Sheard | Lordell | Negotiated | | LA Citizens | JBA00123 |
| 06-5164 | Shearod | Lordell | Open | | Safeco | JBA00123-02 |
| 06-5164 | Shelby | Sandra | Dismissed wo | 12/18/2008 | LA Citizens | JBA02686 |
| 06-5164 | Shelling | Janet | Dismissed | 12/18/2008 | LA Citizens | JBA02219 |
| 06-5164 | Shepherd/Douglas | Brenda | Negotiated | | Lafayette/United Fire | JBA00583 |
| 06-5164 | Sheppard | Dewan | Dismissed wo | | Hanover | JBA00149 |
| 06-5164 | Sherman | Agnes | Dismissed | 12/12/2008 | LA Citizens | JBA03097-03 |
| 06-5164 | Sherman | Agnes | Dismissed | 12/18/2008 | Scottsdale | JBA03097-02 |
| 06-5164 | Sherman | Agnes | Open | dismiss | LA Citizens | JBA03097 |
| 06-5164 | Sherman | Eliza | Severed to Ind Case | | State Farm | JBA02660 |
| 06-5164 | Shingledecker | Jill | Dismissed wo | 7/16/2008 | Allstate | JBA00061 |
| 06-5164 | Sholes | Edward | Dismissed wo | 7/16/2008 | Allstate | JBA01567 |
| 06-5164 | Shorr | Michael | Severed to Ind Case | | State Farm | JBA01180 |
| 06-5164 | Shorty | Eraina | Dismissed | | Hanover | JBA02444 |
| 06-5164 | Shy | Cora Mae | Dismissed wo | 12/12/2008 | Lafayette/United Fire | JBA02724 |
| 06-5164 | Silvas | Mary | Dismissed | 12/18/2008 | LA Citizens | JBA00101 |
| 06-5164 | Simmons | Anthony | Dismissed | | Liberty Mutual | JBA02589 |
| 06-5164 | Simmons | Cedric | Negotiated | | Lafayette/United Fire | JBA01735 |

| Case | Last Name | First Name | Status | Date | Insurer | JBA |
|---|---|---|---|---|---|---|
| 06-5164 | Simmons | Debra | Negotiated | | LA Citizens | JBA00324 |
| 06-5164 | Simmons | Eddie | Dismissed | 12/18/2008 | LA Citizens | JBA01183 |
| 06-5164 | Simmons | Irene | Dismissed | | Hanover | JBA02310 |
| 06-5164 | Simmons | Vonda | Dismissed wo | 12/18/2008 | LA Citizens | JBA01724 |
| 06-5164 | Simms | Lionel | Dismissed | | AAA | JBA03017 |
| 06-5164 | Simms | Lucille | Severed to Ind Case | | State Farm | JBA00055 |
| 06-5164 | Simon | Bernice | Severed to Ind Case | | State Farm | JBA00251 |
| 06-5164 | Simon | Mattie | Dismissed wo | | | JBA02778-03 |
| 06-5164 | Simon | Mattie | Dismissed wo | | | JBA02778-07 |
| 06-5164 | Simon | Mattie | Severed to Ind Case | | State Farm | JBA02778-05 |
| 06-5164 | Simon | Mattie | Severed to Ind Case | | State Farm | JBA02778-02 |
| 06-5164 | Simon | Mattie | Severed to Ind Case | | State Farm | JBA02778-04 |
| 06-5164 | Simon | Mattie | Severed to Ind Case | | State Farm | JBA02778-06 |
| 06-5164 | Simon | Mattie | Severed to Ind Case | | State Farm | JBA02778-01 |
| 06-5164 | Simon | Paulette | | | Allstate | JBA02106 |
| 06-5164 | Simone | Francisco | Dismissed | 12/18/2008 | LA Citizens | JBA00428 |
| 06-5164 | Sims | Barbara | Dismissed wo | 12/18/2008 | LA Citizens | JBA01250 |
| 06-5164 | Sims | Vielka | Severed to Ind Case | | State Farm | JBA02927 |
| 06-5164 | Sincere | Joseph | | | Allstate | JBA02711 |
| 06-5164 | Singleton | Brenda | Dismissed wo | | Union National | JBA01493-01 |
| 06-5164 | Singleton | Brenda | Open | | Safeco | JBA01493-02 |
| 06-5164 | Singleton | Brenda | Open | | Safeco | JBA01493-03 |
| 06-5164 | Singleton | Mae | Negotiated | | LA Citizens | JBA00956 |
| 06-5164 | Singleton | Oscar | | | Allstate | JBA02158 |
| 06-5164 | Singleton | Oscar | Dismissed | | Allstate | JBA02158-02 |
| 06-5164 | Singleton-Thompson | Rosemary | Dismissed | 12/18/2008 | Lafayette/United Fire | JBA03022 |
| 06-5164 | Skidmore | Latasha | Negotiated | | LA Citizens | JBA01750 |
| 06-5164 | Skilman | James | Dismissed wo | 7/16/2008 | Allstate | JBA02721 |
| 06-5164 | Skinner | Albertine | Severed to Ind Case | | State Farm | JBA00745 |
| 06-5164 | Slack | Cheryl | Dismissed | 12/18/2008 | LA Citizens | JBA01597-03 |
| 06-5164 | Slack | Cheryl | Severed to Ind Case | 7/28/2008 | State Farm | JBA01597-01 |
| 06-5164 | Slack | Cheryl | Severed to Ind Case | | State Farm | JBA01597-02 |
| 06-5164 | Slack | Geraldine | Open | | Lafayette/United Fire | JBA01571 |
| 06-5164 | Slack | Sherman | Dismissed | 10/6/2008 | Allstate | JBA01466 |
| 06-5164 | Slack | Wanda | Dismissed | 11/3/2008 | Allstate | JBA01586 |
| 06-5164 | Slaughter | Georgia | Dismissed | 12/18/2008 | LA Citizens | JBA01937 |
| 06-5164 | Slavich | Robert | Severed to Ind Case | | State Farm | JBA01718 |
| 06-5164 | Smith | Carla | | | Allstate | JBA02912 |
| 06-5164 | Smith | Carlette | | | Allstate | JBA01603-03 |
| 06-5164 | Smith | Carlette | Dismissed | 9/12/2008 | Allstate | JBA01603-01 |
| 06-5164 | Smith | Carlette | Dismissed | 12/8/2008 | Allstate | JBA01603-02 |
| 06-5164 | Smith | Carlette | Dismissed | 12/18/2008 | LA Citizens | JBA01603-04 |
| 06-5164 | Smith | Carlette | Dismissed | 12/18/2008 | LA Citizens | JBA01603-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 06-5164 | Smith | Cherylyn | Dismissed wo | | Allstate | JBA03159 |
| 06-5164 | Smith | Cynthia | Dismissed wo | | | JBA0117 |
| 06-5164 | Smith | Damian | Severed to Ind Case | | State Farm | JBA02273 |
| 06-5164 | Smith | Dana | | | Farmers | JBA02381 |
| 06-5164 | Smith | Dana | Negotiated | | LA Citizens | JBA02813 |
| 06-5164 | Smith | Daniel | Severed to Ind Case | | State Farm | JBA01174 |
| 06-5164 | Smith | Danna | Dismissed | 12/18/2008 | LA Citizens | JBA01711 |
| 06-5164 | Smith | Dave | Dismissed | 12/18/2008 | LA Citizens | JBA02484 |
| 06-5164 | Smith | Debra | Severed to Ind Case | | State Farm | JBA00358 |
| 06-5-164 | SMITH | DELANEY | Dismissed | 11/3/2008 | Allstate | JBA01402 |
| 06-5164 | Smith | Delores | Dismissed | 9/12/2008 | Allstate | JBA01144-01 |
| 06-5164 | Smith | Delores | Dismissed | 9/12/2008 | Allstate | JBA01144-02 |
| 06-5164 | Smith | Dixon | Dismissed wo | | | JBA00010 |
| 06-5164 | Smith | Eddie | Dismissed | 12/18/2008 | LA Citizens | JBA02042-03 |
| 06-5164 | Smith | Eddie | Dismissed | 12/18/2008 | LA Citizens | JBA02042-04 |
| 06-5164 | Smith | Eddie | Dismissed | 12/18/2008 | LA Citizens | JBA02042-06 |
| 06-5164 | Smith | Eddie | Dismissed | 12/18/2008 | LA Citizens | JBA02042-07 |
| 06-5164 | Smith | Eddie | Dismissed | 12/18/2008 | LA Citizens | JBA02042-08 |
| 06-5164 | Smith | Eddie | Dismissed | 12/18/2008 | Republic | JBA02042 |
| 06-5164 | Smith | Eddie | Dismissed | 12/18/2008 | Republic | JBA02042-02 |
| 06-5164 | Smith | Eddie | Open | | Safeco | JBA02042-05 |
| 06-5164 | Smith | Edwina | Dismissed | 12/18/2008 | LA Citizens | JBA01772 |
| 06-5164 | Smith | Felicia | Dismissed wo | | | JBA00148 |
| 06-5164 | Smith | Florence | Negotiated | | Lexington | JBA01604 |
| 06-5164 | Smith | Florence | Open | | LA Citizens | JBA02792 |
