Bruno's Report
Abadie # 1-8-09
07-5112
file in both records
05-4182
in
07-5112

| Case | Last Name | First Name | Status | Date | Insurer | JBA # |
|---|---|---|---|---|---|---|
| 07-5112 | Aaron | John | | | LA Citizens | JBA04461 |
| 07-5112 | Abadie | Susan | Dismissed | | AAA | JBA04916 |
| 07-5112 | Abadie | Susan | Dismissed | 12/18/2008 | LA Citizens | JBA04916-02 |
| 07-5112 | Abbott | Lucille | Dismissed | 12/18/2008 | LA Citizens | JBA06442 |
| 07-5112 | Abdin | Tanesha | Dismissed w/o | 12/18/2008 | LA Citizens | JBA06377 |
| 07-5112 | Abrams | Chatherine | Dismissed | 12/18/2008 | LA Citizens | JBA04814 |
| 07-5112 | Adam | Delinda | Dismissed | 12/18/2008 | LA Citizens | JBA04402 |
| 07-5112 | Adams | Barbara | Dismissed | 12/18/2008 | LA Citizens | JBA04025 |
| 07-5112 | Adams | Dawnella | Open | | American Security | JBA03132 |
| 07-5112 | Adams | Evelyn | Dismissed | 12/18/2008 | LA Citizens | JBA05040-03 |
| 07-5112 | Adams | Evelyn | Dismissed | | Metropolitan | JBA05040 |
| 07-5112 | Adams | Evelyn | Negotiated | | Lafayette/United Fire | JBA05040-02 |
| 07-5112 | Adams | Jessie | | | Allstate | JBA04815 |
| 07-5112 | Adams | John | Dismissed | | AAA | JBA05892 |
| 07-5112 | ADDISON | EVELYN | Dismissed | 12/18/2008 | Allstate | JBA03509 |
| 07-5112 | Aguillard | Joyce | Dismissed | 12/18/2008 | LA Citizens | JBA05027 |
| 07-5112 | Ainey-Saunders | Andrea | Dismissed w/o | 12/18/2008 | Farmers | JBA03456 |
| 07-5112 | Akers | Brenda | Dismissed | 12/18/2008 | Republic | JBA04303 |

| Case | Last Name | First Name | Status | Date | Insurer | Claim # |
|---|---|---|---|---|---|---|
| 07-5112 | Albritton | Lanelle | | | Allstate | JBA06157 |
| 07-5112 | Alexander | Antoinette | Dismissed | 12/18/2008 | LA Citizens | JBA04843 |
| 07-5112 | Alexander | Antoinette | Dismissed | | Zurich | JBA07489 |
| 07-5112 | Alexander | Bridget | Dismissed | 12/18/2008 | St Paul/Travelers | JBA04344 |
| 07-5112 | Alexander | Charles | Dismissed | | Allstate | JBA04896 |
| 07-5112 | Alexander | Freddie | Dismissed | | ANPAC | JBA04304 |
| 07-5112 | Alexander | Gail | | | Allstate | JBA05130 |
| 07-5112 | Alexander | James | Dismissed | 12/18/2008 | LA Citizens | JBA04130 |
| 07-5112 | Alexander | Louvinia | Dismissed | | AAA | JBA04817 |
| 07-5112 | Alexander | Lydia | Dismissed | 12/18/2008 | LA Citizens | JBA04422-02 |
| 07-5112 | Alexander | Lydia | Negotiated | | LA Citizens | JBA04422 |
| 07-5112 | Alexander | Mary | Dismissed | 12/18/2008 | LA Citizens | JBA02468 |
| 07-5112 | Alexander | Oliver | Dismissed wo | 12/18/2008 | LA Citizens | JBA05275 |
| 07-5112 | Alexander | Paul | | | Allstate | JBA04816 |
| 07-5112 | Alexander | Reynaud | Dismissed wo | 12/18/2008 | LA Citizens | JBA05470-01 |
| 07-5112 | Alexander | Wilbert | Dismissed | 12/18/2008 | LA Citizens | JBA06123 |
| 07-5112 | Alexander | Yvonne | Dismissed | 12/18/2008 | St Paul/Travelers | JBA05115 |
| 07-5112 | Alexis | Kendra | Dismissed wo | 12/18/2008 | LA Citizens | JBA05758 |
| 07-5112 | Alfano | Bronwyn | Dismissed | 10/6/2008 | Allstate | JBA06121 |
| 07-5112 | Alfonso | Debra | | | Allstate | JBA04366 |
| 07-5112 | Alfonso | Debra | | | Allstate | JBA04366-02 |
| 07-5112 | Alford | Elizabeth | Negotiated | | Encompass | JBA05125 |
| 07-5112 | Allen | Alma | Dismissed wo | 7/16/2008 | Allstate | JBA06038 |
| 07-5112 | Allen | Donniecia | Negotiated | | LA Citizens | JBA04023 |
| 07-5112 | Allen | Elston | Negotiated | | LA Citizens | JBA03275 |
| 07-5112 | Allen | Giselle | Dismissed | 12/18/2008 | LA Citizens | JBA04194 |
| 07-5112 | Allen | James | | | Balboa | JBA04435-02 |
| 07-5112 | Allen | Lynn | Dismissed | | Homesite | JBA06982 |
| 07-5112 | Allen | Nigel | | | Farmers | JBA07007 |
| 07-5112 | Allen | Rosetta | Negotiated | | Lafayette/United Fire | JBA05055 |
| 07-5112 | Allen | Troy | Dismissed wo | 12/18/2008 | LA Citizens | JBA06334 |
| 07-5112 | Allen | Weinburg | Dismissed wo | | | JBA05157 |
| 07-5112 | Allison | Gloria | Dismissed | 12/18/2008 | LA Citizens | JBA04330 |
| 07-5112 | ALLMON | JAMES | Dismissed | 12/18/2008 | St Paul/Travelers | JBA03840 |
| 07-5112 | Alsandor | James | Dismissed wo | 7/16/2008 | Allstate | JBA06072 |
| 07-5112 | Alsgood | Samuel | Dismissed | | Hartford | JBA04655 |
| 07-5112 | Alugas | Lois | Dismissed | | Allstate | JBA03594-01 |
| 07-5112 | Alugas | Lois | | | Allstate | JBA03594-02 |
| 07-5112 | Alvarez | Leo | Dismissed | 11/3/2008 | Allstate | JBA04485 |
| 07-5112 | Amar | Bernadine | Dismissed wo | | | JBA03672 |
| 07-5112 | Ambardar | Shyam | | | Allstate | JBA06486 |
| 07-5112 | AMBROSE | ROSALIE | Dismissed | 12/18/2008 | LA Citizens | JBA03948 |
| 07-5112 | Amedee | Ernest | Dismissed wo | 12/18/2008 | St Paul/Travelers | JBA03851 |

| Case | Last Name | First Name | Status | Date | Insurer | Bates |
|---|---|---|---|---|---|---|
| 07-5112 | Amos | Audrey | | | Allstate | JBA05855 |
| 07-5112 | Ancar | Michelle | Dismissed | 12/8/2008 | Allstate | JBA07011 |
| 07-5112 | Ancar | Verna | | | Allstate | JBA05301 |
| 07-5112 | Anderson | Carolyn | | | Allstate | JBA07082 |
| 07-5112 | Anderson | Diane | Dismissed wo | 12/18/2008 | Lexington | JBA03817 |
| 07-5112 | Anderson | Elodie | Negotiated | | Lafayette/United Fire | JBA05547 |
| 07-5112 | Anderson | Glen | Dismissed | 12/18/2008 | Allstate | JBA04146 |
| 07-5112 | Anderson | Harold | | | Allstate | JBA04850 |
| 07-5112 | Anderson | Irving | | | Allstate | JBA03276 |
| 07-5112 | Anderson | Joseph | Dismissed wo | 7/16/2008 | Allstate | JBA05780 |
| 07-5112 | Anderson | Louise | | | American Security | JBA04413 |
| 07-5112 | Anderson | Lucinda | Dismissed wo | 12/18/2008 | LA Citizens | JBA05868 |
| 07-5112 | Anderson | Milton | | | American Security | JBA07443 |
| 07-5112 | Anderson | Norma | Dismissed wo | 12/18/2008 | LA Citizens | JBA05500 |
| 07-5112 | Anderson | Sidney | | | Allstate | JBA03784 |
| 07-5112 | Andrews | Rosella | Dismissed | | Liberty Mutual | JBA04826 |
| 07-5112 | ANDREWS | VIVIAN | Dismissed wo | 7/16/2008 | Allstate | JBA03803 |
| 07-5112 | Angeletta | Sylvia | | | Allstate | JBA06090 |
| 07-5112 | Angeletta | Williemae | | | Allstate | JBA03645 |
| 07-5112 | Ansardi | Judy | Dismissed | | Metropolitan | JBA07439 |
| 07-5112 | Antoine | Arthurine | Dismissed | 12/18/2008 | LA Citizens | JBA04423 |
| 07-5112 | Antoine | Delores | | | Balboa | JBA03910 |
| 07-5112 | Antoine | Lewis | Dismissed wo | 12/18/2008 | LA Citizens | JBA05611 |
| 07-5112 | Antoine | Nelda | Dismissed | 12/18/2008 | LA Citizens | JBA06494 |
| 07-5112 | Aperwhite | Muriel | | | Allstate | JBA05325 |
| 07-5112 | Arabie | Clayton | | | Allstate | JBA04367 |
| 07-5112 | Arana | Julio | | | Allstate | JBA07084 |
| 07-5112 | Arceneaux | Vale | Dismissed | 12/18/2008 | St Paul/Travelers | JBA04419 |
| 07-5112 | Ardoin | Thais | | | Allstate | JBA05054 |
| 07-5112 | Armant | John | | | LA Citizens | JBA03431 |
| 07-5112 | Armond | Rhonda | Dismissed | 12/18/2008 | LA Citizens | JBA04121 |
| 07-5112 | Armstrong | Beatrice | Dismissed wo | | Aegis | JBA06342 |
| 07-5112 | Armstrong | Emile | | | Southwest Business | JBA04509 |
| 07-5112 | Armstrong | Gracie | Dismissed | 9/12/2008 | Allstate | JBA04469 |
| 07-5112 | Armstrong | Gwendolyn | | | Allstate | JBA05561 |
| 07-5112 | Armstrong | Lillie | Dismissed wo | 7/16/2008 | Allstate | JBA05159 |
| 07-5112 | Arnold | Joseph | Dismissed | 12/18/2008 | St Paul/Travelers | JBA06116 |
| 07-5112 | Arnolie | Geraldine | Dismissed | 12/18/2008 | LA Citizens | JBA05053 |
| 07-5112 | Azu | Elson | Dismissed | 12/18/2008 | LA Citizens | JBA04857 |
| 07-5112 | Arzu | Gustavo | Dismissed | 12/18/2008 | LA Citizens | JBA03961 |
| 07-5112 | Assensoh | Irenita | Negotiated | | LA Citizens | JBA06487 |
| 07-5112 | Atkins | Ruth | Dismissed wo | | Fireman's Fund | JBA05160 |
| 07-5112 | ATKINSON | DONALD | Dismissed | 12/18/2008 | LA Citizens | JBA03797 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 07-5112 | Au | Kwok | | | American Security | JBA06001 |
| 07-5112 | Aubert | Rene | Dismissed | 9/12/2008 | Allstate | JBA06439 |
| 07-5112 | August | Avis | | | Allstate | JBA07020 |
| 07-5112 | August | Barbara | | | Allstate | JBA07166 |
| 07-5112 | Augusta | Arthur | | | Allstate | JBA03313 |
| 07-5112 | Augustine | Carl | Negotiated | | Lafayette/United Fire | JBA04751 |
| 07-5112 | Augustine | Leah | Negotiated | | Lafayette/United Fire | JBA04449 |
| 07-5112 | August-Louper | Patrice | | | Fidelity | JBA03827 |
| 07-5112 | Augustus | Joseph | Dismissed wo | 7/16/2008 | Allstate | JBA06206 |
| 07-5112 | Austin | Forrest | Dismissed | 12/18/2008 | LA Citizens | JBA05161 |
| 07-5112 | Austin | James | Dismissed | 12/18/2008 | LA Citizens | JBA05835 |
| 07-5112 | Austin | Joiclyn | Negotiated | 12/18/2008 | LA Citizens | JBA06493 |
| 07-5112 | Autry | Elvia | Dismissed | 12/18/2008 | LA Citizens | JBA03210-01 |
| 07-5112 | Autry | Elvia | Negotiated | | LA Citizens | JBA03210-02 |
| 07-5112 | Babatude | Micheal | Dismissed | | Lexington | JBA01417 |
| 07-5112 | Baber | Syed | Dismissed | | Encompass | JBA02634 |
| 07-5112 | Babin | Joy | Dismissed | 11/3/2008 | Allstate | JBA04639 |
| 07-5112 | Babylon | Clyde | Dismissed | | Allstate | JBA06495 |
| 07-5112 | Bachemin | Gloria | Dismissed wo | 12/18/2008 | LA Citizens | JBA05619 |
| 07-5112 | Bachemin | Tyrone | Dismissed | 12/18/2008 | Allstate | JBA03719 |
| 07-5112 | Badon | Veronica | Dismissed wo | 12/18/2008 | LA Citizens | JBA05909 |
| 07-5112 | Bailey | Barbara | Dismissed | 12/18/2008 | LA Citizens | JBA03057 |
| 07-5112 | Bailey | Darryl | Dismissed wo | 7/16/2008 | Allstate | JBA05618 |
| 07-5112 | Bailey | Delores | Negotiated | | LA Citizens | JBA05432 |
| 07-5112 | Bailey | Herman | Dismissed | | Liberty Mutual | JBA04460 |
| 07-5112 | Bailey | Michelle | | | Safeco | JBA03209 |
| 07-5112 | Bailey | Richard | Dismissed | | Metropolitan | JBA07248 |
| 07-5112 | Bailey | Rita | Dismissed | 12/18/2008 | LA Citizens | JBA05163 |
| 07-5112 | Bailey | Shelia | | | State National | JBA06230 |
| 07-5112 | Bailey | Timotea | Dismissed wo | | ANPAC | JBA04849 |
| 07-5112 | BAKER | CLARENCE | Dismissed wo | 7/16/2008 | Allstate | JBA03385 |
| 07-5112 | Baker | Dwight | | | LA Citizens | JBA03955 |
| 07-5112 | Baker | Gloria | Dismissed wo | | | JBA05352 |
| 07-5112 | Baker | Leslie | | | Allstate | JBA05351 |
| 07-5112 | Baker | Pearline | Dismissed wo | | | JBA05482 |
| 07-5112 | Balanciere | Esther | Dismissed | 12/18/2008 | Allstate | JBA06497 |
| 07-5112 | Baldderramos | Alicia | Dismissed wo | 12/18/2008 | LA Citizens | JBA04001 |
| 07-5112 | Baldwin | Enez | Dismissed wo | 12/18/2008 | LA Citizens | JBA05708 |
| 07-5112 | Ball | Ozzie | | | LA Citizens | JBA05162 |
| 07-5112 | BALL | TINA | | | Safeco | JBA03559 |
| 07-5112 | Ball | Veronica | Dismissed wo | 12/18/2008 | LA Citizens | JBA06242 |
| 07-5112 | Balthazar | George | Dismissed | 11/3/2008 | Allstate | JBA04809 |
| 07-5112 | Banks | Bobbie | Dismissed wo | 12/18/2008 | LA Citizens | JBA05683 |