| 06-5164 | Smith | Garnet | Dismissed | 12/18/2008 | St Paul/Travelers | JBA01254 |
| 06-5164 | Smith | Gwendolyn | Dismissed | 12/19/2008 | Lafayette/United Fire | JBA01317 |
| 06-5164 | Smith | Ida | Open | | Safeco | JBA00188 |
| 06-5164 | Smith | Jeanette | Dismissed wo | 12/18/2008 | LA Citizens | JBA03176 |
| 06-5164 | Smith | Judy | Negotiated | | Lexington | JBA00961 |
| 06-5164 | Smith | Kenyatta | Dismissed | | Union National | JBA01337 |
| 06-5164 | Smith | Kimberly | Dismissed | 12/18/2008 | LA Citizens | JBA02157 |
| 06-5164 | Smith | Larnette | Dismissed wo | | Encompass | JBA03181 |
| 06-5164 | Smith | Laura | Negotiated | | LA Citizens | JBA00706 |
| 06-5164 | Smith | Levada | Negotiated | | Lexington | JBA00916 |
| 06-5164 | Smith | Louis | Dismissed wo | 12/18/2008 | Republic | JBA01771 |
| 06-5164 | Smith | Margie | | | LA Citizens | JBA00736 |
| 06-5164 | Smith | Marion | Dismissed wo | 7/16/2008 | Allstate | JBA01803 |
| 06-5164 | Smith | Marion | Dismissed wo | 7/16/2008 | Allstate | JBA02710 |
| 06-5164 | Smith | Mark | Dismissed wo | 12/18/2008 | LA Citizens | JBA02839 |
| 06-5164 | Smith | Mary-Ann | Dismissed | 12/30/2008 | Lafayette/United Fire | JBA00699 |
| 06-5164 | Smith | Mathilda | Dismissed | 12/18/2008 | LA Citizens | JBA01499 |
| 06-5164 | Smith | Michael | Severed to Ind Case | | State Farm | JBA02960 |

| Case | Last | First | Status | Date | Insurer | Claim # |
|---|---|---|---|---|---|---|
| 06-5164 | Smith | Newell | Dismissed | 12/18/2008 | St Paul/Travelers | JBA02979 |
| 06-5164 | Smith | Ollie | Negotiated | | LA Citizens | JBA01261 |
| 06-5164 | Smith | Percy | | | Allstate | JBA00490 |
| 06-5164 | Smith | Preston | | Not Disbursed | Allstate | JBA01110 |
| 06-5164 | Smith | Reginald | Dismissed | 12/18/2008 | LA Citizens | JBA00013-02 |
| 06-5164 | Smith | Reginald | Dismissed | 12/18/2008 | LA Citizens | JBA00013-03 |
| 06-5164 | Smith | Reginald | Dismissed | 12/18/2008 | LA Citizens | JBA00013-05 |
| 06-5164 | Smith | Reginald | Dismissed wo | 12/18/2008 | LA Citizens | JBA00013-04 |
| 06-5164 | Smith | Reginald | Open | | Essex/Markel | JBA00013 |
| 06-5164 | Smith | Rhonda | Severed to Ind Case | | State Farm | JBA01858 |
| 06-5164 | Smith | Rosalind | | | LA Citizens | JBA02098 |
| 06-5164 | Smith | Rosalind | Dismissed | 12/18/2008 | LA Citizens | JBA01260 |
| 06-5164 | Smith | Rudolph | Dismissed wo | 12/18/2008 | St Paul/Travelers | JBA00541 |
| 06-5164 | Smith | Steven | Negotiated | | Security Plan | JBA01986 |
| 06-5164 | Smith | Sylvia | Dismissed | 12/18/2008 | LA Citizens | JBA01701 |
| 06-5164 | Smith | Terry | Negotiated | | LA Citizens | JBA02832 |
| 06-5164 | Smith | Vernell | Negotiated | | LA Citizens | JBA00764 |
| 06-5164 | Smith | Vicky | Negotiated | | LA Citizens | JBA00971 |
| 06-5164 | Smith | Willie | | | ANPAC | JBA02593 |
| 06-5164 | Smithf | Helen | Dismissed wo | | | JBA00332 |
| 06-5164 | Smothers | Isabell | Negotiated | | Lafayette/United Fire | JBA01387 |
| 06-5164 | Smothers | Lekenja | | | Allstate | JBA02315 |
| 06-5164 | Smothers | Reginald | Severed to Ind Case | | State Farm | JBA02285 |
| 06-5164 | Snyder | Leslie | Dismissed | 12/18/2008 | Lloyds of London | JBA01760 |
| 06-5164 | Solis | Evelyn | Negotiated | | Allstate | JBA01323 |
| 06-5164 | Solomon | Bobby | Severed to Ind Case | | State Farm | JBA01314 |
| 06-5164 | Solomon | Marlo | | | Allstate | JBA01580 |
| 06-5164 | Soniat | Leo | Severed to Ind Case | | State Farm | JBA01757 |
| 06-5164 | Soublet | Rhonda | Negotiated | | LA Citizens | JBA00683 |
| 06-5164 | Soulet | Theophile | Dismissed wo | 12/18/2008 | St Paul/Travelers | JBA03177 |
| 06-5164 | Spann | Emmanuel | Dismissed wo | 12/18/2008 | LA Citizens | JBA01058-02 |
| 06-5164 | Spann | Emmanuel | Dismissed wo | 12/18/2008 | LA Citizens | JBA01058-03 |
| 06-5164 | Spann | Emmanuel | Dismissed wo | 12/18/2008 | St Paul/Travelers | JBA01058-01 |
| 06-5164 | Spann | Emmanuel | Dismissed wo | 12/18/2008 | St Paul/Travelers | JBA01058-04 |
| 06-5164 | Sparks | Jerusha | Dismissed | 9/12/2008 | Allstate | JBA01635 |
| 06-5164 | Sparks | Jerusha | Dismissed | 9/12/2008 | Allstate | JBA01635-02 |
| 06-5164 | Spears | Daisy | Severed to Ind Case | | State Farm | JBA02448 |
| 06-5164 | Spears | Juanita | | | State Farm | JBA01732 |
| 06-5164 | Spears | Pauline | Negotiated | | Lafayette/United Fire | JBA01206 |
| 06-5164 | Spears | Willie | | | Lafayette/United Fire | JBA00763-01 |
| 06-5164 | Spears | Willie | | | Scottsdale | JBA00763-02 |
| 06-5164 | Spears | Willie | Dismissed | 12/18/2008 | LA Citizens | JBA00382 |
| 06-5164 | Spencer | Solomon | Dismissed | 12/18/2008 | Armed Forces | JBA01095 |

| | | | Open | | Lloyds of London | JBA0009 |
|---|---|---|---|---|---|---|
| 06-5164 | Spencer | Tyrone | Dismissed | 12/18/2008 | LA Citizens | JBA01770 |
| 06-5164 | Spooner | Joy | | | ANPAC | JBA00668 |
| 06-5164 | Spriggens | Diana | | | ANPAC | JBA00668-04 |
| 06-5164 | Spriggens | Diana | | | ANPAC | JBA00668-05 |
| 06-5164 | Spriggens | Diana | | | ANPAC | JBA00668-06 |
| 06-5164 | Spriggens | Diana | Dismissed | 12/18/2008 | LA Citizens | JBA00668-01 |
| 06-5164 | Spriggens | Diana | Dismissed | 12/18/2008 | LA Citizens | JBA00668-02 |
| 06-5164 | Spriggens | Diana | Dismissed | 12/18/2008 | LA Citizens | JBA00668-03 |
| 06-5164 | Spriggens | Trianda | | | State Farm | JBA03198 |
| 06-5164 | Spriggins | Mary | | | Allstate | JBA01983 |
| 06-5164 | Spruille | Hallie | Dismissed wo | 12/18/2008 | Republic | JBA02510 |
| 06-5164 | Spurlock | Deloris | Dismissed | 12/18/2008 | LA Citizens | JBA01979 |
| 06-5164 | St. Angelo | Elaine | Dismissed | 12/18/2008 | LA Citizens | JBA01340 |
| 06-5164 | St. Cyr | Sonia | | | LA Citizens | JBA00106 |
| 06-5164 | St. Etienne | Jeanette | Dismissed wo | 7/16/2008 | Allstate | JBA02729 |
| 06-5164 | St. Romain | Karen | Dismissed | 12/18/2008 | St Paul/Travelers | JBA00018 |
| 06-5164 | St. Romain | Peggy | Dismissed wo | | Encompass | JBA00295 |
| 06-5164 | Stalbert | Betty | Dismissed wo | 12/18/2008 | St Paul/Travelers | JBA00165 |
| 06-5164 | Stallings | Florence | Severed to Ind Case | | State Farm | JBA00104 |
| 06-5164 | Stamps | Ron | Dismissed | 12/18/2008 | LA Citizens | JBA01102-01 |
| 06-5164 | Stamps | Ron | Dismissed | 12/18/2008 | LA Citizens | JBA01102-03 |
| 06-5164 | Stamps | Ron | Dismissed | 12/18/2008 | Republic | JBA01102-02 |
| 06-5164 | Stark | Robert | Dismissed wo | | | JBA00033 |
| 06-5164 | Starks | Antentine | Dismissed | 12/18/2008 | LA Citizens | JBA01652 |