| Case | Last Name | First Name | Status | Date | Insurer | JBA # |
|---|---|---|---|---|---|---|
| 07-5112 | Banks | Dorothy | Dismissed | 12/18/2008 | LA Citizens | JBA04637 |
| 07-5112 | Banks | Gladys | | | Allstate | JBA06498 |
| 07-5112 | BANKS | HERBERT | Negotiated | | Lexington | JBA03361 |
| 07-5112 | Banks | Joseph | Dismissed | 12/18/2008 | LA Citizens | JBA04229 |
| 07-5112 | Banks | Julia | Dismissed | 12/18/2008 | St Paul/Travelers | JBA05052 |
| 07-5112 | Banks | Kendall | Dismissed | 12/18/2008 | Allstate | JBA07025 |
| 07-5112 | Banks | Tony | Dismissed | 12/18/2008 | Allstate | JBA05488 |
| 07-5112 | Bankston | Susan | Dismissed wo | 12/18/2008 | Lexington | JBA03771 |
| 07-5112 | Baptiste | Alice | Dismissed wo | 7/16/2008 | Allstate | JBA05164 |
| 07-5112 | Baptiste | Sandra | Dismissed wo | 7/16/2008 | Allstate | JBA07399 |
| 07-5112 | Barbarin | Kirk | Dismissed | | Lexington | JBA03214 |
| 07-5112 | Barbarin | Lucien | | | St Paul/Travelers | JBA07290 |
| 07-5112 | Barber | Donna | Dismissed | 12/18/2008 | LA Citizens | JBA03464 |
| 07-5112 | Bargky | Esma | Negotiated | | LA Citizens | JBA06169 |
| 07-5112 | Barnes | Albert | | | Allstate | JBA04822 |
| 07-5112 | Barnes | Alma | Dismissed | 12/18/2008 | LA Citizens | JBA05273-01 |
| 07-5112 | Barnes | Alma | Dismissed | 12/18/2008 | LA Citizens | JBA05273-02 |
| 07-5112 | Barnes | Delores | Dismissed wo | | | JBA04267 |
| 07-5112 | Barnes | Gary | Dismissed | 12/18/2008 | Allstate | JBA02562 |
| 07-5112 | Barnes | Jerald | Dismissed wo | | Liberty Mutual | JBA04883 |
| 07-5112 | Barnes | Joseph | Dismissed | 12/8/2008 | Allstate | JBA05094 |
| 07-5112 | Barnes | Willie | Negotiated | | LA Citizens | JBA04766 |
| 07-5112 | Barnes-Johnson | Gail | | | American Security | JBA05049 |
| 07-5112 | Barnett | Sylvania | Dismissed | 12/18/2008 | Allstate | JBA04232 |
| 07-5112 | Barnett | Yvette | | | Allstate | JBA04170 |
| 07-5112 | Barns | Albert | | | Allstate | JBA05051 |
| 07-5112 | Barquet | Vivian | Dismissed | 12/18/2008 | LA Citizens | JBA06017 |
| 07-5112 | Barras | Morris | Dismissed wo | 12/18/2008 | LA Citizens | JBA05165 |
| 07-5112 | Barre | Phil | Dismissed | | ANPAC | JBA07083 |
| 07-5112 | Barriere | Albert | Dismissed | 12/18/2008 | LA Citizens | JBA06231 |
| 07-5112 | Barriere | Dale | Dismissed wo | | ANPAC | JBA05867 |
| 07-5112 | Barriere | Dianne | Dismissed wo | 12/18/2008 | LA Citizens | JBA03635 |
| 07-5112 | Barriere | Udell | Dismissed | 12/18/2008 | LA Citizens | JBA05649 |
| 07-5112 | Barrios | Robert | Dismissed | 12/18/2008 | LA Citizens | JBA03909 |
| 07-5112 | Barrow | Jack | Dismissed wo | | Colony | JBA05489 |
| 07-5112 | Bart | Godfrey | Dismissed wo | 7/16/2008 | Allstate | JBA06437 |
| 07-5112 | Barthe | Terry | Dismissed | | Homesite | JBA04127 |
| 07-5112 | Barthelemy | Donnell | Dismissed | 12/18/2008 | National Security | JBA04291 |
| 07-5112 | Bartley | Danielle | Dismissed wo | 12/18/2008 | LA Citizens | JBA05048 |
| 07-5112 | Barton | Jessica | Dismissed | 12/18/2008 | LA Citizens | JBA05166 |
| 07-5112 | Bashful | Alton | Dismissed | 12/18/2008 | St Paul/Travelers | JBA04325 |
| 07-5112 | Bass | Juanita | Dismissed wo | | Union National | JBA05090 |
| 07-5112 | Bassett | Alisia | Dismissed wo | 12/18/2008 | Lexington | JBA07153 |

| Case | Last Name | First Name | Status | Date | Insurer | Claim # |
|---|---|---|---|---|---|---|
| 07-5112 | Bates | Alton | Dismissed wo | 7/16/2008 | Allstate | JBA05662-01 |
| 07-5112 | Bates | Alton | Dismissed wo | | Allstate | JBA05662-02 |
| 07-5112 | Bates | Jacqueline | Dismissed wo | 12/18/2008 | LA Citizens | JBA05467 |
| 07-5112 | Bates | Karen | | | Essex/Markel | JBA07304 |
| 07-5112 | Bates | Lee | | | American Security | JBA05140 |
| 07-5112 | Bates | Robert | Dismissed wo | | Allstate | JBA04094 |
| 07-5112 | Batiste | Albertine | Dismissed wo | 12/18/2008 | ZC Sterling | JBA04098 |
| 07-5112 | Batiste | Linda | Negotiated | | LA Citizens | JBA03957 |
| 07-5112 | Batiste | Lloyd | | | Allstate | JBA04677 |
| 07-5112 | Batiste | Germaine | Dismissed | 12/18/2008 | LA Citizens | JBA06057 |
| 07-5112 | Battle | Joy | Dismissed wo | | ANPAC | JBA03778 |
| 07-5112 | Battle | Valencia | Dismissed | | ANPAC | JBA03782 |
| 07-5112 | Battley | Yvonne | | | Farmers | JBA04334 |
| 07-5112 | Baudier | Denise | Dismissed wo | 12/18/2008 | Farmers | JBA05422 |
| 07-5112 | BAUMANN | CAROLYN | Dismissed | | Liberty Mutual | JBA03828 |
| 07-5112 | Beach | Edna | Dismissed | 12/18/2008 | LA Citizens | JBA03415 |
| 07-5112 | Beamon | Clara | | | Allstate | JBA04606 |
| 07-5112 | Beamon | Clara | Dismissed | 12/18/2008 | LA Citizens | JBA04606-02 |
| 07-5112 | Bean | Joann | | | Allstate | JBA05898 |
| 07-5112 | Bean | Melanie | | | St Paul/Travelers | JBA04582-01 |
| 07-5112 | Bean | Melanie | | | St Paul/Travelers | JBA04582-03 |
| 07-5112 | Bean | Melanie | Dismissed | | Scottsdale | JBA04582-02 |
| 07-5112 | Bean | Melanie | Dismissed | 12/18/2008 | St Paul/Travelers | JBA04582-04 |
| 07-5112 | Beaulieu | Wanda | | | Allstate | JBA04545-01 |
| 07-5112 | Beaulieu | Wanda | Dismissed wo | | | JBA04545-02 |
| 07-5112 | Bell | BERNEAL | Dismissed | 11/3/2008 | Allstate | JBA03811 |
| 07-5112 | Bell | David | Dismissed wo | 7/16/2008 | Allstate | JBA07049 |
| 07-5112 | Bell | Lillian | Dismissed | 12/18/2008 | LA Citizens | JBA03682 |
| 07-5112 | Bell | Mary | Dismissed | 9/12/2008 | Allstate | JBA06192 |
| 07-5112 | Bell | VickieDianne | Dismissed | 12/18/2008 | Republic | JBA06392 |
| 07-5112 | Bellow | Anthony | Dismissed | 11/3/2008 | Allstate | JBA04924-02 |
| 07-5112 | Bellow | Anthony | Dismissed | 9/12/2008 | Allstate | JBA04924-03 |
| 07-5112 | Bellow | Anthony | Negotiated | | LA Citizens | JBA04924-01 |
| 07-5112 | Beloney | Gail | | | Allstate | JBA02850 |
| 07-5112 | Ben | Merlin | Dismissed | 12/18/2008 | LA Citizens | JBA04783 |
| 07-5112 | Ben | Merlin | Dismissed | 12/18/2008 | LA Citizens | JBA05874 |
| 07-5112 | Bender | Ethel | Dismissed wo | | | JBA06390-01 |
| 07-5112 | Bender | Ethel | Dismissed wo | | | JBA06390-02 |
| 07-5112 | Benfatti | Cynthia | Dismissed | | Metropolitan | JBA05755 |
| 07-5112 | BENJAMIN | ALVIN | Dismissed wo | 12/18/2008 | Lloyds of London | JBA03575 |
| 07-5112 | Benjamin | Fred | | | Allstate | JBA07381 |
| 07-5112 | Benjamin | Hannah | Dismissed | 12/8/2008 | Allstate | JBA05639 |
| 07-5112 | Benn Jones | Helene | Dismissed | | Allstate | JBA07417 |