| 06-5164 | Starks | Sharon | Dismissed | 12/18/2008 | St Paul/Travelers | JBA01207 |
| 06-5164 | Starling | Kenneth | | | USAA | JBA00202 |
| 06-5164 | Starns | Doris | Severed to Ind Case | | State Farm | JBA00451 |
| 06-5164 | Stephens | Jacqueline | Severed to Ind Case | | State Farm | JBA00834 |
| 06-5164 | Stepter | Renita | Dismissed | 12/18/2008 | LA Citizens | JBA01211 |
| 06-5164 | Sterling | Cheryl | Dismissed wo | 12/18/2008 | Fidelity | JBA03185 |
| 06-5164 | Sterling | Merlin | | | Allstate | JBA01128 |
| 06-5164 | Stern | Pamela | Dismissed | 12/18/2008 | LA Citizens | JBA02801 |
| 06-5164 | Stevenson | Melva | | | Allstate | JBA01873 |
| 06-5164 | Steward | Elaine | Negotiated | | Lafayette/United Fire | JBA03093 |
| 06-5164 | Steward | Elaine | Negotiated | | Lafayette/United Fire | JBA03093-02 |
| 06-5164 | Steward | Regina | Dismissed | 12/18/2008 | LA Citizens | JBA02329 |
| 06-5164 | Steward | Carolyn | Dismissed wo | 12/18/2008 | LA Citizens | JBA01561 |
| 06-5164 | Stewart | Charles | | | Allstate | JBA02331 |
| 06-5164 | Stewart | Deborah | Dismissed | 12/18/2008 | St Paul/Travelers | JBA01208 |
| 06-5164 | Stewart | Diane | Dismissed | | AAA | JBA01363-01 |
| 06-5164 | Stewart | Diane | Dismissed wo | 12/18/2008 | Republic | JBA01363-02 |
| 06-5164 | Stewart | Gail | Negotiated | | St Paul/Travelers | JBA02026 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 06-5164 | Stewart | Henry | Dismissed wo | 7/16/2008 | Allstate | JBA00671 |
| 06-5164 | Stewart | James | Dismissed | 12/18/2008 | LA Citizens | JBA00085 |
| 06-5164 | Stewart | Mary | Dismissed wo | 12/18/2008 | LA Citizens | JBA01944 |
| 06-5164 | Stewart | Mary | Dismissed wo | | Union National | JBA02841 |
| 06-5164 | Stewart | Michele | Dismissed wo | 12/18/2008 | USAA | JBA02358 |
| 06-5164 | Stewart | Rebecca | Dismissed | 12/18/2008 | LA Citizens | JBA01135-01 |
| 06-5164 | Stewart | Rebecca | Dismissed | | Zurich | JBA01135-02 |
| 06-5164 | Stewart | Robert | Dismissed wo | 12/18/2008 | LA Citizens | JBA00028 |
| 06-5164 | Stewart | Sandra | | | Allstate | JBA01015 |
| 06-5164 | Stewart | Sullivan | Severed to Ind Case | | State Farm | JBA02598 |
| 06-5164 | Stewart | Yolanda | Dismissed | | Liberty Mutual | JBA01381 |
| 06-5164 | Stockard | Russell | | | State Farm | JBA02945 |
| 06-5164 | Stockman | Debbie | Dismissed wo | 7/16/2008 | Allstate | JBA02570 |
| 06-5164 | Stockman | Deborah | Dismissed | 12/18/2008 | ZC Sterling | JBA01925 |
| 06-5164 | Stogner | Elizabeth | Dismissed | 9/12/2008 | Allstate | JBA02905 |
| 06-5164 | Stoltz | Marion | Dismissed | | Metropolitan | JBA01132 |
| 06-5164 | Storey | Maple | Dismissed | 12/18/2008 | LA Citizens | JBA01495-02 |
| 06-5164 | Storey | Maple | Dismissed wo | 12/18/2008 | LA Citizens | JBA01495 |
| 06-5164 | Stovall | Kim | Negotiated | | Lafayette/United Fire | JBA01300 |
| 06-5164 | Stovall | Kiontia | Severed to Ind Case | | State Farm | JBA02454 |
| 06-5164 | Strickland | Miriam | Severed to Ind Case | | State Farm | JBA02432 |
| 06-5164 | Sudds | Yolandra | | | Allstate | JBA01275 |
| 06-5164 | Sullivan | Marion | Dismissed | 12/18/2008 | ZC Sterling | JBA00524 |
| 06-5164 | Summers | Glenn | Negotiated | | LA Citizens | JBA03046 |
| 06-5164 | Summers | Mattie | | | Allstate | JBA02765 |
| 06-5164 | Sunseri | Vicky | Dismissed wo | 7/16/2008 | Allstate | JBA00540 |
| 06-5164 | Surtain | Debra | | | Allstate | JBA02980 |
| 06-5164 | Surtain | Lorraine | Dismissed wo | | Washington | JBA00138 |
| 06-5164 | Swaney | Lois | Dismissed | 12/18/2008 | LA Citizens | JBA01847 |
| 06-5164 | Sydney | Hampton | Dismissed wo | 7/16/2008 | Allstate | JBA01576-01 |
| 06-5164 | Sydney | Hampton | Dismissed wo | 7/16/2008 | Allstate | JBA01576-02 |
| 06-5164 | Sydney | Hampton | Dismissed wo | 7/16/2008 | Allstate | JBA01576-03 |
| 06-5164 | Sykes | Alex | Dismissed | 12/18/2008 | LA Citizens | JBA02857 |
| 06-5164 | Sykes | Sylvia | Dismissed | 12/18/2008 | St Paul/Travelers | JBA02272 |
| 06-5164 | Sylvester | Shane | Dismissed | | Liberty Mutual | JBA00664 |
| 06-5164 | Tabora | Judy Inez | Severed to Ind Case | | State Farm | JBA02203 |
| 06-5164 | Taiwo | Jean | Dismissed | | Union National | JBA02232 |
| 06-5164 | Talbert | Mark | Dismissed wo | 12/18/2008 | LA Citizens | JBA01127 |
| 06-5164 | Talley-Parker | Chandra | Dismissed | 12/18/2008 | LA Citizens | JBA01487 |
| 06-5164 | Taplette | Rosemary | Dismissed | 12/18/2008 | LA Citizens | JBA02709 |
| 06-5164 | Tariq | Nasim | Dismissed wo | | ANPAC | JBA00003-01 |
| 06-5164 | Tariq | Nasim | Dismissed wo | | | JBA00003-02 |
| 06-5164 | Tasker | Carl | Dismissed wo | 12/18/2008 | LA Citizens | JBA00857 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 06-5164 | Tassin | Nick | Dismissed wo | 12/18/2008 | Lexington | JBA02142 |
| 06-5164 | Tate | Bobbie | | | Allstate | JBA02677 |
| 06-5164 | Tate | Edward | Dismissed wo | | | JBA00525 |
| 06-5164 | Tate | Penny | Dismissed wo | | Liberty Mutual | JBA02941 |
| 06-5164 | Tate | Troby | | | Allstate | JBA03061 |
| 06-5164 | Taylor | David | Dismissed | 9/12/2008 | AMICA | JBA01764 |
| 06-5164 | Taylor | Eunice | Dismissed wo | 12/18/2008 | LA Citizens | JBA02000 |
| 06-5164 | Taylor | Jessica | | 12/12/2008 | Lafayette/United Fire | JBA02883 |
| 06-5164 | Taylor | Jimmie | Dismissed | | Hanover | JBA01361 |
| 06-5164 | Taylor | Jimmie | Dismissed | | Scottsdale | JBA01361-01 |
| 06-5164 | Taylor | Jimmie | Dismissed | | Scottsdale | JBA01361-02 |
| 06-5164 | Taylor | Marcelyn | Open | | American Security | JBA02664 |
| 06-5164 | Taylor | Roselda | Severed to Ind Case | | State Farm | JBA02083 |
| 06-5164 | Taylor | Sherri | Negotiated | | LA Citizens | JBA03090 |
| 06-5164 | Taylor-Brown | Ella | Dismissed | | Allstate | JBA01596 |
| 06-5164 | Taylor-Cameron | Ruby | Severed to Ind Case | | State Farm | JBA02350 |
| 06-5164 | Taylor-Davis | Laverne | Dismissed | | Hanover | JBA02439 |
| 06-5164 | Temple | Mable | Open | | Safeco | JBA02045 |
| 06-5164 | Temple-Esco | Yolanda | Open | | Balboa | JBA02855 |
| 06-5164 | Tenner | Geraldine | Dismissed wo | | Union National | JBA01709 |
| 06-5164 | Teno | Elois | Dismissed | 12/18/2008 | LA Citizens | JBA02911 |
| 06-5164 | Terrel | Lawrence | Severed to Ind Case | | State Farm | JBA02361 |
| 06-5164 | Terry | Dennis | Severed to Ind Case | | Metropolitan | JBA02344 |
| 06-5164 | Terry | Elizabeth | Dismissed wo | | Allstate | JBA00765 |
| 06-5164 | Terry | Shelleand | | | American Security | JBA02644 |
| 06-5164 | Terry | Willie | Open | 9/12/2008 | Allstate | JBA02015 |