| Case | Last Name | First Name | Status | Date | Insurer | File No. |
|---|---|---|---|---|---|---|
| 07-5112 | Bennett | Debbie | | | American Security | JBA04214 |
| 07-5112 | Bennett | Isiah | | | Balboa | JBA06136 |
| 07-5112 | Bennette | Hermand | Dismissed | 12/18/2008 | LA Citizens | JBA03308 |
| 07-5112 | Benoit | Brenda | | | Allstate | JBA06445 |
| 07-5112 | Benoit | Marie | | | American Security | JBA05349 |
| 07-5112 | Benoit | Marilyn | | | Allstate | JBA03420 |
| 07-5112 | Bentley | Nina | Dismissed wo | 12/18/2008 | St Paul/Travelers | JBA05072 |
| 07-5112 | Bently | Ulyssis | | | Safeco | JBA05112 |
| 07-5112 | Bergeron | Klebert | Dismissed | | Liberty Mutual | JBA03642 |
| 07-5112 | Berman | Mathieu | Dismissed wo | 12/18/2008 | ZC Sterling | JBA05877 |
| 07-5112 | Bermudez | Sebastain | Dismissed wo | 12/18/2008 | LA Citizens | JBA07253 |
| 07-5112 | Berries | Manuel | Dismissed | 12/18/2008 | LA Citizens | JBA05136 |
| 07-5112 | Berry | Toni | Dismissed wo | 7/16/2008 | Allstate | JBA06150 |
| 07-5112 | Berthelot | Robert | Dismissed | | Liberty Mutual | JBA04752 |
| 07-5112 | Bertrand | Mario | Dismissed | 12/18/2008 | LA Citizens | JBA07017 |
| 07-5112 | Bertrand | Sidney | Dismissed | 12/8/2008 | Allstate | JBA05893 |
| 07-5112 | Bess | Shirley | | | Allstate | JBA04431 |
| 07-5112 | Bethancourt-Harris | Edna | | | LA Citizens | JBA05376 |
| 07-5112 | Bethley | Robert | Negotiated | | LA Citizens | JBA05369 |
| 07-5112 | Bethune | Thais | Dismissed | | AAA | JBA04881 |
| 07-5112 | Beverly | Jesse | Negotiated | | Fidelity | JBA03191 |
| 07-5112 | Bias | Rosie | Dismissed | 12/8/2008 | Allstate | JBA06249 |
| 07-5112 | Bickham | Carrie | Dismissed wo | 7/16/2008 | Allstate | JBA03648 |
| 07-5112 | Bickham | James | Dismissed | 12/18/2008 | LA Citizens | JBA04658 |
| 07-5112 | Bickham | Kimely | Dismissed wo | 12/18/2008 | LA Citizens | JBA07205 |
| 07-5112 | Bienemy | Deborah | Dismissed wo | | Aegis | JBA05545 |
| 07-5112 | Bienemy | Joseph | Dismissed wo | | Union National | JBA06173 |
| 07-5112 | BIENEMY | YOLANDA | | | Allstate | JBA03141 |
| 07-5112 | Bigard | Lydia | Dismissed wo | 12/18/2008 | LA Citizens | JBA07008 |
| 07-5112 | Bijou | Penny | Dismissed | 12/18/2008 | LA Citizens | JBA05532 |
| 07-5112 | Bingham | Percy | Dismissed | 12/18/2008 | LA Citizens | JBA05330 |
| 07-5112 | Biondo | Charles | Dismissed | 12/18/2008 | LA Citizens | JBA07346 |
| 07-5112 | Biquist | Larry | Dismissed | 12/18/2008 | LA Citizens | JBA07217 |
| 07-5112 | Bivins | Patricia | | | Allstate | JBA05167 |
| 07-5112 | Bivona | Jake | Dismissed | 12/18/2008 | LA Citizens | JBA04691 |
| 07-5112 | Blackman | Richard | Dismissed wo | 7/16/2008 | Allstate | JBA05307 |
| 07-5112 | Blackwell | Berdell | Dismissed | 12/18/2008 | St Paul/Travelers | JBA05616 |
| 07-5112 | Blair | Ruth | Dismissed wo | 7/16/2008 | Allstate | JBA07215 |
| 07-5112 | Blaise | Stephanie | Dismissed | 12/18/2008 | LA Citizens | JBA04358 |
| 07-5112 | Blake | Aloha | Dismissed | 12/18/2008 | St Paul/Travelers | JBA05550 |
| 07-5112 | Blakely | Theresa | Dismissed | 12/18/2008 | LA Citizens | JBA04305 |
| 07-5112 | Blanc | Carey | Negotiated | | LA Citizens | JBA05591 |
| 07-5112 | Blanc | Clarence | Dismissed wo | 12/18/2008 | Fidelity | JBA05168 |

| Case | Last Name | First Name | Status | Date | Insurer | JBA # |
|---|---|---|---|---|---|---|
| 07-5112 | Blanchard | Barbara | | | Allstate | JBA07216 |
| 07-5112 | Blanchard | Harley | | | Allstate | JBA06166 |
| 07-5112 | BLANCHARD | JOHN | Dismissed | | Hartford | JBA03550 |
| 07-5112 | Blanco | Tony | Dismissed wo | | ANPAC | JBA06378 |
| 07-5112 | Bland | Candatha | Dismissed wo | 12/18/2008 | LA Citizens | JBA05469 |
| 07-5112 | Bland | Lucille | Dismissed | | Allstate | JBA04157 |
| 07-5112 | Blanks | Horace | Dismissed | 12/18/2008 | LA Citizens | JBA04774 |
| 07-5112 | Blanton | Trebor | Dismissed wo | | | JBA06020 |
| 07-5112 | Blazio | Barbara | Dismissed | 12/18/2008 | Republic | JBA03849 |
| 07-5112 | Blazio | Keith | Dismissed | 12/18/2008 | LA Citizens | JBA05292-01 |
| 07-5112 | Blazio | Keith | Dismissed wo | 12/18/2008 | LA Citizens | JBA05292-02 |
| 07-5112 | Blazio | Keith | Negotiated | | LA Citizens | JBA05292-03 |
| 07-5112 | Blessey | Walter | Dismissed wo | 12/18/2008 | USAA | JBA06453 |
| 07-5112 | Bloom | Jonathan | Dismissed | 12/18/2008 | LA Citizens | JBA05574 |
| 07-5112 | Blount | Trina | Dismissed wo | 7/16/2008 | Allstate | JBA05379 |
| 07-5112 | Bloxson-Melancon | Arthemease | Dismissed | 12/18/2008 | LA Citizens | JBA04915-02 |
| 07-5112 | Bloxson-Melancon | Arthemease | Dismissed | 12/18/2008 | LA Citizens | JBA04915-03 |
| 07-5112 | Bloxson-Melancon | Arthemease | Dismissed | 12/18/2008 | Republic | JBA04915 |
| 07-5112 | Blue | Viola | Dismissed wo | 7/16/2008 | Allstate | JBA05286 |
| 07-5112 | BLUNT | JOHNNIE | | | American Family | JBA03832 |
| 07-5112 | Boasberg | Carroll | | | Farmers | JBA07317 |
| 07-5112 | Bode | Angelle | Dismissed | 9/12/2008 | Allstate | JBA04805 |
| 07-5112 | Boguille | Barbara | Dismissed | 12/18/2008 | LA Citizens | JBA04831 |
| 07-5112 | Boissiere | Renard | Dismissed | 12/18/2008 | LA Citizens | JBA04648 |
| 07-5112 | Bolden | Clarence | Dismissed | 12/18/2008 | LA Citizens | JBA03183 |
| 07-5112 | Bolds | Leilani | Dismissed wo | 12/18/2008 | USAA | JBA06037 |
| 07-5112 | Bonaparte | Mary | | | Allstate | JBA05047 |
| 07-5112 | Bonck | James | Dismissed wo | | AAA | JBA05310-01 |
| 07-5112 | Bonck | James | Dismissed wo | | | JBA07509 |
| 07-5112 | BONDS | DEBRA | Dismissed | 9/12/2008 | Allstate | JBA03834 |
| 07-5112 | BONIFACE | ARMSTEAD | Dismissed | 12/18/2008 | Republic | JBA03578 |
| 07-5112 | Bonnaffons | Andree | Dismissed wo | | Hartford | JBA06326 |
| 07-5112 | Bonner-Rodgers | Roxanna | Dismissed | 9/12/2008 | Allstate | JBA05424 |
| 07-5112 | BOOTH | ROBERT | | | Balboa | JBA03523 |
| 07-5112 | Bordelon | Keith | Dismissed | | ANPAC | JBA02576 |
| 07-5112 | Bordelon | Louie | Dismissed | | AAA | JBA02566 |
| 07-5112 | Bordenane | Peter | Dismissed wo | 7/16/2008 | Allstate | JBA06047 |
| 07-5112 | Borne | Gerald | Dismissed wo | 12/12/2008 | Lafayette/United Fire | JBA07238 |
| 07-5112 | Borne | Joseph | Dismissed wo | 12/18/2008 | LA Citizens | JBA05732 |
| 07-5112 | Borne | Judy | Dismissed wo | 12/18/2008 | LA Citizens | JBA07212 |
| 07-5112 | Bornes | Pamela | Dismissed | 12/18/2008 | LA Citizens | JBA03858 |
| 07-5112 | Bosch | Lydia | Dismissed | | Liberty Mutual | JBA07005 |
| 07-5112 | Bosworth | Eileen | Dismissed | | Scottsdale | JBA06220 |