| 06-5164 | Testa-Poluka | Jennifer | Dismissed | | State Farm | JBA00944 |
| 06-5164 | Theard | Desiree | Severed to Ind Case | | LA Citizens | JBA01316 |
| 06-5164 | Theyard | Gloria | Negotiated | | State Farm | JBA01563 |
| 06-5164 | Thibodeaux | Albert | Severed to Ind Case | 7/28/2008 | State Farm | JBA00116 |
| 06-5164 | Thibodeaux | Charles | Severed to Ind Case | | Allstate | JBA01816 |
| 06-5164 | Thomas | Betty | Dismissed | 12/18/2008 | LA Citizens | JBA02641 |
| 06-5164 | Thomas | Dlaine | Dismissed | 12/18/2008 | St Paul/Travelers | JBA01934 |
| 06-5164 | Thomas | Elaine | | | Allstate | JBA01334 |
| 06-5164 | Thomas | Ervin | Severed to Ind Case | | State Farm | JBA00392-01 |
| 06-5164 | Thomas | Ervin | Severed to Ind Case | | State Farm | JBA00392-02 |
| 06-5164 | Thomas | Ezeal | | | Lloyds of London | JBA02050 |
| 06-5164 | Thomas | Herma | | | LA Citizens | JBB00156-02 |
| 06-5164 | Thomas | Herma | | | State Farm | JBB00156 |
| 06-5164 | Thomas | Joseph | Open | | Safeco | JBA00447-01 |
| 06-5164 | Thomas | Joseph | Open | | Safeco | JBA00447-02 |
| 06-5164 | Thomas | Linda | Dismissed | | Metropolitan | JBA02323 |
| 06-5164 | Thomas | Lionel | Severed to Ind Case | | State Farm | JBA00474 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 06-5164 | Thomas | Margout | Open | | LA Citizens | JBA01891 |
| 06-5164 | Thomas | Mark | Dismissed wo | | | JBA00603 |
| 06-5164 | Thomas | Michelle | Dismissed wo | 12/18/2008 | St Paul/Travelers | JBA01694 |
| 06-5164 | Thomas | Myrnell | Dismissed | 12/18/2008 | LA Citizens | JBA01079 |
| 06-5164 | Thomas | Regina | Negotiated | | Lafayette/United Fire | JBA01985 |
| 06-5164 | Thomas | Robin | Dismissed wo | 12/18/2008 | LA Citizens | JBA02074 |
| 06-5164 | Thomas | Rosalind | | | LA Citizens | JBA02005 |
| 06-5164 | Thomas | Rose | Severed to Ind Case | | State Farm | JBA00839 |
| 06-5164 | Thomas | S | Dismissed | 12/8/2008 | Allstate | JBA02259 |
| 06-5164 | Thomas | Sharon | Dismissed wo | 7/16/2008 | Allstate | JBA00641 |
| 06-5164 | Thomas | Tina | | | Allstate | JBA01584 |
| 06-5164 | Thomas | Turner | Dismissed | | Hartford | JBA01988 |
| 06-5164 | Thomas | Turner | Dismissed | | Hartford | JBA01988-02 |
| 06-5164 | Thomas | Walter | Dismissed | 12/18/2008 | LA Citizens | JBA01067-02 |
| 06-5164 | Thomas | Walter | Dismissed wo | 12/18/2008 | LA Citizens | JBA01067-01 |
| 06-5164 | Thompson | Ann | Dismissed | | Farm Bureau | JBA02592 |
| 06-5164 | Thompson | Beverly | Severed to Ind Case | | State Farm | JBA00158 |
| 06-5164 | Thompson | Cleopatra | Dismissed wo | | | JBA02914 |
| 06-5164 | Thompson | Deidre | Negotiated | | Lafayette/United Fire | JBA01780 |
| 06-5164 | Thompson | Gregory | Negotiated | | LA Citizens | JBA00432 |
| 06-5164 | Thompson | Kenneth | Dismissed | 12/18/2008 | LA Citizens | JBA02241 |
| 06-5164 | Thompson | Kevin | Dismissed wo | | | JBA01726 |
| 06-5164 | Thompson | Lillie | Severed to Ind Case | | State Farm | JBA00198 |
| 06-5164 | Thompson | Lynn | Severed to Ind Case | | State Farm | JBA02094 |
| 06-5164 | Thompson | Patricia | Dismissed | 12/18/2008 | LA Citizens | JBA01557 |
| 06-5164 | Thompson | Sandra | | | LA Citizens | JBA02936 |
| 06-5164 | Thompson-Butler | Elnora | Negotiated | | LA Citizens | JBA01754 |
| 06-5164 | Thompson-Magee | Catherine | Open | | American Security | JBA00716 |
| 06-5164 | Thornton | Melvin | Dismissed | 9/12/2008 | Allstate | JBA01837 |
| 06-5164 | Thornton-Collins | Gail | Negotiated | | LA Citizens | JBA02255 |
| 06-5164 | Thorpe | Rhoda | | | State Farm | JBA01055 |
| 06-5164 | Thorpe-Truman | Judy | Severed to Ind Case | 7/28/2008 | State Farm | JBA00424 |
| 06-5164 | Tibbs | Mary | Dismissed | 10/6/2008 | Allstate | JBA02457 |
| 06-5164 | Tilly | Joseph | Dismissed | 12/18/2008 | LA Citizens | JBA00767 |
| 06-5164 | Tilton | Lola | Dismissed | 12/18/2008 | LA Citizens | JBA00347-03 |
| 06-5164 | Tilton | Lola | Dismissed wo | | | JBA00347-01 |
| 06-5164 | Tilton | Lola | Dismissed wo | | | JBA00347-02 |
| 06-5164 | Tilton | Lola | Severed to Ind Case | 7/28/2008 | State Farm | JBA00347 |
| 06-5164 | Tircuit | Alvin | Dismissed | | Allstate | JBA01758 |
| 06-5164 | Tompkins | Frazier | Open | | Balboa | JBA01219 |
| 06-5164 | Tompkins | Lijose-Marie | Dismissed wo | 12/18/2008 | Hartford | JBA01071-01 |
| 06-5164 | Tompkins | Lijose-Marie | Dismissed wo | 12/18/2008 | Hartford | JBA01071-02 |
| 06-5164 | Tong | Ting | Dismissed wo | | | JBA00446 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 06-5164 | Tonth | Helen | Open | | American Security | JBA01835 |
| 06-5164 | Torregano | Catheline | Dismissed | 12/18/2008 | LA Citizens | JBA00879 |
| 06-5164 | Tortorich | Kathleen | Dismissed | 12/8/2008 | Allstate | JBA00580 |
| 06-5164 | Tramontana | Joseph | Dismissed | 12/18/2008 | LA Citizens | JBA02280-02 |
| 06-5164 | Tramontana | Joseph | Negotiated | | Lexington | JBA02280 |
| 06-5164 | Tramontana | Joseph | Open | | LA Citizens | JBA02280-06 |
| 06-5164 | Tramontana | Joseph | | | State Farm | JBA02280-03 |
| 06-5164 | Tramontana | Joseph | | | State Farm | JBA02280-04 |
| 06-5164 | Tramontana | Joseph | | | State Farm | JBA02280-05 |
| 06-5164 | Trask | Nina | Negotiated | | LA Citizens | JBA00907 |
| 06-5164 | Trench | James | Dismissed wo | | Allstate | JBA02939 |
| 06-5164 | Tresch | Betty | Dismissed | 12/30/2008 | Lafayette/United Fire | JBA00943 |
| 06-5164 | Trotter | Fredrika | Dismissed | | Allstate | JBA01251 |
| 06-5164 | Troxclair | James | Dismissed wo | 7/16/2008 | Allstate | JBA01405 |
| 06-5164 | Trufant | Waveland | Dismissed | 12/18/2008 | LA Citizens | JBA02536 |
| 06-5164 | Trusclair | Linda | Negotiated | | Encompass | JBA02758 |
| 06-5164 | Truvia | Judy | Dismissed | 12/18/2008 | LA Citizens | JBA00802 |
| 06-5164 | Tubre | Henry | Open | | Western Heritage | JBA01201-01 |
| 06-5164 | Tubre | Henry | Open | | Western Heritage | JBA01201-02 |
| 06-5164 | Tucker | Sadie | Negotiated | | Lafayette/United Fire | JBA03059 |
| 06-5164 | Tuleu | Jean-Marc | Severed to Ind Case | | State Farm | JBA00005 |
| 06-5164 | Tumminello | Kim | Dismissed | 12/8/2008 | Allstate | JBA01765 |
| 06-5164 | Tureaud | Brenda | Dismissed | | Liberty Mutual | JBA00337 |
| 06-5164 | Tureaud | Janet | Severed to Ind Case | | State Farm | JBA00060-01 |
| 06-5164 | Tureaud | Janet | Severed to Ind Case | | State Farm | JBA00060-02 |
| 06-5164 | Tureaud | Janet | Severed to Ind Case | | State Farm | JBA00060-03 |
| 06-5164 | Tureaud | Joyce | Dismissed | 12/18/2008 | LA Citizens | JBA00829 |