| Case | Last Name | First Name | Status | Date | Insurer | Bates |
|---|---|---|---|---|---|---|
| 07-5112 | Boudousque | Anna | Dismissed wo | 7/16/2008 | Allstate | JBA06218 |
| 07-5112 | Boudousquie | Joyce | Dismissed | 12/8/2008 | Allstate | JBA05375 |
| 07-5112 | Boudreaux | Leroy | Dismissed wo | 12/18/2008 | St Paul/Travelers | JBA06031 |
| 07-5112 | Boudreaux | Wanda | Dismissed | 12/18/2008 | LA Citizens | JBA06040 |
| 07-5112 | Boult | Claudia | Dismissed | 12/18/2008 | St Paul/Travelers | JBA06061 |
| 07-5112 | Boundy | Stephen | Dismissed wo | 12/18/2008 | LA Citizens | JBA04016 |
| 07-5112 | Bourgeois | Marilyn | | | Allstate | JBA02749 |
| 07-5112 | Bourgeois | Renita | | | Allstate | JBA02787 |
| 07-5112 | Bourgeois | Wardell | Dismissed | 10/6/2008 | Allstate | JBA03704 |
| 07-5112 | Bourgeois | Wilfred | Dismissed | 12/18/2008 | LA Citizens | JBA04314 |
| 07-5112 | Bournes | Edward | Dismissed | 12/18/2008 | LA Citizens | JBA05873 |
| 07-5112 | Boutin | Yolanda | Dismissed | 12/18/2008 | LA Citizens | JBA05693 |
| 07-5112 | Boutney | Loma-Linda | Dismissed | 12/18/2008 | LA Citizens | JBA04106 |
| 07-5112 | Boutte | Giselle | | | Allstate | JBA04873 |
| 07-5112 | Boveland | Wilson | Dismissed wo | 12/18/2008 | St Paul/Travelers | JBA03992 |
| 07-5112 | Bowen | Ashley | Dismissed wo | 7/16/2008 | Allstate | JBA05046 |
| 07-5112 | Bowie | Rosie | Dismissed | 12/18/2008 | LA Citizens | JBA03598 |
| 07-5112 | Bowman | Charles | Dismissed | 10/6/2008 | Allstate | JBA04073 |
| 07-5112 | Bowser | Robert | Dismissed wo | 7/16/2008 | Allstate | JBA03289 |
| 07-5112 | Boyce | Brett | Dismissed wo | 7/16/2008 | Allstate | JBA04169 |
| 07-5112 | Boyer | Elise | Dismissed | | ANPAC | JBA04252 |
| 07-5112 | Boykin | Katherine | Dismissed wo | 12/18/2008 | ZC Sterling | JBA05441 |
| 07-5112 | Boykins | Ronald | Dismissed | 12/18/2008 | LA Citizens | JBA06240 |
| 07-5112 | Braden | Sandra | Dismissed | 12/18/2008 | St Paul/Travelers | JBA07200 |
| 07-5112 | Bradford | Tom | Dismissed | 12/18/2008 | LA Citizens | JBA04172 |
| 07-5112 | BRADLEY | YVONNE | Negotiated | | Encompass | JBA03161 |
| 07-5112 | Brady | Gerald | Dismissed | 12/18/2008 | LA Citizens | JBA06036 |
| 07-5112 | BRADY | MILDRED | | | Allstate | JBA03391 |
| 07-5112 | Brady | Victoria | Negotiated | | Lafayette/United Fire | JBA06067 |
| 07-5112 | BRANCH | DE | | | Allstate | JBA03331 |
| 07-5112 | Brandhurst | Ray | Dismissed wo | 12/18/2008 | Hanover | JBA05045 |
| 07-5112 | Brandon | Emma | Dismissed wo | 7/16/2008 | Allstate | JBA05637-01 |
| 07-5112 | Brandon | Emma | Dismissed wo | 7/16/2008 | Allstate | JBA05637-02 |
| 07-5112 | Brandon | Miles | | | Allstate | JBA07229 |
| 07-5112 | Braud | Mark | Dismissed | 12/18/2008 | LA Citizens | JBA03224 |
| 07-5112 | Braud | Mark | Negotiated | | Lafayette/United Fire | JBA03224-02 |
| 07-5112 | Braud | Wellman | Dismissed wo | | AAA | JBA05464 |
| 07-5112 | Braxton | Barbara | | | Allstate | JBA04821-01 |
| 07-5112 | Braxton | Barbara | Dismissed wo | 12/18/2008 | St Paul/Travelers | JBA04821-02 |
| 07-5112 | Breaux | Clara | Dismissed wo | 7/16/2008 | Allstate | JBA06336 |
| 07-5112 | Breaux | Rose | Dismissed | | St Paul/Travelers | JBA06171 |
| 07-5112 | Briant | Gregory | Dismissed wo | 12/18/2008 | LA Citizens | JBA04894 |
| 07-5112 | Brickley-Rollins | Avia | | | Allstate | JBA05132 |

| Case | Last | First | Status | Date | Insurer | Claim |
|---|---|---|---|---|---|---|
| 07-5112 | Bridges | Altie Mae | | | Allstate | JBA03683 |
| 07-5112 | Bridges | Purvis | | | Allstate | JBA05725 |
| 07-5112 | Briggs | Evangeline | Dismissed wo | 7/16/2008 | Allstate | JBA06333 |
| 07-5112 | Briggs | Wilhelmina | Negotiated | | Lafayette/United Fire | JBA05298 |
| 07-5112 | Bright | Sharon | Dismissed | 12/18/2008 | LA Citizens | JBA07222 |
| 07-5112 | Brimmer | Shelita | Dismissed wo | 12/18/2008 | LA Citizens | JBA05818 |
| 07-5112 | Bringier-Mason | Carla | Dismissed | 12/18/2008 | Republic | JBA05515 |
| 07-5112 | BRISCOE | HAROLD | Dismissed wo | 7/16/2008 | Allstate | JBA03753 |
| 07-5112 | Briscoe | Lucretia | | | Allstate | JBA03273 |
| 07-5112 | BRISCOE | LUCRETIA | Dismissed | 9/12/2008 | Allstate | JBA03273-02 |
| 07-5112 | BRISCOE | LUCRETIA | Dismissed | 11/3/2008 | Allstate | JBA03273-03 |
| 07-5112 | Brister | Patrice | Dismissed | 12/18/2008 | Allstate | JBA07089 |
| 07-5112 | Broaden | Wesley | | | Allstate | JBA07502 |
| 07-5112 | Brock | Betty | | | Liberty Mutual | JBA03894 |
| 07-5112 | Brock | Muriel | Negotiated | | Lafayette/United Fire | JBA06473 |
| 07-5112 | Brock | Vernie | Dismissed wo | 12/18/2008 | LA Citizens | JBA04140 |
| 07-5112 | Broggi | Julie | Dismissed wo | 7/16/2008 | Allstate | JBA05842 |
| 07-5112 | Brooks | Almino | | | Farmers | JBA05437 |
| 07-5112 | Brooks | Angele | | | Allstate | JBA04757 |
| 07-5112 | Brooks | Herbert | | | American Security | JBA06243 |
| 07-5112 | Brooks | Jimmie | Dismissed | 12/18/2008 | Essex/Markel | JBA04795 |
| 07-5112 | Brooks | John | Dismissed wo | 12/18/2008 | LA Citizens | JBA03998 |
| 07-5112 | Brooks | Lillian | Dismissed | 11/3/2008 | Allstate | JBA07462 |
| 07-5112 | Brooks | Michaleen | Dismissed wo | 7/16/2008 | Allstate | JBA05044 |
| 07-5112 | Brooks | Okema | Dismissed wo | 7/16/2008 | Allstate | JBA05169 |
| 07-5112 | Brooks | Rejeanie | | | American Security | JBA05415 |
| 07-5112 | Brooks | Ruby | | | Balboa | JBA03960 |
| 07-5112 | Broussard | Albert | Dismissed wo | 12/18/2008 | LA Citizens | JBA05354 |
| 07-5112 | Broussard | James | Dismissed wo | 12/18/2008 | Fidelity | JBA06331 |
| 07-5112 | Broussard | Joseph | Dismissed | 12/18/2008 | Allstate | JBA04185 |
| 07-5112 | Broussard | Lionel | | | Allstate | JBA05170 |
| 07-5112 | Brousseau | Celestine | Dismissed | 12/18/2008 | LA Citizens | JBA06294 |
| 07-5112 | Brown | Arthur | Dismissed | 12/18/2008 | LA Citizens | JBA04615 |
| 07-5112 | Brown | Berna | Dismissed wo | 12/18/2008 | LA Citizens | JBA03721 |
| 07-5112 | Brown | Beverly | | | Allstate | JBA04657 |
| 07-5112 | Brown | Bobby | Dismissed | | AAA | JBA04506 |
| 07-5112 | Brown | Brenda | Dismissed | 12/18/2008 | LA Citizens | JBA04471 |
| 07-5112 | Brown | Brenda | Dismissed wo | 12/18/2008 | LA Citizens | JBA04682-02 |
| 07-5112 | Brown | Brenda | Negotiated | | LA Citizens | JBA04682-01 |
| 07-5112 | Brown | Charles | Negotiated | | LA Citizens | JBA03454 |
| 07-5112 | Brown | Chris | Dismissed wo | | | JBA05782 |
| 07-5112 | Brown | Claudia | | | Allstate | JBA04550 |
| 07-5112 | Brown | Debbera | Dismissed | 12/18/2008 | Republic | JBA03255 |