| 06-5164 | Turk | Melvina | Dismissed wo | 12/18/2008 | LA Citizens | JBA01239 |
| 06-5164 | Turnbough | Calvin | Dismissed | 12/18/2008 | LA Citizens | JBA02167 |
| 06-5164 | Turnbow | Barbara | Negotiated | | Lafayette/United Fire | JBA01182 |
| 06-5164 | Turner | Aaron | Open | | American Security | JBA02798 |
| 06-5164 | Turner | Ebony | Dismissed wo | 12/18/2008 | LA Citizens | JBA01806 |
| 06-5164 | Turner | Frankie | | | Allstate | JBA00577 |
| 06-5164 | Turner | James | Dismissed | 12/18/2008 | LA Citizens | JBA02440 |
| 06-5164 | Turner | Jean | Dismissed | 12/18/2008 | LA Citizens | JBA03109 |
| 06-5164 | Turner | Joseph | Negotiated | | Lexington | JBA01821 |
| 06-5164 | Turner-Major | Shirley | Severed to Ind Case | | State Farm | JBA02295 |
| 06-5164 | Tyler | Troy | Dismissed wo | | American Ins Co | JBA02569 |
| 06-5164 | Tyler | Charles | Severed to Ind Case | | State Farm | JBA02814 |
| 06-5164 | Tyler | Linda | Negotiated | | LA Citizens | JBA01328 |
| 06-5164 | Urby | Opal | Dismissed wo | 12/18/2008 | LA Citizens | JBA00572 |
| 06-5164 | Ursin | Zena | Dismissed wo | 12/18/2008 | LA Citizens | JBA00588 |
| 06-5164 | Ursin | Joanne | Open | | AAA | JBA01006 |

| Case | Last Name | First Name | Status | Date | Insurer | JBA |
|---|---|---|---|---|---|---|
| 06-5164 | Usner | Kenneth | Dismissed | 9/12/2008 | Allstate | JBA01930 |
| 06-5164 | Vagas | Waldon | Negotiated | | Lafayette/United Fire | JBA02648 |
| 06-5164 | Vaison | Shirlene | Open | | Balboa | JBA01415 |
| 06-5164 | Valdery-Martin | Jenifer | | | Allstate | JBA02752 |
| 06-5164 | Valenti-Vanderhoff | Sandra | Dismissed wo | 7/16/2008 | Allstate | JBA02053 |
| 06-5164 | Van Buren | Sylvia | Dismissed | | Liberty Mutual | JBA00331 |
| 06-5164 | Vance | Steinley | Dismissed wo | 12/18/2008 | LA Citizens | JBA00153 |
| 06-5164 | VanVrancken | Charles | | | Allstate | JBA01489 |
| 06-5164 | Vaughn | Angela | Dismissed | 9/12/2008 | Allstate | JBA01224 |
| 06-5164 | Veal | Earl | Negotiated | | Lafayette/United Fire | JBA01811 |
| 06-5164 | Veal | Wanda | Dismissed wo | 7/16/2008 | Allstate | JBA00199 |
| 06-5164 | Veals | Beaulah | Dismissed | 12/18/2008 | LA Citizens | JBA01794 |
| 06-5164 | Verhoeven | Ruby | Dismissed wo | | Bankers | JBA00097-02 |
| 06-5164 | Verhoeven | Ruby | Dismissed wo | | | JBA00097-01 |
| 06-5164 | Vick | Robert | Severed to Ind Case | | State Farm | JBA01826 |
| 06-5164 | Vicknair | Mark | Dismissed wo | 7/16/2008 | Allstate | JBA00889 |
| 06-5164 | Victor | Eileen | | | St Paul/Travelers | JBA02516 |
| 06-5164 | Victor | Linda | Negotiated | | LA Citizens | JBA00684 |
| 06-5164 | Victorian | Mildred | Dismissed | 12/18/2008 | LA Citizens | JBA03070 |
| 06-5164 | Vieages | Maria | Open | | American Security | JBA02204 |
| 06-5164 | Vigee | Cecile | | | Allstate | JBA02485 |
| 06-5164 | Vigre | Sidney | Dismissed wo | 7/16/2008 | Allstate | JBA02267 |
| 06-5164 | Villavaso | Derek | Dismissed | 12/18/2008 | LA Citizens | JBA01330 |
| 06-5164 | Villavaso | Diana | Severed to Ind Case | | State Farm | JBA01288 |
| 06-5164 | Villavasso | Donald | | | Allstate | JBA01987 |
| 06-5164 | Vinnett | Lawrence | | | AAA | JBA00411 |
| 06-5164 | Vinsanau | Karen | Dismissed | 12/18/2008 | St Paul/Travelers | JBA03150 |
| 06-5164 | Vix | Misty | Dismissed | | Scottsdale | JBA02366 |
| 06-5164 | Voebel | Eric | Severed to Ind Case | 7/28/2008 | State Farm | JBA01914 |
| 06-5164 | Voulgarakis | Claudia | Dismissed wo | | | JBA00843 |
| 06-5164 | Wade | Denise | Dismissed wo | | AAA | JBA00677 |
| 06-5164 | Wagar | Kendall | Dismissed | | Kemper | JBA01287 |
| 06-5164 | Wagner | Brenda | Dismissed wo | | Allstate | JBA03166 |
| 06-5164 | Walker | Chester | Severed to Ind Case | | State Farm | JBA01030 |
| 06-5164 | Walker | Darrell | Dismissed | 12/18/2008 | LA Citizens | JBA03139 |
| 06-5164 | Walker | Denise | Dismissed | | Metropolitan | JBA00530 |
| 06-5164 | Walker | Denise | Dismissed | | Metropolitan | JBA00530-01 |
| 06-5164 | Walker | Donna | Severed to Ind Case | | State Farm | JBA00750 |
| 06-5164 | Walker | Gregory | Dismissed wo | | Allstate | JBA00484 |
| 06-5164 | Walker | John | Dismissed wo | | | JBA01880 |
| 06-5164 | Walker | Mattie | Dismissed | 12/12/2008 | Lafayette/United Fire | JBA01531 |
| 06-5164 | Walker | Nora | Dismissed wo | 7/16/2008 | Allstate | JBA01017 |
| 06-5164 | Walker | Rickey | Dismissed | 12/18/2008 | LA Citizens | JBA01955 |

| | | | Status | Date | Insurer | JBA# |
|---|---|---|---|---|---|---|
| 06-5164 | Walker | Robert | Severed to Ind Case | | State Farm | JBA01725 |
| 06-5164 | Walker | Shirley | | | State Farm | JBA00414 |
| 06-5164 | Wallace | Bruce | Dismissed wo | | Colonial American | JBA03018 |
| 06-5164 | Wallace | Gerald | Severed to Ind Case | | State Farm | JBA01637 |
| 06-5164 | Waller | Claudia | Dismissed | 12/18/2008 | | JBA00739 |
| 06-5164 | Walsh | Anthony | Dismissed wo | | LA Citizens | JBA00254 |
| 06-5164 | Walter | Carolyn | Dismissed wo | | Harleysville | JBA02351 |
| 06-5164 | Walter | Darensbourg | Negotiated | | LA Citizens | JBA02308 |
| 06-5164 | Walton | Barbara | | | American Security | JBA01256 |
| 06-5164 | Ware | Phem | Open | | Encompass | JBA01947 |
| 06-5164 | Ware | Shawnell | Negotiated | | LA Citizens | JBA01946 |
| 06-5164 | Warner | Diane | Severed to Ind Case | | State Farm | JBA02495 |
| 06-5164 | Warner | Larry | Severed to Ind Case | | State Farm | JBA02526 |
| 06-5164 | Warr | Murphy | Dismissed | | Allstate | JBA00650 |
| 06-5164 | Warren | Ericka | Dismissed wo | | AAA | JBA01277 |
| 06-5164 | Warren | Tammie | Severed to Ind Case | | State Farm | JBA03013 |
| 06-5164 | Washington | Abigail | Dismissed | 12/18/2008 | LA Citizens | JBA01451 |
| 06-5164 | Washington | Alton | Dismissed wo | 12/18/2008 | Fidelity | JBA00756 |
| 06-5164 | Washington | Alvarnette | Dismissed | 12/18/2008 | LA Citizens | JBA02848 |
| 06-5164 | Washington | Arthur | Severed to Ind Case | | State Farm | JBA01259 |
| 06-5164 | Washington | Arthur | Severed to Ind Case | | State Farm | JBA01976 |
| 06-5164 | Washington | Carlita | Negotiated | | LA Citizens | JBA02441 |
| 06-5164 | Washington | Carolyn | Dismissed | | Liberty Mutual | JBA00559 |
| 06-5164 | Washington | Charles | Dismissed wo | 7/16/2008 | Allstate | JBA00071 |
| 06-5164 | Washington | Clara | Dismissed | 12/18/2008 | Lloyds of London | JBA01684 |
| 06-5164 | Washington | Claude | | | Allstate | JBA01915 |
| 06-5164 | Washington | Deborah | | | Allstate | JBA01797 |
| 06-5164 | Washington | Edward | Severed to Ind Case | | State Farm | JBA01959 |