| Case | Last | First | Status | Date | Insurer | Bates |
|---|---|---|---|---|---|---|
| 07-5112 | Brown | Demond | | | American Security | JBA03872 |
| 07-5112 | BROWN | ERICKA | Dismissed | 12/18/2008 | LA Citizens | JBA03717 |
| 07-5112 | Brown | Floyd | Dismissed | 12/18/2008 | St Paul/Travelers | JBA05626 |
| 07-5112 | Brown | Jacqueline | | | Allstate | JBA05356 |
| 07-5112 | Brown | James | Dismissed | 11/3/2008 | Allstate | JBA03975 |
| 07-5112 | Brown | Karen | Dismissed | 12/18/2008 | LA Citizens | JBA05426 |
| 07-5112 | Brown | Kenneth | Dismissed | | AAA | JBA04207 |
| 07-5112 | Brown | Laura | Dismissed wo | | Metropolitan | JBA03709 |
| 07-5112 | Brown | Lauren | Dismissed | 12/18/2008 | LA Citizens | JBA07218 |
| 07-5112 | Brown | Leola | | | LA Citizens | JBA05927 |
| 07-5112 | Brown | Lillian | | | Allstate | JBA04841 |
| 07-5112 | Brown | Loretta | Flood | | Balboa | JBA04032 |
| 07-5112 | Brown | Louis | Negotiated | | Lafayette/United Fire | JBA04547 |
| 07-5112 | Brown | Marlene | Negotiated | | LA Citizens | JBA03478 |
| 07-5112 | Brown | Mary | Dismissed | | AAA | JBA05865 |
| 07-5112 | Brown | Mary | Dismissed wo | 12/18/2008 | LA Citizens | JBA07199 |
| 07-5112 | Brown | Mary | Negotiated | | Lafayette/United Fire | JBA06980 |
| 07-5112 | Brown | Natosha | Dismissed | 12/18/2008 | LA Citizens | JBA04840 |
| 07-5112 | Brown | Patricia | Dismissed | 10/6/2008 | Allstate | JBA06383-01 |
| 07-5112 | Brown | Patrina | | | Allstate | JBA07254 |
| 07-5112 | Brown | Rusty | Dismissed wo | 12/18/2008 | LA Citizens | JBA06259 |
| 07-5112 | Brown | Shirley | Dismissed wo | 12/18/2008 | LA Citizens | JBA05682 |
| 07-5112 | Brown | Shonell | | | LA Citizens | JBA07337 |
| 07-5112 | Brown | Timothy | Dismissed wo | 12/18/2008 | LA Citizens | JBA05853 |
| 07-5112 | Brown | Yolanda | Dismissed | 12/18/2008 | LA Citizens | JBA06427 |
| 07-5112 | Brown-Patterson | Delores | Dismissed | | Allstate | JBA03885 |
| 07-5112 | Broyard | Blanche | Dismissed wo | 12/18/2008 | LA Citizens | JBA05361 |
| 07-5112 | Brule' | Alva | Dismissed wo | | American Family | JBA06356-01 |
| 07-5112 | Brule' | Alva | Dismissed wo | | American Family | JBA06356-02 |
| 07-5112 | Brumfield | Emanuel | Dismissed | 12/18/2008 | LA Citizens | JBA04590 |
| 07-5112 | Brumfield | Oscar | | | Allstate | JBA06275 |
| 07-5112 | Brumfield | Terry | Dismissed | 12/18/2008 | LA Citizens | JBA07107 |
| 07-5112 | Bruno | Patricia | | | American Security | JBA05146 |
| 07-5112 | Bryan | Ralph | Dismissed | 12/18/2008 | LA Citizens | JBA04235 |
| 07-5112 | Bryant | Sheila | Dismissed wo | 7/16/2008 | Allstate | JBA05451 |
| 07-5112 | Bryars | Earl | Negotiated | | LA Citizens | JBA04735 |
| 07-5112 | BUGGAGE | SHARON | | | American Security | JBA03804 |
| 07-5112 | Buggage | Warren | Dismissed | 9/12/2008 | Allstate | JBA03596 |
| 07-5112 | Bullock | Jeanette | Dismissed | 12/18/2008 | LA Citizens | JBA04566 |
| 07-5112 | Bunch | Landa | Dismissed | 12/18/2008 | LA Citizens | JBA04324-01 |
| 07-5112 | Bunch | Landa | Dismissed | 12/18/2008 | LA Citizens | JBA04324-02 |
| 07-5112 | Bunch | Landa | Dismissed | 12/18/2008 | LA Citizens | JBA04324-03 |
| 07-5112 | Bundy | Joan | | | Allstate | JBA03617 |

| Case | Last Name | First Name | Status | Date | Insurer | Bates |
|---|---|---|---|---|---|---|
| 07-5112 | Buras | Wanda | Dismissed | 10/6/2008 | Allstate | JBA07428 |
| 07-5112 | Burch | Woods | Dismissed wo | 12/12/2008 | Lafayette/United Fire | JBA05042 |
| 07-5112 | Burgess | Crystal | Dismissed wo | | Aegis | JBA03633 |
| 07-5112 | Burgess | Elysia | Dismissed wo | 12/18/2008 | LA Citizens | JBA03537 |
| 07-5112 | Burgess | Renato | | | LA Citizens | JBA07209 |
| 07-5112 | Burgess | Shawn | | | AAA | JBA06992 |
| 07-5112 | Burns | Lenette | Dismissed wo | 12/18/2008 | Lexington | JBA07227 |
| 07-5112 | Burns | Lennete | Dismissed wo | | Scottsdale | JBA07226 |
| 07-5112 | Burns | Ruby | Negotiated | | LA Citizens | JBA05036 |
| 07-5112 | Burrell | Eric | Dismissed | | ANPAC | JBA03739 |
| 07-5112 | Burrell | Helena | Dismissed wo | 12/18/2008 | LA Citizens | JBA05452 |
| 07-5112 | Burrell | Rhowena | | | Allstate | JBA06289 |
| 07-5112 | BURRELL | TROY | Dismissed | 12/18/2008 | LA Citizens | JBA03351 |
| 07-5112 | Burton | Jeanetta | | | Safeco | JBA04264 |
| 07-5112 | Bush | Earl | | | Allstate | JBA04707 |
| 07-5112 | Bush | Mary | | | Southwest Business | JBA03235 |
| 07-5112 | Bush | Ryan | Dismissed wo | 7/16/2008 | Allstate | JBA04803 |
| 07-5112 | Bustillo | Cesar | Dismissed wo | 7/16/2008 | Allstate | JBA05809 |
| 07-5112 | Butera | Joe | Dismissed | 12/18/2008 | LA Citizens | JBA07130 |
| 07-5112 | Butler | Alonzo | Dismissed | | Lloyds of London | JBA05037 |
| 07-5112 | Butler | Lillie | Dismissed | 12/18/2008 | LA Citizens | JBA05724 |
| 07-5112 | Butler | Mary | Dismissed wo | | | JBA04791 |
| 07-5112 | Butler | Sheila | Dismissed wo | 7/16/2008 | Allstate | JBA03299-01 |
| 07-5112 | Butler | Sheila | Dismissed wo | 7/16/2008 | Allstate | JBA05171 |
| 07-5112 | Butler | Truman | Dismissed | 12/18/2008 | LA Citizens | JBA07219 |
| 07-5112 | BUTLER | VIRGINIA | Dismissed | | Allstate | JBA03932 |
| 07-5112 | Buuck | Theodore | Dismissed wo | 7/16/2008 | Allstate | JBA03440 |
| 07-5112 | Byers-Reese | Paula | Dismissed wo | 7/16/2008 | Allstate | JBA05148 |
| 07-5112 | Byrd | Corrine | Dismissed | 12/18/2008 | LA Citizens | JBA06024 |
| 07-5112 | Byrd | Crayton | Dismissed | 12/18/2008 | Hanover | JBA07261 |
| 07-5112 | Cabot | Monica | Negotiated | | Lexington | JBA07184 |
| 07-5112 | Cacioppo | Kathy | Dismissed wo | 12/18/2008 | Hanover | JBA05172 |
| 07-5112 | Cage | Lorenza | Dismissed | 12/18/2008 | LA Citizens | JBA03205 |
| 07-5112 | Cager | Antonia | Dismissed | 12/18/2008 | LA Citizens | JBA06477 |
| 07-5112 | Cager | Kelana | Dismissed wo | 12/18/2008 | LA Citizens | JBA05036-02 |
| 07-5112 | Cager | Kelana | Dismissed wo | | Union National | JBA05039 |
| 07-5112 | Cagnolatti | Edmond | | | Allstate | JBA05581 |
| 07-5112 | CALDERINI | MARIO | Dismissed wo | 12/18/2008 | LA Citizens | JBA03958 |
| 07-5112 | Caldwell | Rita | | | Allstate | JBA04844 |
| 07-5112 | Calhoun | Chucky | Dismissed | 12/18/2008 | LA Citizens | JBA03741 |
| 07-5112 | Calhoun | Manervia | Dismissed | 12/18/2008 | Allstate | JBA03747 |
| 07-5112 | Calice | Helen | Dismissed | 12/18/2008 | LA Citizens | JBA05035 |
| 07-5112 | Calice | Raymond | Dismissed wo | 12/18/2008 | LA Citizens | JBA05932 |

| Case | Last | First | Status | Date | Insurer | Bates |
|---|---|---|---|---|---|---|
| 07-5112 | Caliste | Taryn | | | Allstate | JBA03980 |
| 07-5112 | Caliste | Zolite | Dismissed wo | 7/16/2008 | Allstate | JBA05955 |
| 07-5112 | Calloway | Mary Ann | | | Lloyds of London | JBA04403 |
| 07-5112 | Calloway | Tara | Dismissed | 12/18/2008 | LA Citizens | JBA04218 |
| 07-5112 | Camp | John | Dismissed wo | 7/16/2008 | Allstate | JBA05088 |
| 07-5112 | Camp | Lolita | Dismissed wo | 7/16/2008 | Allstate | JBA06128 |
| 07-5112 | Campbell | Patricia | Dismissed | 12/18/2008 | LA Citizens | JBA07143 |
| 07-5112 | Campo | Ernie | Dismissed | 9/12/2008 | Allstate | JBA04392 |
| 07-5112 | CAMUS | ANTHONY | Dismissed | | Allstate | JBA03325 |
| 07-5112 | Cannon | Rhiannon | Dismissed wo | | | JBA03455 |
| 07-5112 | Cannon | Robert | Dismissed | 10/6/2008 | Allstate | JBA04487 |
| 07-5112 | Cantrell | Jason | | | Horace Mann | JBA05674 |
| 07-5112 | Cappie | Adrienne | | | Allstate | JBA06300 |
| 07-5112 | Caracci | Rosemary | Dismissed wo | | Zurich | JBA04508 |
| 07-5112 | CAREY | MARJORIE | | | American Security | JBA03476 |
| 07-5112 | Carey | Raymond | Dismissed wo | 12/18/2008 | Fidelity | JBA05282 |
| 07-5112 | Carmody | John | Dismissed wo | 12/18/2008 | Lloyds of London | JBA06197 |
| 07-5112 | Carney | Emilia | Negotiated | | Lafayette/United Fire | JBA07155 |
| 07-5112 | Carr | Casidi | Dismissed wo | 12/18/2008 | Farmers | JBA04912 |
| 07-5112 | Carr | Milton | | | Allstate | JBA03295 |
| 07-5112 | Carr | Milton | Dismissed | 9/12/2008 | Allstate | JBA03295-01 |
| 07-5112 | Carr | Milton | Dismissed | 9/12/2008 | Allstate | JBA03295-03 |
| 07-5112 | Carr | Richard | | | American Security | JBA05636 |
| 07-5112 | Carr | Rochelle | Dismissed wo | 12/18/2008 | LA Citizens | JBA05792 |
| 07-5112 | Carr | Warena | | | Allstate | JBA04569 |
| 07-5112 | Carrere | Leroy | Dismissed | 12/8/2008 | Allstate | JBA04176 |
| 07-5112 | Carrie | Ernest | Dismissed | 11/3/2008 | Allstate | JBA04902 |
| 07-5112 | Carrie | Ernest | Dismissed wo | | American Family | JBA05120 |
| 07-5112 | Carter | Alvin | Dismissed wo | | | JBA05908 |
| 07-5112 | Carter | Clementine | Dismissed | 12/18/2008 | LA Citizens | JBA05034 |
| 07-5112 | Carter | Donna | Dismissed | 12/8/2008 | Allstate | JBA02783 |
| 07-5112 | Carter | Frances | Dismissed | 12/18/2008 | LA Citizens | JBA07232 |
| 07-5112 | Carter | Germaine | Dismissed | 12/18/2008 | LA Citizens | JBA06454 |
| 07-5112 | Carter | Jonnie | Dismissed wo | 7/16/2008 | Allstate | JBA04749 |
| 07-5112 | Carter | Kristy | Negotiated | | LA Citizens | JBA07429 |
| 07-5112 | CARTER | ROBERT | Dismissed wo | 7/16/2008 | Allstate | JBA03941 |
| 07-5112 | Carter | Solomon | Dismissed wo | 12/18/2008 | LA Citizens | JBA05765 |
| 07-5112 | Carver | Herbert | Dismissed | | Liberty Mutual | JBA05931 |
| 07-5112 | Cass | Geraldine | Dismissed wo | 12/18/2008 | Republic | JBA05342 |
| 07-5112 | Castigliola | Shirley | Negotiated | | Encompass | JBA07144 |
| 07-5112 | CASTILLE | ELIE | | | Allstate | JBA03953 |
| 07-5112 | Castille | Marilyn | | | Allstate | JBA05635 |
| 07-5112 | Castille | Ronald | | | Horace Mann | JBA05320 |