| 06-5164 | Washington | Edwina | Severed to Ind Case | | State Farm | JBA00120-01 |
| 06-5164 | Washington | Edwina | Severed to Ind Case | | State Farm | JBA00120-02 |
| 06-5164 | Washington | Eva | Severed to Ind Case | | State Farm | JBA00361 |
| 06-5164 | Washington | Francis | Dismissed wo | | | JBA00639 |
| 06-5164 | Washington | Gloria | Dismissed wo | 12/18/2008 | LA Citizens | JBA02130 |
| 06-5164 | Washington | Jacqueline | Dismissed | | Liberty Mutual | JBA00448 |
| 06-5164 | Washington | James | Dismissed | 12/18/2008 | LA Citizens | JBA02825 |
| 06-5164 | Washington | Jessie | Open | | Horace Mann | JBA01232 |
| 06-5164 | Washington | Karen | Negotiated | | Lexington | JBA02918 |
| 06-5164 | Washington | Kennedy | Dismissed | 12/18/2008 | LA Citizens | JBA01097-01 |
| 06-5164 | Washington | Kennedy | Dismissed | 12/18/2008 | LA Citizens | JBA01097-02 |
| 06-5164 | Washington | Kennedy | Dismissed | 12/18/2008 | LA Citizens | JBA01097-03 |
| 06-5164 | Washington | Kennedy | Dismissed | 12/18/2008 | LA Citizens | JBA01097-04 |
| 06-5164 | Washington | Kennedy | Dismissed wo | | LA Citizens | JBA01097-05 |
| 06-5164 | Washington | Linda | Dismissed wo | 12/18/2008 | LA Citizens | JBA00114 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 06-5164 | Washington | Lionel | Dismissed | | Scottsdale | JBA00136 |
| 06-5164 | Washington | Lynda | Severed to Ind Case | | State Farm | JBA02132 |
| 06-5164 | Washington | Nathaniel | Dismissed | 12/18/2008 | Lafayette/United Fire | JBA00032 |
| 06-5164 | Washington | Orlanda | | | State Farm | JBA02317 |
| 06-5164 | Washington | Otis | Dismissed | 12/18/2008 | St Paul/Travelers | JBA01939 |
| 06-5164 | Washington | Raymond | | | Allstate | JBA01432 |
| 06-5164 | Washington | Raymond | Dismissed | 12/18/2008 | LA Citizens | JBA01432-02 |
| 06-5164 | Washington | Samuel | | | Allstate | JBA01092 |
| 06-5164 | Washington | Valerie | Dismissed | | Allstate | JBA01982 |
| 06-5164 | Washington Santiago | Manuell | Severed to Ind Case | 7/28/2008 | State Farm | JBA00325 |
| 06-5164 | Waters | Bernard | | | Allstate | JBA01991 |
| 06-5164 | Watkins | Williams | Dismissed | 9/12/2008 | Allstate | JBA02076 |
| 06-5164 | Watson | Aaron | Dismissed | | AAA | JBA02851 |
| 06-5164 | Watson | Annette | Dismissed wo | 7/16/2008 | Allstate | JBA01022 |
| 06-5164 | Watson | Donnie | Negotiated | | LA Citizens | JBA02102 |
| 06-5164 | Watson | Judith | | | Allstate | JBA01722 |
| 06-5164 | Watson | Ruth | Dismissed | 12/18/2008 | LA Citizens | JBA01533-01 |
| 06-5164 | Watt | Iain | Dismissed wo | 7/16/2008 | Allstate | JBA00479 |
| 06-5164 | Watts | Nancy | | | Allstate | JBA00691 |
| 06-5164 | Watts | Patricia | Dismissed | 12/18/2008 | LA Citizens | JBA02365 |
| 06-5164 | Watts | Ruben | Dismissed | 12/18/2008 | LA Citizens | JBA02277 |
| 06-5164 | Weathersby | Dora | Negotiated | | Lafayette/United Fire | JBA00480 |
| 06-5164 | Weathersby | Rebecca | Negotiated | | Lafayette/United Fire | JBA02646 |
| 06-5164 | Weatherspoon | Yvonne | Dismissed | 12/18/2008 | LA Citizens | JBA00681 |
| 06-5164 | Weaver | Dianne | Severed to Ind Case | | State Farm | JBA01834 |
| 06-5164 | Weber | Jacquelyn | Dismissed | 12/18/2008 | LA Citizens | JBA00195 |
| 06-5164 | Weber | Octave | Dismissed | | Hartford | JBA02202 |
| 06-5164 | Weber | Octave | Dismissed wo | 12/18/2008 | LA Citizens | JBA02202-02 |
| 06-5164 | Weber | Ruby | Dismissed | | Union National | JBA01527 |
| 06-5164 | Weikert | Fred | Severed to Ind Case | | State Farm | JBA00171 |
| 06-5164 | Weinberger | Alan | Dismissed wo | | Liberty Mutual | JBA02847 |
| 06-5164 | Weiser | Harold | Severed to Ind Case | | State Farm | JBA00693 |
| 06-5164 | Wells | Deloris | | | Allstate | JBA02811 |
| 06-5164 | Wells | Jean | | | State Farm | JBA02728 |
| 06-5164 | Wells | Susie | | | Allstate | JBA00697 |
| 06-5164 | Weimer | Saul | | | LA Citizens | JBA00809 |
| 06-5164 | Werner | Bela | Dismissed | 9/12/2008 | Allstate | JBA00225 |
| 06-5164 | Wesley | Melanie | Dismissed wo | | | JBA01782 |
| 06-5164 | West | Glenda | Dismissed | 12/30/2008 | Lafayette/United Fire | JBA02561 |
| 06-5164 | West | Tineka | Severed to Ind Case | | State Farm | JBA00592 |
| 06-5164 | Weston | Sebastion | Negotiated | | LA Citizens | JBA00990 |
| 06-5164 | Wever | Stephen | Dismissed wo | 12/12/2008 | Lafayette/United Fire | JBA00095-03 |
| 06-5164 | Wever | Stephen | Dismissed wo | | | JBA00095-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 06-5164 | Wever | Stephen | Severed to Ind Case | | State Farm | JBA00095-02 |
| 06-5164 | Wheeler | Marjorie | Dismissed wo | 12/18/2008 | Hanover | JBA01815 |
| 06-5164 | Wheeler | Melvin | | | Allstate | JBA00625 |
| 06-5164 | White | Andre | Dismissed wo | | Assurance | JBA01106 |
| 06-5164 | White | Bryan | Dismissed wo | | | JBA02873 |
| 06-5164 | White | Byron | Dismissed | 12/18/2008 | LA Citizens | JBA02223 |
| 06-5164 | White | Clara | Dismissed wo | 12/18/2008 | LA Citizens | JBA02934 |
| 06-5164 | White | Delores | | | Allstate | JBA01156 |
| 06-5164 | White | Florence | | | Allstate | JBA02379-02 |
| 06-5164 | White | Florence | Dismissed | 9/12/2008 | Allstate | JBA02379-01 |
| 06-5164 | White | Grace | Dismissed | 12/18/2008 | LA Citizens | JBA00902 |
| 06-5164 | White | Hazel | Dismissed | | Union National | JBA00390 |
| 06-5164 | White | Johnny | Dismissed | 12/18/2008 | St Paul/Travelers | JBA02148 |
| 06-5164 | White | Lynn | Dismissed | | Hartford | JBA01148 |
| 06-5164 | White | Oliver | Open | | Safeco | JBA00757 |
| 06-5164 | White | Patricia | | | Zurich | JBA02319 |
| 06-5164 | White | Ruby Lee | Dismissed wo | 12/18/2008 | LA Citizens | JBA01478 |
| 06-5164 | White-Barbarin | Michelle | Dismissed | 12/18/2008 | LA Citizens | JBA01943 |
| 06-5164 | White-Gaines | Corliss | Dismissed | 12/18/2008 | LA Citizens | JBA00391-01 |
| 06-5164 | White-Gaines | Corliss | Dismissed | 12/18/2008 | LA Citizens | JBA00391-02 |
| 06-5164 | Whitehead | Jeff | Severed to Ind Case | | State Farm | JBA00437 |
| 06-5164 | Whitfield | Leon | Dismissed | 12/18/2008 | Hanover | JBA02037 |
| 06-5164 | Whitlow | Cornelia | Dismissed | 12/18/2008 | St Paul/Travelers | JBA02567 |
| 06-5164 | Whittington | Anthony | Dismissed | | Allstate | JBA01123-01 |
| 06-5164 | Whittington | Anthony | Dismissed | 12/18/2008 | LA Citizens | JBA01123-03 |
| 06-5164 | Whittington | Anthony | Dismissed wo | | | JBA01123-02 |
| 06-5164 | Wiggins | Gwendolyn | Severed to Ind Case | | | JBA02564 |
| 06-5164 | Wilcox | Youtong | Dismissed | 12/18/2008 | St Paul/Travelers | JBA01906 |