| Case | Last Name | First Name | Status | Date | Insurer | Bates |
|---|---|---|---|---|---|---|
| 07-5112 | Castine | Ethel | Dismissed wo | 12/18/2008 | LA Citizens | JBA05174 |
| 07-5112 | Caston | Virgie | Dismissed | 12/18/2008 | LA Citizens | JBA07224 |
| 07-5112 | Caston-Pierre | Sonya | Dismissed wo | | AAA | JBA05033 |
| 07-5112 | Castro | Ramone | Dismissed | | ANPAC | JBA02702 |
| 07-5112 | Catalanotto | Elizabeth | Negotiated | | Lafayette/United Fire | JBA07161 |
| 07-5112 | Catherine | Terry | Dismissed | 12/18/2008 | LA Citizens | JBA05530 |
| 07-5112 | Caufield | Brenda | Dismissed | 12/18/2008 | LA Citizens | JBA05861 |
| 07-5112 | Causey | Chantrell | | | Lexington | JBA03646 |
| 07-5112 | Causey | Lattie | | | Lloyds of London | |
| 07-5112 | Causey | Leagenesia | Dismissed | 12/18/2008 | LA Citizens | JBA04208 |
| 07-5112 | Cavett | Gail | Dismissed wo | 12/18/2008 | LA Citizens | JBA05772 |
| 07-5112 | Cayce | Marilyn | Dismissed | 9/12/2008 | Encompass | JBA03595-01 |
| 07-5112 | Cayce | Marilyn | Dismissed | 9/12/2008 | Encompass | JBA03595-02 |
| 07-5112 | Cazaux | Patricia | Dismissed wo | 12/18/2008 | Hanover | JBA06005 |
| 07-5112 | Ceasar | Elizabeth | Dismissed | 12/18/2008 | LA Citizens | JBA04110 |
| 07-5112 | CEFALU | SALVADOR | Dismissed wo | 12/18/2008 | St Paul/Travelers | JBA03800 |
| 07-5112 | Celestin | Henrietta | Dismissed | 9/12/2008 | Allstate | JBA07220 |
| 07-5112 | Celius | Gertrude | Negotiated | | St Paul/Travelers | JBA04217 |
| 07-5112 | Cenance | Mary | Dismissed wo | | | JBA05583 |
| 07-5112 | Cerda | Enrique | Dismissed wo | | Liberty Mutual | JBA07221 |
| 07-5112 | Cerniglia | Terri | Dismissed | 9/12/2008 | Allstate | JBA05032 |
| 07-5112 | Chalaire | Diane | Dismissed wo | 12/18/2008 | Security Plan | JBA07319 |
| 07-5112 | Chamberlain | Andria | Dismissed | | Liberty Mutual | JBA07098 |
| 07-5112 | Chambliss | Angela | | | Horace Mann | JBA06387 |
| 07-5112 | Chandler | Geneva | Dismissed wo | 12/18/2008 | LA Citizens | JBA04646 |
| 07-5112 | Chandler | Pamela | Dismissed wo | 7/16/2008 | Allstate | JBA05568 |
| 07-5112 | Chanel | Monica | | | Allstate | JBA03936 |
| 07-5112 | Chaney | Melissa | Dismissed | 12/18/2008 | LA Citizens | JBA04102 |
| 07-5112 | Chapital | Richard | Dismissed | 12/18/2008 | LA Citizens | JBA02499 |
| 07-5112 | Chaplain | Patrick | Dismissed | 10/6/2008 | Allstate | JBA05624 |
| 07-5112 | Chapman | Deidre | Dismissed | 12/18/2008 | LA Citizens | JBA06379 |
| 07-5112 | Chapman | Emelia | Dismissed wo | 12/18/2008 | LA Citizens | JBA05617 |
| 07-5112 | Chapman | Leroy | Negotiated | | Hanover | JBA05466 |
| 07-5112 | Charbonnet | Johanna | Dismissed | | Homesite | JBA03856 |
| 07-5112 | Chauffe | Mark | Dismissed | | Liberty Mutual | JBA05305 |
| 07-5112 | CHAUPPETTE | PAULETTE | | | Allstate | JBA03407 |
| 07-5112 | Chaussey | Faith | Dismissed | 12/18/2008 | ZC Sterling | JBA04663 |
| 07-5112 | Chawla | Naresh | Dismissed | 12/18/2008 | Allstate | JBA06202 |
| 07-5112 | Cheneau | Shelia | Dismissed wo | 12/18/2008 | Republic | JBA07328 |
| 07-5112 | Chester | Iris | Negotiated | | Lafayette/United Fire | JBA04346-01 |
| 07-5112 | Chester | Iris | Negotiated | | Lafayette/United Fire | JBA04346-02 |
| 07-5112 | Chester | Iris | Negotiated | | Lafayette/United Fire | JBA04346-03 |
| 07-5112 | Chester | Ivy | Dismissed | 12/18/2008 | LA Citizens | JBA03612 |

| Case | Last Name | First Name | Status | Date | Insurer | JBA # |
|---|---|---|---|---|---|---|
| 07-5112 | Chopin | Ivory | | | Allstate | JBA04315 |
| 07-5112 | Christmas | Delores | Dismissed | 12/18/2008 | LA Citizens | JBA03983 |
| 07-5112 | Christmas | Mildred | Dismissed | 12/18/2008 | LA Citizens | JBA05928 |
| 07-5112 | Christmas | Paula | Dismissed wo | 7/16/2008 | Allstate | JBA05790 |
| 07-5112 | Christophe-Hitts | Beverly | Dismissed | 12/8/2008 | Allstate | JBA03591-02 |
| 07-5112 | Christophe-Hitts | Beverly | | | LA Citizens | JBA03591-01 |
| 07-5112 | Christoval | Diedra | Dismissed wo | 12/18/2008 | LA Citizens | JBA06158 |
| 07-5112 | Chunn | Avis | Dismissed wo | 7/16/2008 | Allstate | JBA05939 |
| 07-5112 | Claiborne | Davis | Dismissed wo | 12/18/2008 | Security Plan | JBA06228 |
| 07-5112 | Claiborne | Rosie | Dismissed | 12/18/2008 | LA Citizens | JBA07255 |
| 07-5112 | Clark | Augusta | Dismissed wo | 7/16/2008 | Allstate | JBA05357 |
| 07-5112 | Clark | Bridget | Dismissed | 12/18/2008 | LA Citizens | JBA05517 |
| 07-5112 | Clark | Bridget | Dismissed | 12/18/2008 | LA Citizens | JBA05517-02 |
| 07-5112 | Clark | Carol | Dismissed | 12/8/2008 | Allstate | JBA03066 |
| 07-5112 | Clark | Dana | | | Balboa | JBA05903 |
| 07-5112 | Clark | Elsie | Dismissed | 12/18/2008 | LA Citizens | JBA05448 |
| 07-5112 | Clark | Frank | Dismissed | 12/18/2008 | LA Citizens | JBA03997 |
| 07-5112 | Clark | John | Dismissed wo | 12/18/2008 | LA Citizens | JBA07158 |
| 07-5112 | Clark | Lloyd | Dismissed | 12/18/2008 | LA Citizens | JBA06431-02 |
| 07-5112 | Clark | Lloyd | | | National Lloyds | JBA06431 |
| 07-5112 | Clark | Mary | Negotiated | | LA Citizens | JBA05942 |
| 07-5112 | Clark | Melda | Dismissed | 12/18/2008 | LA Citizens | JBA05556 |
| 07-5112 | Clark | Pamela | | | Allstate | JBA07325 |
| 07-5112 | Clark | Patricia | Dismissed | 12/18/2008 | LA Citizens | JBA06055 |
| 07-5112 | Clark | Paul | Dismissed | 12/18/2008 | LA Citizens | JBA05031 |
| 07-5112 | Clark | Sherice | Dismissed wo | 12/18/2008 | LA Citizens | JBA06199 |
| 07-5112 | Claverie | Robert | | | Allstate | JBA03472 |
| 07-5112 | Claverie | Vanessa | Dismissed | | ANPAC | JBA04220 |
| 07-5112 | Clavo | Elva | | | St Paul/Travelers | JBA05783 |
| 07-5112 | Clayton | Deborah | Dismissed | 12/18/2008 | Lloyds of London | JBA04855 |
| 07-5112 | Clemons | W.G. | Dismissed wo | | Hartford | JBA04441 |
| 07-5112 | Cliff | Tyrone | Dismissed | 12/18/2008 | LA Citizens | JBA03543 |
| 07-5112 | Clinton | Kenya | Dismissed wo | | | JBA07353 |
| 07-5112 | Clinton | Steward | Negotiated | | Lafayette/United Fire | JBA02719 |
| 07-5112 | Clivens | Albert | Negotiated | | Lexington | JBA04921 |
| 07-5112 | Cloud | Carla | Dismissed | 12/18/2008 | LA Citizens | JBA05329 |
| 07-5112 | Coats | Mallory | Dismissed wo | 1/6/2009 | Fidelity of NY | JBA06026 |
| 07-5112 | Cobb | Sheila | Dismissed | 12/18/2008 | American Family | JBA05541-02 |
| 07-5112 | Cobbs | Sheila | Negotiated | | American Family | JBA05541 |
| 07-5112 | Cobette | Candice | Dismissed | 12/18/2008 | LA Citizens | JBA06435 |
| 07-5112 | Cobette | Gina | Dismissed | 12/18/2008 | LA Citizens | JBA05475 |
| 07-5112 | Cobette | Lynn | | | Allstate | JBA05472 |
| 07-5112 | Coffil | Trasa | Dismissed | 12/18/2008 | LA Citizens | JBA07236 |