| 06-5164 | Williams | Alfredia | | | American Security | JBA02774 |
| 06-5164 | Williams | Angela | | | LA Citizens | JBA02082 |
| 06-5164 | Williams | Anne | | | Security Plan | JBA00290 |
| 06-5164 | Williams | Barbara | Dismissed | | Lloyds of London | JBA01366 |
| 06-5164 | Williams | Brenda | | | Allstate | JBA01923 |
| 06-5164 | Williams | Bruce | Dismissed | | Scottsdale | JBA03032 |
| 06-5164 | Williams | Carlene | Dismissed wo | 7/16/2008 | Allstate | JBA01564 |
| 06-5164 | Williams | Charles | Negotiated | | LA Citizens | JBA03130 |
| 06-5164 | Williams | Christine | | | Allstate | JBA03110-01 |
| 06-5164 | Williams | Christine | Dismissed | 10/6/2008 | Allstate | JBA03110-04 |
| 06-5164 | Williams | Christine | Dismissed | 12/18/2008 | LA Citizens | JBA03110-02 |
| 06-5164 | Williams | Christine | Dismissed | | Scottsdale | JBA03110-03 |
| 06-5164 | Williams | Christopher | Dismissed wo | 12/12/2008 | Lafayette/United Fire | JBA00330 |
| 06-5164 | Williams | Claudia | Dismissed wo | 7/16/2008 | Allstate | JBA00762 |
| 06-5164 | Williams | Darryl | Dismissed | | Union National | JBA00187 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 06-5164 | Williams | Dawn | | | LA Citizens | JBA00777 |
| 06-5164 | Williams | Deborah | Dismissed | | Allstate | JBA03074 |
| 06-5164 | Williams | Don | Dismissed wo | 9/12/2008 | Bankers | JBA00562-01 |
| 06-5164 | Williams | Don | Dismissed wo | | | JBA00562-03 |
| 06-5164 | Williams | Donald | Severed to Ind Case | 7/28/2008 | State Farm | JBA00139 |
| 06-5164 | Williams | Donna | Dismissed | 12/18/2008 | LA Citizens | JBA02335 |
| 06-5164 | Williams | Dorothy | Dismissed | 12/18/2008 | LA Citizens | JBA00869 |
| 06-5164 | Williams | Edgar | Dismissed wo | 7/16/2008 | Allstate | JBA02933 |
| 06-5164 | Williams | Edward | Severed to Ind Case | | State Farm | JBA03136 |
| 06-5164 | Williams | Ellis | Dismissed | 12/18/2008 | LA Citizens | JBA01360-01 |
| 06-5164 | Williams | Ellis | Dismissed | 12/18/2008 | St Paul/Travelers | JBA01360-02 |
| 06-5164 | Williams | Eloise | Dismissed | 12/18/2008 | LA Citizens | JBA02667 |
| 06-5164 | Williams | Ethel | Dismissed | 12/18/2008 | St Paul/Travelers | JBA02262 |
| 06-5164 | Williams | Evelina | Dismissed | 12/18/2008 | LA Citizens | JBA01266 |
| 06-5164 | Williams | Exavier | Dismissed wo | 7/16/2008 | Allstate | JBA02075 |
| 06-5164 | WILLIAMS | FLORA | | | Allstate | JBA02989 |
| 06-5164 | Williams | Florence | Dismissed wo | 7/16/2008 | Allstate | JBA00858 |
| 06-5164 | Williams | Gail | Severed to Ind Case | | State Farm | JBA02952 |
| 06-5164 | Williams | Gary | Severed to Ind Case | | State Farm | JBA02529 |
| 06-5164 | Williams | Genevieve | Severed to Ind Case | 7/28/2008 | State Farm | JBA00667 |
| 06-5164 | Williams | Herman | Severed to Ind Case | | State Farm | JBA01242 |
| 06-5164 | Williams | Hilda | Dismissed | 12/18/2008 | St Paul/Travelers | JBA00800 |
| 06-5164 | Williams | Hilton | Dismissed | 12/18/2008 | LA Citizens | JBA01005 |
| 06-5164 | Williams | Ingrid | Negotiated | | Lafayette/United Fire | JBA02437 |
| 06-5164 | Williams | James | Dismissed wo | 7/16/2008 | Allstate | JBA02452 |
| 06-5164 | Williams | James | Severed to Ind Case | | State Farm | JBA03095 |
| 06-5164 | Williams | John | Dismissed | | Hartford | JBA00231-01 |
| 06-5164 | Williams | John | Dismissed | 12/18/2008 | LA Citizens | JBA00231-03 |
| 06-5164 | Williams | John | Dismissed | 12/18/2008 | LA Citizens | JBA03021 |
| 06-5164 | Williams | John | Dismissed | | Scottsdale | JBA00231-02 |
| 06-5164 | Williams | John | Dismissed wo | | Scottsdale | JBA00562-02 |
| 06-5164 | Williams | Joyce | Severed to Ind Case | | State Farm | JBA02186 |
| 06-5164 | Williams | Keith | Dismissed wo | | American Family | JBA03052 |
| 06-5164 | Williams | Kim | Negotiated | | LA Citizens | JBA02647 |
| 06-5164 | Williams | Kiwanna | Dismissed wo | | | JBA00898 |
| 06-5164 | Williams | Larry | Dismissed | 12/18/2008 | LA Citizens | JBA01675-01 |
| 06-5164 | Williams | Larry | Dismissed | 12/18/2008 | LA Citizens | JBA01675-02 |
| 06-5164 | Williams | Linda | Dismissed wo | 12/18/2008 | St Paul/Travelers | JBA00830 |
| 06-5164 | Williams | Lorena | Dismissed wo | | LA Citizens | JBA00322 |
| 06-5164 | Williams | Marietta | Dismissed | 12/16/2008 | St Paul/Travelers | JBA01644 |
| 06-5164 | Williams | Marion | Negotiated | | Lafayette/United Fire | JBA01170 |
| 06-5164 | Williams | Mary | Negotiated | | Security Plan | JBA00753 |
| 06-5164 | Williams | Matthew | Open | | Balboa | JBA00053 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 06-5164 | Williams | Melanie | Dismissed wo | 12/12/2008 | Lafayette/United Fire | JBA02723 |
| 06-5164 | Williams | Michelle | Open | | American Security | JBA02698 |
| 06-5164 | Williams | Morris | Dismissed wo | 12/18/2008 | LA Citizens | JBA00801-01 |
| 06-5164 | Williams | Morris | Dismissed wo | 12/18/2008 | LA Citizens | JBA00801-02 |
| 06-5164 | Williams | Pernell | Negotiated | | Lexington | JBA02371 |
| 06-5164 | Williams | Rachel | Dismissed | 7/16/2008 | Lloyds of London | JBA02654 |
| 06-5164 | Williams | Raven | Dismissed wo | | Allstate | JBA00883 |
| 06-5164 | Williams | Richard | Dismissed | 9/12/2008 | Allstate | JBA01698 |
| 06-5164 | Williams | Rita | Dismissed wo | 12/12/2008 | Lafayette/United Fire | JBA00417 |
| 06-5164 | Williams | Ronald | Negotiated | | LA Citizens | JBA01659 |
| 06-5164 | Williams | Ronnie | Dismissed | 12/18/2008 | LA Citizens | JBA00819 |
| 06-5164 | Williams | Rosa | | | LA Citizens | JBA01390 |
| 06-5164 | Williams | Ruby | | | LA Citizens | JBA02663 |
| 06-5164 | Williams | Sandra | Dismissed | 12/18/2008 | Allstate | JBA00616 |
| 06-5164 | Williams | Sandra | Open | | American Bankers | JBA02312 |
| 06-5164 | Williams | Sharlene | Dismissed wo | | | JBA00367 |
| 06-5164 | Williams | Sharon | | | Allstate | JBA01303 |
| 06-5164 | Williams | Shawntrise | Dismissed | 12/18/2008 | LA Citizens | JBA00556 |
| 06-5164 | Williams | Shontell | Severed to Ind Case | | State Farm | JBA02149 |
| 06-5164 | Williams | Stephanie | Dismissed | 12/18/2008 | LA Citizens | JBA01460 |
| 06-5164 | Williams | Sylvester | | | Allstate | JBA01007 |
| 06-5164 | Williams | Terrance | Severed to Ind Case | | State Farm | JBA01565 |
| 06-5164 | Williams | Terrell | Negotiated | | LA Citizens | JBA03171 |
| 06-5164 | Williams | Vera | Dismissed | 12/18/2008 | LA Citizens | JBA01365 |
| 06-5164 | Williams | Veronica | Dismissed wo | 7/16/2008 | Allstate | JBA00900 |