| Case | Last Name | First Name | Status | Date | Insurer | JBA# |
|---|---|---|---|---|---|---|
| 07-5112 | Cola | | Staford | | | Allstate | JBA05728 |
| 07-5112 | Cola | | Staford | Dismissed | 9/12/2008 | Allstate | JBA05728-02 |
| 07-5112 | Cola | | Treva | Dismissed | | AAA | JBA04226 |
| 07-5112 | Cola | | Treva | Dismissed | | AAA | JBA04226-02 |
| 07-5112 | Cola | | Wayne | Dismissed | 9/12/2008 | Allstate | JBA05789 |
| 07-5112 | Cole | | Gloria | Dismissed | | ANPAC | JBA04504 |
| 07-5112 | Cole | | Lille | | | Allstate | JBA03208 |
| 07-5112 | Cole | | Zoe | | | Farmers | JBA05303 |
| 07-5112 | Coleman | | Alisha | Dismissed | | ANPAC | JBA04316 |
| 07-5112 | Coleman | | Althea | Dismissed | 11/3/2008 | Allstate | JBA05713 |
| 07-5112 | Coleman | | Althea | Negotiated | | Lafayette/United Fire | JBA06281 |
| 07-5112 | Coleman | | Diana | Dismissed | 12/18/2008 | St Paul/Travelers | JBA04577 |
| 07-5112 | Coleman | | Geneva | Dismissed | 12/18/2008 | Allstate | JBA06429 |
| 07-5112 | COLEMAN | | KARIN | | | Allstate | JBA03799 |
| 07-5112 | Collier | | Robert | Dismissed | 9/12/2008 | Allstate | JBA05176 |
| 07-5112 | Collins | | Andrew | Dismissed | 12/18/2008 | LA Citizens | JBA04529 |
| 07-5112 | COLLINS | | CHRISTINE | Dismissed w/o | 12/18/2008 | LA Citizens | JBA03390 |
| 07-5112 | Collins | | Joy | Dismissed | 12/18/2008 | LA Citizens | JBA07208 |
| 07-5112 | Collins | | Ronelle | Dismissed w/o | 12/18/2008 | LA Citizens | JBA03699 |
| 07-5112 | Collins | | Stanley | | | Allstate | JBA04834 |
| 07-5112 | Collins | | Vanessa | Dismissed | 9/12/2008 | Allstate | JBA07234 |
| 07-5112 | Collins-Washington | | Catrice | Negotiated | | American Family | JBA05844 |
| 07-5112 | Combre | | Albert | Dismissed | 12/18/2008 | LA Citizens | JBA05837 |
| 07-5112 | Comeaux | | Oliver | | | Southwest Business | JBA04298 |
| 07-5112 | Company, Inc | | Arabi Sling & Rigging | | | Lafayette/United Fire | JBA02725 |
| 07-5112 | Condo Association | | 232 Decatur | | | Lloyds of London | |
| 07-5112 | Coneely | | Edna | Dismissed w/o | 12/18/2008 | LA Citizens | JBA05542 |
| 07-5112 | Conerly | | Martina | Dismissed | 12/18/2008 | LA Citizens | JBA05118 |
| 07-5112 | Conerly | | Maylois | | | LA Citizens | JBA04674 |
| 07-5112 | Conerly | | Michelle | Dismissed | | ANPAC | JBA07099 |
| 07-5112 | Conlee | | Jack | Dismissed w/o | | Fireman's Fund | JBA03989 |
| 07-5112 | Connell | | Bruce | Dismissed w/o | 12/18/2008 | LA Citizens | JBA05177 |
| 07-5112 | Conner | | George | | | Lloyds of London | JBA04530 |
| 07-5112 | Conner | | Louise | Dismissed | 12/18/2008 | LA Citizens | JBA05571 |
| 07-5112 | Conway | | Cheryl | Dismissed w/o | 12/18/2008 | LA Citizens | JBA07247 |
| 07-5112 | Conway | | Detter | Dismissed w/o | | Allstate | JBA04744 |
| 07-5112 | Cook | | Claudia | Dismissed | | Hartford | JBA05834 |
| 07-5112 | Cook | | Elmore | | | Union National | JBA04514 |
| 07-5112 | Cook | | Gilbert | Dismissed w/o | | | JBA05863 |
| 07-5112 | Cook | | Honoray | Dismissed | | Allstate | JBA03775 |
| 07-5112 | Cook | | Jerry | Dismissed w/o | | ANPAC | JBA03538 |
| 07-5112 | Cook | | Sadie | Dismissed | | Scottsdale | JBA04543 |
| 07-5112 | Cook | | Travis | Dismissed | 9/12/2008 | American Family | JBA04750 |

| Case | Last Name | First Name | Status | Date | Insurer | Claim # |
|---|---|---|---|---|---|---|
| 07-5112 | Cook | Viola | Dismissed | | Union National | JBA04536 |
| 07-5112 | Cooley | Kevin | Negotiated | | LA Citizens | JBA04600 |
| 07-5112 | Cooper | Obery | Dismissed wo | 7/16/2008 | Allstate | JBA03895 |
| 07-5112 | Cooper | Shawn | Dismissed wo | | | JBA06015 |
| 07-5112 | Cordier | Leona | Dismissed | | ANPAC | JBA05178 |
| 07-5112 | Cordier | Sylvia | | | Allstate | JBA05179 |
| 07-5112 | Cordova | Wayne | Dismissed | 12/8/2008 | Allstate | JBA05904 |
| 07-5112 | CORLEY | STEPHEN | Dismissed | 12/18/2008 | LA Citizens | JBA03812 |
| 07-5112 | Corley-Price | Andrea | | | American Security | JBA04276 |
| 07-5112 | Cormier | Woodrow | Dismissed wo | 12/18/2008 | St Paul/Travelers | JBA05377 |
| 07-5112 | Corne | Joan | Dismissed wo | 12/18/2008 | LA Citizens | JBA07402 |
| 07-5112 | Corne | John | Dismissed wo | 12/18/2008 | Hanover | JBA07396 |
| 07-5112 | Cortier | Louis | | | American Security | JBA03221 |
| 07-5112 | Cosey | Elsie | | | Balboa | JBA04482 |
| 07-5112 | Costello | Eugene | Dismissed | 12/18/2008 | LA Citizens | JBA06492 |
| 07-5112 | Costello | Patrick | Dismissed wo | 12/18/2008 | LA Citizens | JBA06993 |
| 07-5112 | Coston | Janice | | | Allstate | JBA04861 |
| 07-5112 | Cotton | Millicent | Dismissed | 12/18/2008 | LA Citizens | JBA05026 |
| 07-5112 | Coulon | Deborah | | | St Paul/Travelers | JBA07021 |
| 07-5112 | Coulon | Kurt | Dismissed wo | 7/16/2008 | Allstate | JBA03266 |
| 07-5112 | Coulon | Milton | Dismissed | 10/6/2008 | Allstate | JBA07010 |
| 07-5112 | Coulon | Sharon | | | St Paul/Travelers | JBA05265 |
| 07-5112 | Coulon Jr. | Milton | Dismissed | 12/18/2008 | Allstate | JBA07061 |
| 07-5112 | Coupel | Beth | Dismissed | 12/8/2008 | Allstate | JBA04072 |
| 07-5112 | Coupel | Beth | Dismissed | 12/18/2008 | LA Citizens | JBA04072-02 |
| 07-5112 | Coupel | Rita | | | Allstate | JBA04071 |
| 07-5112 | Courseault | Perry | | | Allstate | JBA04882 |
| 07-5112 | Couto | Briddie | Dismissed | 12/18/2008 | LA Citizens | JBA04278 |
| 07-5112 | Couture | Rhonda | Dismissed | 12/18/2008 | LA Citizens | JBA04667 |
| 07-5112 | Couvillion | Bambi | Negotiated | | LA Citizens | JBA05180 |
| 07-5112 | Cowart | Kenneth | Negotiated | | LA Citizens | JBA03886 |
| 07-5112 | Cowart | Rose Mary | Dismissed | 12/18/2008 | LA Citizens | JBA04026 |
| 07-5112 | CRAFT | RONALD | Dismissed | 12/18/2008 | USAA | JBA03337 |
| 07-5112 | Craig | Doris | Dismissed | 12/18/2008 | LA Citizens | JBA04357 |
| 07-5112 | Crawford | Gilda | | | Safeco | JBA06311 |
| 07-5112 | Crawford | Williette | Dismissed | 12/18/2008 | LA Citizens | JBA06450 |
| 07-5112 | CRAYTON | ERNEST | Dismissed | | Hartford | JBA03787 |
| 07-5112 | Crescioni | Arthur | Dismissed wo | | Metropolitan | JBA07400 |
| 07-5112 | Crossgrow | Timmie | Dismissed | 12/18/2008 | LA Citizens | JBA04570-01 |
| 07-5112 | Crossgrow | Timmie | Dismissed | 12/18/2008 | LA Citizens | JBA04570-02 |
| 07-5112 | Crouch | Odessa | Dismissed | 12/18/2008 | LA Citizens | JBA04616 |
| 07-5112 | Cuccia | Kathleen | Dismissed wo | | Hartford | JBA06073 |
| 07-5112 | Cuiellette | Lawrence | Dismissed | 12/18/2008 | LA Citizens | JBA05389 |

| Case | Last Name | First Name | Status | Date | Insurer | Claim # |
|---|---|---|---|---|---|---|
| 07-5112 | Cummings | Lillie | Dismissed | 12/18/2008 | LA Citizens | JBA02596 |
| 07-5112 | Curran | William | | | Safeco | JBA05553 |
| 07-5112 | Currie | Janice | Dismissed | | Liberty Mutual | JBA05181 |
| 07-5112 | CURTIS | ASELINE | Dismissed wo | 12/18/2008 | LA Citizens | JBA03572 |
| 07-5112 | Curtis | Charles | Negotiated | | Lafayette/United Fire | JBA06320 |
| 07-5112 | Curtis | Clifford | Dismissed | | Lexington | JBA04188 |
| 07-5112 | Cusimano | Beverly | Dismissed wo | | | JBA06030 |
| 07-5112 | Custard | Karen | Dismissed wo | | Liberty Mutual | JBA03740 |
| 07-5112 | Dabney | Paulette | Dismissed | | ANPAC | JBA07210 |
| 07-5112 | Dabog | Marlo | | | American Security | JBA04320 |
| 07-5112 | Dabog | Patricia | Dismissed | | ANPAC | JBA04322 |
| 07-5112 | Dabon | Jules | Dismissed | 12/18/2008 | LA Citizens | JBA04780-01 |
| 07-5112 | Dabon | Jules | Dismissed | 12/18/2008 | LA Citizens | JBA04780-02 |
| 07-5112 | Dabon | Jules | Dismissed | 12/18/2008 | LA Citizens | JBA04780-03 |
| 07-5112 | Dabon | Jules | Dismissed | 12/18/2008 | LA Citizens | JBA04780-04 |
| 07-5112 | Dace | Larry | | | Allstate | JBA02890 |
| 07-5112 | DAGGS | BRENDA | Negotiated | | St Paul/Travelers | JBA03372 |
| 07-5112 | Dalcour | Clarence | | | Allstate | JBA03864 |
| 07-5112 | Dalcour | Clarence | Dismissed | 12/18/2008 | LA Citizens | JBA03864-02 |
| 07-5112 | Dalcour-Ralph | Donya | Negotiated | | LA Citizens | jba02924 |
| 07-5112 | Dale | Jeanette | Dismissed | 12/18/2008 | LA Citizens | JBA03297 |
| 07-5112 | Dalgo | Lois | Dismissed | 12/18/2008 | LA Citizens | JBA07245 |
| 07-5112 | Dandridge | Gregory | | | Allstate | JBA04376-02 |
| 07-5112 | Dandridge | Gregory | Dismissed | 9/12/2008 | Allstate | JBA04376-03 |
| 07-5112 | Dandridge | Gregory | Dismissed | 12/18/2008 | LA Citizens | JBA04376 |
| 07-5112 | Daniel-Myers | Donna | Dismissed | 12/18/2008 | LA Citizens | JBA04572 |
| 07-5112 | Daniels | Della | | | St Paul/Travelers | JBA05539 |
| 07-5112 | Daniels | Gerald | Dismissed | 12/18/2008 | LA Citizens | JBA04246 |
| 07-5112 | Daniels | Kelly | | | Farmers | JBA03300 |
| 07-5112 | Daniels | Michael | Dismissed | 12/18/2008 | St Paul/Travelers | JBA03914 |
| 07-5112 | Danner | Jeanie | Negotiated | | LA Citizens | JBA03697 |
| 07-5112 | Danner | Robert | Dismissed | 12/18/2008 | LA Citizens | JBA03443 |
| 07-5112 | Dante's | Decatur, Inc | Dismissed | | | JBA06375-01 |
| 07-5112 | Dante's | Decatur, Inc | Dismissed | | | JBA06375-02 |
| 07-5112 | Dante's | Decatur, Inc | Dismissed | | | JBA06375-03 |
| 07-5112 | Dante's | Decatur, Inc | Dismissed | | | JBA06375-04 |
| 07-5112 | Darbon | Joseph | Dismissed wo | 7/16/2008 | Allstate | JBA03496 |
| 07-5112 | Darby-Wagner | Laura | Dismissed wo | 7/16/2008 | Allstate | JBA05992 |
| 07-5112 | Darden | Jessie | Dismissed | 12/18/2008 | LA Citizens | JBA03541 |
| 07-5112 | DARENSBOURG | JOYCE | Dismissed | 12/18/2008 | St Paul/Travelers | JBA03570 |
| 07-5112 | Dares | John | Dismissed wo | | | JBA06019 |
| 07-5112 | Daroca | Marguerite | Dismissed | 10/6/2008 | Allstate | JBA05560 |
| 07-5112 | Darwish | Abdalla | Negotiated | | LA Citizens | JBA03702 |