| 06-5164 | Williams | Virginia | Dismissed wo | 7/16/2008 | Allstate | JBA01118 |
| 06-5164 | Williams | Walter | Dismissed wo | | | JBA02500 |
| 06-5164 | Williams | Yvonne | Dismissed | 12/18/2008 | LA Citizens | JBA03031 |
| 06-5164 | Williams-Bennette | Monique | Negotiated | | LA Citizens | JBA02868 |
| 06-5164 | Williams-Hopper | Melba | Negotiated | | LA Citizens | JBA02594 |
| 06-5164 | Willis | Isadore | Open | | Safeco | JBA01286 |
| 06-5164 | Willoughby | Evelyn | Dismissed | 12/18/2008 | LA Citizens | JBA01265 |
| 06-5164 | Wilson | Charles | Dismissed wo | | Aegis | JBA00950 |
| 06-5164 | Wilson | Denise | Dismissed wo | | ANPAC | JBA00754 |
| 06-5164 | Wilson | Earlean | Dismissed | 12/18/2008 | LA Citizens | JBA02103 |
| 06-5164 | Wilson | Joyce | Open | | Horace Mann | JBA02373 |
| 06-5164 | Wilson | Ledell | Dismissed | 12/18/2008 | LA Citizens | JBA00256 |
| 06-5164 | Wilson | Lilly | Dismissed wo | 12/18/2008 | LA Citizens | JBA00982 |
| 06-5164 | Wilson | Lionel | Dismissed wo | 12/18/2008 | St Paul/Travelers | JBA00730 |
| 06-5164 | Wilson | Odra | Severed to Ind Case | | State Farm | JBA01289 |
| 06-5164 | Wilson | Patricia | | | State Farm | JBA01962 |
| 06-5164 | Wilson | Patrick | Dismissed wo | | Homesite | JBA02306 |
| 06-5164 | Wiltz | Frank | | | Allstate | JBA01193 |

| | Last | First | Status | Date | Insurer | JBA |
|---|---|---|---|---|---|---|
| 06-5164 | Wiltz | Karen | Dismissed wo | | | JBA01194 |
| 06-5164 | Winchester | Thelma | Dismissed | 12/8/2008 | Allstate | JBA01391 |
| 06-5164 | Winters | Diana | Dismissed wo | 12/18/2008 | Lexington | JBA00914 |
| 06-5164 | Wolfe | Celita | | | St Paul/Travelers | JBA01995 |
| 06-5164 | Womble | Marlene | Negotiated | | Lafayette/United Fire | JBA02685 |
| 06-5164 | Wood | Stephen | | | ANPAC | JBA00281 |
| 06-5164 | Woodard | Vernice | Dismissed wo | | St Paul/Travelers | JBA01088-01 |
| 06-5164 | Woodard | Vernice | Dismissed | 12/18/2008 | LA Citizens | JBA01088-02 |
| 06-5164 | Woodfork | Edmond | Severed to Ind Case | | State Farm | JBA02491 |
| 06-5164 | Woodfork | Edmond | Severed to Ind Case | | State Farm | JBA02491-02 |
| 06-5164 | Woods | Bernadette | | | LA Citizens | JBA02370 |
| 06-5164 | Woods | Darren | Severed to Ind Case | | State Farm | JBA03064 |
| 06-5164 | Woods | Rose | Negotiated | | Lafayette/United Fire | JBA01456 |
| 06-5164 | Woods | Shannon | Dismissed wo | 12/18/2008 | Lexington | JBA01700 |
| 06-5164 | Woods | Shannon | Dismissed wo | | | JBA00227 |
| 06-5164 | Worthy-Temple | Sylvia | Dismissed wo | 7/16/2008 | | JBA00737 |
| 06-5164 | Wren | Anthony | Severed to Ind Case | | State Farm | JBA01031 |
| 06-5164 | Wright | David | Dismissed wo | 7/16/2008 | Allstate | JBA00096-02 |
| 06-5164 | Wright | David | Dismissed wo | | Scottsdale | JBA00096-01 |
| 06-5164 | Wright | Deidre | Dismissed wo | | Liberty Mutual | JBA00427 |
| 06-5164 | Wright | Isaac | Negotiated | | LA Citizens | JBA03023 |
| 06-5164 | Wright | Pauline | Severed to Ind Case | 7/28/2008 | State Farm | JBA00705 |
| 06-5164 | Wright | Robert | Dismissed wo | | Allstate | JBA02932 |
| 06-5164 | Wright | Walter | | | Allstate | JBA02041 |
| 06-5164 | Wroten | Alice | | | Balboa | JBA00319 |
| 06-5164 | Yarborough | Alice | Open | | Allstate | JBA01091 |
| 06-5164 | Yarborough | Shantonda | Severed to Ind Case | | State Farm | JBA01016 |
| 06-5164 | Yards | Carolyn | Dismissed wo | 12/12/2008 | Lafayette/United Fire | JBA01662 |
| 06-5164 | Yarls | Patrice | Dismissed | 12/18/2008 | St Paul/Travelers | JBA02296 |
| 06-5164 | Yarls | Byron | Dismissed | 12/18/2008 | St Paul/Travelers | JBA03104 |
| 06-5164 | Yeager | Joycelyn | Dismissed wo | 12/18/2006 | LA Citizens | JBA01559 |
| 06-5164 | Yost | George | Negotiated | | Fidelity | JBA01601 |
| 06-5164 | Young | Terry | Dismissed | 11/3/2008 | Allstate | JBA00917 |
| 06-5164 | Young | Albert | Dismissed | 9/12/2006 | AMICA | JBA02144 |
| 06-5164 | Young | Alice | Dismissed | 12/18/2008 | LA Citizens | JBA02572 |
| 06-5164 | Young | Cecilia | Dismissed | | LA Citizens | JBA00942 |
| 06-5164 | Young | Edward | Dismissed wo | 12/18/2008 | LA Citizens | JBA00237 |
| 06-5164 | Young | Harold | Severed to Ind Case | | State Farm | JBA02938 |
| 06-5164 | Young | Jean | Dismissed | 12/18/2008 | ZC Sterling | JBA01688 |
| 06-5164 | Young | Kirk | Dismissed | 12/18/2008 | LA Citizens | JBA00491 |
| 06-5164 | Young | Lenell | Dismissed wo | 12/12/2008 | Lafayette/United Fire | JBA00415 |
| 06-5164 | Young | Marion | Dismissed wo | 12/18/2008 | LA Citizens | JBA01879 |
| 06-5164 | Young | Michelle | Dismissed | 12/18/2008 | LA Citizens | JBA02965 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 06-5164 | Young | Miriam | Dismissed | 12/18/2008 | LA Citizens | JBA03038 |
| 06-5164 | Young | Ruth | | | St Paul/Travelers | JBA02528 |
| 06-5164 | Young | Shannon | Dismissed | 12/18/2008 | Lloyds of London | JBA02672 |
| 06-5164 | Young | Theodore | | | LA Citizens | JBA02459 |
| 06-5164 | Young | Trina | Dismissed wo | 7/16/2008 | Allstate | JBB00092 |
| 06-5164 | Youngblood | Cynthia | Dismissed | 12/18/2008 | Lloyds of London | JBA01469 |
| 06-5164 | Youngblood | Denise | Dismissed | 12/18/2008 | LA Citizens | JBA01167 |
| 06-5164 | Youngblood | Denise | Dismissed wo | 12/18/2008 | Lloyds of London | JBA00105 |
| 06-5164 | Youngblood | Henry | Open | | Safeco | JBA01278 |
| 06-5164 | Youngblood | James | Dismissed | | Allstate | JBA02652 |
| 06-5164 | Youngblood | Letitia | Dismissed | 12/18/2008 | LA Citizens | JBA01043 |
| 06-5164 | Yu | Jiujiang | Dismissed | | Electric | JBA03102 |
| 06-5164 | Zanders | Susan | Dismissed wo | | ZC Sterling | JBA02505 |
| 06-5164 | Zapata | Austra | Dismissed wo | 12/18/2008 | LA Citizens | JBA00968-02 |
| 06-5164 | Zapata | Austra | Negotiated | | Lexington | JBA00968-01 |
| 06-5164 | Zar | Patricia | Dismissed wo | 12/18/2008 | St Paul/Travelers | JBA03114 |
| 06-5164 | Zardies | Joseph | | | Allstate | JBA00394 |
| 06-5164 | Zehner | Richard | Dismissed wo | 12/18/2008 | St Paul/Travelers | JBA00182 |
| 06-5164 | Zelaya | Abelardo | Dismissed wo | 7/16/2008 | Allstate | JBA00545 |
| 06-5164 | Zeno | Cynthia | Dismissed | 12/18/2008 | Allstate | JBA01654 |
| 06-5164 | Zepherin | Elizabeth | | | Allstate | JBA00640 |
| 06-5164 | Ziegler | Dorthy | Dismissed wo | 7/16/2008 | Allstate | JBA01062 |
| 06-5164 | Ziegler | Linda | Severed to Ind Case | | State Farm | JBA00313 |
| 06-5164 | Zimmerman | Corinne | | | Allstate | JBA02168 |
| 06-5164 | Zulli | Catherine | Severed to Ind Case | | State Farm | JBA02211 |