| Case | Last Name | First Name | Status | Date | Insurer | Bates |
|---|---|---|---|---|---|---|
| 07-5112 | Daspit | Denise | Dismissed wo | 7/16/2008 | Allstate | JBA03626 |
| 07-5112 | Dauphin | Charles | | | Allstate | JBA03422 |
| 07-5112 | Daussat | Damon | Dismissed | 12/18/2008 | LA Citizens | JBA03859 |
| 07-5112 | Davenport | Otis | Dismissed | 12/18/2008 | LA Citizens | JBA04656 |
| 07-5112 | David | Kim | | | ANPAC | JBA04738 |
| 07-5112 | Davillier | Cheryl | Dismissed | | Hanover | JBA03640 |
| 07-5112 | Davillier | Vernon | Dismissed | 12/18/2008 | LA Citizens | JBA05822 |
| 07-5112 | Davis | Angelene | Dismissed | 12/18/2008 | LA Citizens | JBA06060 |
| 07-5112 | Davis | Audrey | Dismissed | 12/18/2008 | LA Citizens | JBA04531 |
| 07-5112 | Davis | Betty | Dismissed wo | 7/16/2008 | Allstate | JBA05678 |
| 07-5112 | Davis | Beulah | | | Liberty Mutual | JBA04918 |
| 07-5112 | Davis | Brian | Dismissed wo | | Allstate | JBA06089 |
| 07-5112 | Davis | Carolyn | | | Allstate | JBA06044 |
| 07-5112 | Davis | Cynthia | Dismissed | | ANPAC | JBA04069 |
| 07-5112 | Davis | Desiree | Dismissed | 12/18/2008 | Republic | JBA03720 |
| 07-5112 | Davis | Dianna | Dismissed | 12/18/2008 | LA Citizens | JBA07117 |
| 07-5112 | Davis | Dollie | | | Liberty Mutual | JBA03010 |
| 07-5112 | Davis | Earline | | | Allstate | JBA05943 |
| 07-5112 | Davis | Edward | Dismissed wo | 12/18/2008 | Lloyds of London | JBA03234 |
| 07-5112 | Davis | Edward | Dismissed wo | | Scottsdale | JBA07339 |
| 07-5112 | Davis | Edward | | | Lexington | JBA07338 |
| 07-5112 | Davis | Eleanor | Dismissed wo | 12/18/2008 | Lexington | JBA05722 |
| 07-5112 | Davis | Eugene | | | Allstate | JBA05479 |
| 07-5112 | Davis | Eugene | | | Allstate | JBA07207 |
| 07-5112 | Davis | Hazel | | | Allstate | JBA04240 |
| 07-5112 | Davis | Jacklean | Dismissed wo | 12/18/2008 | LA Citizens | JBA04867 |
| 07-5112 | Davis | Jill | Dismissed | 12/18/2008 | LA Citizens | JBA04661 |
| 07-5112 | Davis | Malissa | Dismissed | 12/18/2008 | LA Citizens | JBA04063 |
| 07-5112 | Davis | Mary | Dismissed | 12/18/2008 | LA Citizens | JBA03492 |
| 07-5112 | Davis | Patricia | Dismissed wo | 7/16/2008 | Allstate | JBA06217 |
| 07-5112 | DAVIS | PEARLINE | Dismissed | 12/18/2008 | LA Citizens | JBA04080-02 |
| 07-5112 | DAVIS | PEARLINE | Dismissed wo | | Allstate | JBA04080-01 |
| 07-5112 | Davis | Ronald | Dismissed | 12/18/2008 | LA Citizens | JBA05091-02 |
| 07-5112 | Davis | Ronald | Dismissed | 12/18/2008 | St Paul/Travelers | JBA05091 |
| 07-5112 | Davis | Ruth | Dismissed wo | 12/18/2008 | St Paul/Travelers | JBA05022 |
| 07-5112 | Davis | Sarah | Negotiated | | LA Citizens | JBA04060 |
| 07-5112 | Davis | Stacey | | | Southwest Business | JBA04446 |
| 07-5112 | Davis | Yvonne | Dismissed | 12/18/2008 | St Paul/Travelers | JBA03764 |
| 07-5112 | Davis-Batiste | Pamela | | | American Security | JBA03934 |
| 07-5112 | Davis-Hill | Beverly Lorena | Negotiated | | LA Citizens | JBA04230 |
| 07-5112 | Davis-Williams | Sarah | Dismissed | 12/18/2008 | St Paul/Travelers | JBA04061 |
| 07-5112 | Dawson | Alva | Dismissed wo | 12/18/2008 | LA Citizens | JBA03723 |
| 07-5112 | Dawson | Raeschelle | Dismissed | 12/18/2008 | LA Citizens | JBA05405 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 07-5112 | Day | Eric | Dismissed | 12/10/2008 | Liberty Mutual | JBA05436 |
| 07-5112 | Day | Leo | Dismissed wo | | | JBA06124 |
| 07-5112 | De Boisblanc | Jacques | Dismissed wo | 12/18/2008 | Lloyds of London | JBA05370 |
| 07-5112 | de Sliva | Joel | Dismissed wo | | Hartford | JBA04343 |
| 07-5112 | DeAgano | Warren | Dismissed wo | | ANPAC | JBA04354 |
| 07-5112 | Dean | Glendale | Dismissed wo | 12/18/2008 | LA Citizens | JBA05627 |
| 07-5112 | Decareaux | David | Dismissed | 9/12/2008 | Allstate | JBA06224-06 |
| 07-5112 | Decareaux | Davis | | | Allstate | JBA06224-03 |
| 07-5112 | Decareaux | Davis | Dismissed | 12/8/2008 | Allstate | JBA06224 |
| 07-5112 | Decareaux | Davis | Dismissed | 9/12/2008 | Allstate | JBA06224-04 |
| 07-5112 | Decareaux | Davis | Dismissed | 12/18/2008 | LA Citizens | JBA06224-05 |
| 07-5112 | Decareaux | Davis | Dismissed wo | 12/18/2008 | Allstate | JBA06224-02 |
| 07-5112 | DeClouet | Johnny | Negotiated | | LA Citizens | JBA03603 |
| 07-5112 | Decossas | Harry | Dismissed | | Metropolitan | JBA04593 |
| 07-5112 | DeCuir | Linda | | | Allstate | JBA06500 |
| 07-5112 | Dede | Colette | Dismissed | 12/18/2008 | LA Citizens | JBA06491 |
| 07-5112 | DeGruy | Francis | Dismissed wo | 12/18/2008 | LA Citizens | JBA05607 |
| 07-5112 | Dehesa | Sharon | | | Allstate | JBA03899 |
| 07-5112 | Deimel | David | | | Farmers | JBA07206 |
| 07-5112 | DeJean | Ernest | Dismissed wo | | Allstate | JBA03613 |
| 07-5112 | Delaney | Florence | | | Republic | JBA07349 |
| 07-5112 | Delavallade | Sterling | Negotiated | | American Family | JBA07512 |
| 07-5112 | DELLANDE | NATHLYNN | | | Allstate | JBA03368 |
| 07-5112 | DELPIT | LUKE | Dismissed | | Hartford | JBA03359 |
| 07-5112 | Demouchet | Viola | | | Allstate | JBA04039 |
| 07-5112 | DeMouy | Phillip | Dismissed wo | 12/18/2008 | St Paul/Travelers | JBA06213 |
| 07-5112 | Dennis | Gwendolyn | Dismissed wo | | | JBA06335 |
| 07-5112 | Dennis | James | | 12/18/2008 | LA Citizens | JBA04317-02 |
| 07-5112 | Dennis | James | Dismissed | | Union National | JBA04317 |
| 07-5112 | Dennis | Louis | Dismissed | 12/18/2008 | LA Citizens | JBA04134 |
| 07-5112 | Denson | Mary | Negotiated | | LA Citizens | JBA04598 |
| 07-5112 | Denson | Minnie | Dismissed | 12/18/2008 | LA Citizens | JBA04284 |
| 07-5112 | Denson | Rochester | Dismissed wo | | Allstate | JBA04159 |
| 07-5112 | Denson | Willie | Dismissed | 12/18/2008 | LA Citizens | JBA03259 |
| 07-5112 | Denson | Willie | Dismissed | 12/18/2008 | LA Citizens | JBA03259-03 |
| 07-5112 | Denson | Willie | Dismissed | | Scottsdale | JBA03259-02 |
| 07-5112 | DePass | Luciana | Dismissed wo | 12/18/2008 | St Paul/Travelers | JBA06138 |
| 07-5112 | Dequir | Gena | Dismissed wo | 12/18/2008 | LA Citizens | JBA03424 |
| 07-5112 | DeRouen | Alpha | Dismissed wo | | Encompass | JBA05655 |
| 07-5112 | DeRouen | Luerthry | | | Allstate | JBA03468 |
| 07-5112 | Devezin | Jeorme | | | Safeco | JBA02462 |
| 07-5112 | Diaz | Aleta | Dismissed wo | 12/12/2008 | Lafayette/United Fire | JBA06330 |
| 07-5112 | Diaz | Berta | Dismissed wo | 12/18/2008 | ZC Sterling | JBA06391 |