| Case | Last Name | First Name | Status | Date | Insurer | Claim # |
|---|---|---|---|---|---|---|
| 07-5112 | Diaz | Jennifer | Dismissed wo | | Homesite | JBA03442 |
| 07-5112 | Dichiara | Joseph | Dismissed | 12/18/2008 | LA Citizens | JBA05020 |
| 07-5112 | Dickerson | Dolores | Dismissed | 12/18/2008 | St Paul/Travelers | JBA07331 |
| 07-5112 | Dickinson | Willard | | | Hartford | JBA06299 |
| 07-5112 | Dike | Bartholomew | Dismissed | 12/18/2008 | LA Citizens | JBA06221 |
| 07-5112 | Dillard | Carl | Dismissed | 12/18/2008 | LA Citizens | JBA04056 |
| 07-5112 | Dillon | Brenda | Dismissed wo | 7/16/2008 | Allstate | JBA06239 |
| 07-5112 | Dillon | Demetrius | Dismissed | | ANPAC | JBA05297 |
| 07-5112 | Dilworth | Lillie | Dismissed | 12/18/2008 | LA Citizens | JBA06225 |
| 07-5112 | Dilosa | Keyosa | Negotiated | | LA Citizens | JBA04778 |
| 07-5112 | Dilworth | Leontene | Dismissed wo | 12/18/2008 | St Paul/Travelers | JBA05950 |
| 07-5112 | Dimarco | Sharon | Dismissed | 12/18/2008 | LA Citizens | JBA03703 |
| 07-5112 | DiPiazza | Woytonelee | Dismissed | 12/10/2008 | Liberty Mutual | JBA04832 |
| 07-5112 | Dison | Albertha | Dismissed | 12/18/2008 | LA Citizens | JBA04257 |
| 07-5112 | Dixon | Irma | Dismissed | 12/8/2008 | Allstate | JBA07032 |
| 07-5112 | Dobard | Sylvia | Negotiated | | Encompass | JBA06103 |
| 07-5112 | Dolese | Warren | | | Encompass | JBA05511-01 |
| 07-5112 | Dolese | Warren | Dismissed | | Encompass | JBA05511-02 |
| 07-5112 | Dolese | Warren | Dismissed | | Encompass | JBA05511-03 |
| 07-5112 | Dolliole | Maurice | Dismissed wo | 12/18/2008 | Farmers | JBA05019 |
| 07-5112 | Dollis | Shirley | | | Allstate | JBA07228 |
| 07-5112 | Domingo | Lorraine | Dismissed wo | | Lloyds of London | JBA07112 |
| 07-5112 | Dominguez | Gail | | | Allstate | JBA03751 |
| 07-5112 | Dominick | Joseph | Dismissed | 9/12/2008 | Allstate | JBA05776 |
| 07-5112 | Dominick | Noel | Dismissed wo | | Liberty Mutual | JBA05450 |
| 07-5112 | Dominique | Alvin | Dismissed | | AAA | JBA03230 |
| 07-5112 | Domino | Adrian | Dismissed | 12/18/2008 | LA Citizens | JBA04299 |
| 07-5112 | Domino | Barry | | | Allstate | JBA04480 |
| 07-5112 | Domino | Cornelia | Dismissed | 12/18/2008 | LA Citizens | JBA07423 |
| 07-5112 | Donaldson | Corey | Dismissed wo | | | JBA05759 |
| 07-5112 | Donaldson | Joseph | Dismissed wo | | Allstate | JBA05093 |
| 07-5112 | Donnelly | Rowdy | Dismissed | 12/18/2008 | LA Citizens | JBA04601 |
| 07-5112 | Dorsa | Joseph | Dismissed | 11/3/2008 | Allstate | JBA03449 |
| 07-5112 | Dorsey | Barbara | Dismissed wo | 12/18/2008 | Lloyds of London | JBA06985 |
| 07-5112 | Dorsey | Cynthia | Dismissed wo | | Empire | JBA05018 |
| 07-5112 | Dorsey | Dwayne | Dismissed wo | 12/18/2008 | St Paul/Travelers | JBA04900 |
| 07-5112 | Dotson | Jimmie | Negotiated | | LA Citizens | JBA04641 |
| 07-5112 | Dotson | Vernon | | | LA Citizens | JBA05394 |
| 07-5112 | Doucet | Harold | Dismissed | 12/18/2008 | LA Citizens | JBA06459 |
| 07-5112 | Doucet | Jocelyn | Dismissed | 12/18/2008 | LA Citizens | JBA06406 |
| 07-5112 | Doucette | Don | Dismissed wo | 7/16/2008 | Allstate | JBA07058 |
| 07-5112 | Doucette | Melinda | | | Allstate | JBA06499 |
| 07-5112 | DOUCETTE | RHONDA | Dismissed | 12/18/2008 | Republic | JBA03548 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 07-5112 | Doughty-White | Linda | | Dismissed | 12/18/2008 | LA Citizens | JBA03262 |
| 07-5112 | Doughty-White | Linda | | | | Lafayette/United Fire | JBA03262-02 |
| 07-5112 | Douglas | Joyce | | Dismissed | 12/18/2008 | LA Citizens | JBA04714 |
| 07-5112 | Douglas | Sheri | | Dismissed | | Scottsdale | JBA04718 |
| 07-5112 | Douglas | Troy | | | | American Security | JBA04712 |
| 07-5112 | Douville | Rosalee | | Dismissed | 12/18/2008 | Lloyds of London | JBA04406 |
| 07-5112 | Dowden | June | | Dismissed | 12/8/2008 | Allstate | JBA06279 |
| 07-5112 | DOYLE | MORDRIA | | | | Allstate | JBA03389 |
| 07-5112 | Dozier | Shanette | | Dismissed | 12/18/2008 | LA Citizens | JBA05419 |
| 07-5112 | Dozier | Shanette | | Dismissed | 12/18/2008 | LA Citizens | JBA05419-02 |
| 07-5112 | Drummond | Kris | | Negotiated | | LA Citizens | JBA04144 |
| 07-5112 | Drury | Angela | | Dismissed wo | 12/18/2008 | St Paul/Travelers | JBA05017 |
| 07-5112 | Duchave | Jackie | | Dismissed wo | | Metropolitan | JBA04352 |
| 07-5112 | Ducombs | Albert | | Dismissed | 12/18/2008 | LA Citizens | JBA04425-01 |
| 07-5112 | Ducombs | Albert | | Dismissed | 12/18/2008 | LA Citizens | JBA04425-02 |
| 07-5112 | Ducos | Edward | | Dismissed | 11/3/2008 | Allstate | JBA04768 |
| 07-5112 | Ducote | Raymond | | | | Allstate | JBA04552 |
| 07-5112 | Dudley | Alverina | | Dismissed | 12/18/2008 | LA Citizens | JBA05935 |
| 07-5112 | Dudley | Alverina | | Negotiated | | LA Citizens | JBA05641 |
| 07-5112 | Dudley | Lasandra | | Dismissed | 12/18/2008 | Allstate | JBA05934 |
| 07-5112 | Dudley | Lasandra | | Dismissed | 12/18/2008 | LA Citizens | JBA05936 |
| 07-5112 | Dugar | Del | | Dismissed wo | 7/16/2008 | Allstate | JBA05775 |
| 07-5112 | Dumas | Anita | | Dismissed | 12/18/2008 | LA Citizens | JBA04429 |
| 07-5112 | Dunbar | Charlie | | Dismissed wo | 7/16/2008 | Allstate | JBA05628 |
| 07-5112 | Duncan-Batiste | Estell | | Dismissed | 12/18/2008 | Allstate | JBA04410 |
| 07-5112 | Dunn | Betty Ann | | Dismissed | 12/18/2008 | LA Citizens | JBA07322 |
| 07-5112 | Dunn | Betty Ann | | Dismissed | 12/18/2008 | LA Citizens | JBA07323 |
| 07-5112 | Dunn | Betty Ann | | Negotiated | | Fireman's Fund | JBA07324 |
| 07-5112 | Dunn | Margaret | | Dismissed | 12/18/2008 | St Paul/Travelers | JBA07225 |
| 07-5112 | Dupaquier | Allison | | Dismissed | | Scottsdale | JBA05604 |
| 07-5112 | Dupart | Jessie | | Dismissed | 12/18/2008 | LA Citizens | JBA03228 |
| 07-5112 | Dupart | John | | Dismissed wo | 12/18/2008 | LA Citizens | JBA05634 |
| 07-5112 | Dupart | Paulette | | Dismissed wo | 12/18/2008 | LA Citizens | JBA04108 |
| 07-5112 | Duplechain | Hope | | Dismissed wo | 12/18/2008 | LA Citizens | JBA05016 |
| 07-5112 | Duplessis | Bernice | | | | Balboa | JBA04437 |
| 07-5112 | Duplessis | Christie | | Dismissed wo | 12/18/2008 | LA Citizens | JBA05015 |
| 07-5112 | Duplessis | Eugene | | Dismissed | 12/18/2008 | St Paul/Travelers | JBA04789 |
| 07-5112 | Duplessis | Shalonda | | Dismissed | 12/18/2008 | LA Citizens | JBA04258 |
| 07-5112 | Duplessis | Stephanie | | | | American Security | JBA06355 |
| 07-5112 | Duplessis-Howard | Cheryl | | Dismissed wo | 12/12/2008 | Lafayette/United Fire | JBA05347 |
| 07-5112 | Dupont | Lynn | | Dismissed wo | 12/18/2008 | LA Citizens | JBA07308 |
| 07-5112 | Dupont | Lynn | | Dismissed wo | 12/18/2008 | USAA | JBA07307 |
| 07-5112 | Dupre | Samuel | | Dismissed wo | 7/16/2008 | Allstate | JBA05461 |

| Case | Last Name | First Name | Status | Date | Insurer | ID |
|---|---|---|---|---|---|---|
| 07-5112 | Dupree | Michael | Dismissed wo | | Electric | JBA06096 |
| 07-5112 | Dupree-Dean | Josephine | Dismissed wo | 7/16/2008 | Allstate | JBA05381 |
| 07-5112 | Dupuy | Joseph | Dismissed | | ANPAC | JBA06286 |
| 07-5112 | Durand | Dorothy | Dismissed wo | 12/18/2008 | Fidelity | JBA03231 |
| 07-5112 | Durand | Karen | | | Allstate | JBA03632 |
| 07-5112 | Durant | Korea | Dismissed wo | 12/18/2008 | Fidelity | JBA06398 |
| 07-5112 | Durden | Brenda | | | Allstate | JBA05368 |
| 07-5112 | Duvernay | Sheila | Dismissed | 12/18/2008 | LA Citizens | JBA02717 |
| 07-5112 | Dwyer | Bernadine | Dismissed wo | 12/18/2008 | LA Citizens | JBA05444 |
| 07-5112 | Dyer | Felton | Dismissed | 12/18/2008 | LA Citizens | JBA05398 |
| 07-5112 | Dykes | Darrell | Dismissed wo | 12/18/2008 | USAA | JBA05014 |
| 07-5112 | Early | Raphael | Dismissed wo | 7/16/2008 | Allstate | JBA07201 |
| 07-5112 | Easterling | Mandrell | | | Allstate | JBA07204 |
| 07-5112 | Echar | Lawrence | Negotiated | | St Paul/Travelers | JBA06263 |
| 07-5112 | Edegran | Lars | Dismissed wo | 7/16/2008 | Allstate | JBA06167 |
| 07-5112 | Edegran | Lars | Dismissed wo | 7/16/2008 | Allstate | JBA06167-02 |
| 07-5112 | Edgecombe | Franklin | Dismissed | 12/18/2008 | LA Citizens | JBA06010-02 |
| 07-5112 | Edgecombe | Franklin | Dismissed wo | 7/16/2008 | Allstate | JBA06010 |
| 07-5112 | Edward | Evelyn | Dismissed | 12/18/2008 | LA Citizens | JBA03978 |
| 07-5112 | Edward | Perry | Dismissed | 12/18/2008 | LA Citizens | JBA02786 |
| 07-5112 | EDWARDS | DARLEEN | Dismissed wo | 12/18/2008 | Lexington | JBA03383 |
| 07-5112 | Edwards | Ellis | Dismissed | 12/18/2008 | LA Citizens | JBA05643 |
| 07-5112 | Edwards | Jerome | Dismissed | 12/18/2008 | LA Citizens | JBA06183 |
| 07-5112 | Edwards | Michael | | | Allstate | JBA04875 |
| 07-5112 | Edwards | Raymond | | | American Security | JBA05185 |
| 07-5112 | Edwards | Sybil | | | Allstate | JBA05186 |
| 07-5112 | Edwards | Zelder | | | Allstate | JBA04380 |
| 07-5112 | Eggerson-Isaac | Joan | Dismissed | 12/18/2008 | LA Citizens | JBA03265 |
| 07-5112 | Ekpema | Adamma | Dismissed | 12/30/2008 | AAA | JBA02829 |
| 07-5112 | Elam | Charles | Dismissed | 12/18/2008 | LA Citizens | JBA03220 |
| 07-5112 | Elbahrawi | Gamal | Dismissed | 12/18/2008 | LA Citizens | JBA03866 |
| 07-5112 | Eli | St. Julien | Dismissed wo | | Liberty Mutual | JBA04938 |
| 07-5112 | Ellis | Dorothy | Dismissed | 12/18/2008 | LA Citizens | JBA04511 |
| 07-5112 | Ellis | Edward | Dismissed | 12/18/2008 | St Paul/Travelers | JBA04165 |
| 07-5112 | Ellis | Frances | | | Allstate | JBA05391 |
| 07-5112 | Ellis | George | Dismissed wo | | Fireman's Fund | JBA05187 |
| 07-5112 | Ellis | Wilbert | Dismissed | 12/18/2008 | LA Citizens | JBA05563 |
| 07-5112 | Ellison | Ron | Dismissed | 12/18/2008 | USAA | JBA04268 |
| 07-5112 | Ellison | Thera | Dismissed | | ANPAC | JBA04290 |
| 07-5112 | Ellsworth | Earl | Dismissed wo | 12/18/2008 | LA Citizens | JBA03673 |
| 07-5112 | Elzy | Glenda | Negotiated | | Lexington | JBA05312 |
| 07-5112 | Emelle | Connie | | | Allstate | JBA03883 |
| 07-5112 | Encalade | Gladys | | | Allstate | JBA03912 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 07-5112 | Encalade | Joycelyn | Negotiated | | LA Citizens | JBA04222 |
| 07-5112 | Erve-Forbes | Angela | | | Balboa | JBA07407 |
| 07-5112 | Esteves | Marcellus | Dismissed | 12/18/2008 | LA Citizens | JBA06265 |
| 07-5112 | Esteves | Valezques | | | Allstate | JBA06430-03 |
| 07-5112 | Esteves | Valezques | Dismissed | 9/12/2008 | Allstate | JBA06430-02 |
| 07-5112 | Esteves | Valezques | Dismissed wo | 7/16/2008 | Allstate | JBA06430-01 |
| 07-5112 | Eugene | Gene | Negotiated | | LA Citizens | JBA06344 |
| 07-5112 | Eugene | Sharon | Dismissed wo | 12/18/2008 | LA Citizens | JBA06423 |
| 07-5112 | Evans | Deborah | Dismissed | 12/18/2008 | LA Citizens | JBA05457 |
| 07-5112 | Evans | June | Dismissed | 12/18/2008 | LA Citizens | JBA03857 |
| 07-5112 | Evans | Leo | | | Allstate | JBA04306 |
| 07-5112 | Evans | Mary | Negotiated | | LA Citizens | JBA03540 |
| 07-5112 | Evans | Rosemary | Dismissed | 11/3/2008 | Allstate | JBA05612 |
| 07-5112 | Evans | William | Dismissed wo | 7/16/2008 | Allstate | JBA03928-01 |
| 07-5112 | Evans | William | Dismissed wo | | | JBA03928-02 |
| 07-5112 | Everage | Clarence | Dismissed | 12/18/2008 | LA Citizens | JBA06409 |
| 07-5112 | Everage | Marion | Dismissed | 12/18/2008 | LA Citizens | JBA06022 |
| 07-5112 | Everage | Marion | Dismissed | 12/18/2008 | LA Citizens | JBA07326 |
| 07-5112 | Everfield | Sandra | Dismissed wo | 12/18/2008 | LA Citizens | JBA07203 |
| 07-5112 | Everidge | Sheila | Dismissed | 12/18/2008 | LA Citizens | JBA06011 |
| 07-5112 | Expose | Adonis | Dismissed | | ANPAC | JBA04524 |
| 07-5112 | Falkins | Leslie | Dismissed wo | 12/18/2008 | St Paul/Travelers | JBA06070 |
| 07-5112 | Falls | Cynthia | Dismissed wo | | Homesite | JBA05688 |
| 07-5112 | FALLS | DUANE | Negotiated | | St Paul/Travelers | JBA03762 |
| 07-5112 | Falls | Earl | | | Allstate | JBA03862-02 |
| 07-5112 | Falls | Earl | Dismissed | 9/12/2008 | Allstate | JBA03862 |
| 07-5112 | Falls | Joyce | Dismissed | 12/18/2008 | LA Citizens | JBA06269 |
| 07-5112 | Falls | Joyce | Dismissed wo | 12/18/2008 | LA Citizens | JBA05458 |
| 07-5112 | Fant | Delwin | Dismissed wo | | | JBA02748 |
| 07-5112 | Fanz | Charles | Dismissed wo | 12/18/2008 | LA Citizens | JBA06354 |
| 07-5112 | Farinas | Oscar | Dismissed | 12/18/2008 | Allstate | JBA03905 |
| 07-5112 | Farve | Marie | Dismissed wo | | Hartford | JBA04000 |
| 07-5112 | Farve | Montreal | Dismissed | | Liberty Mutual | JBA03312 |
| 07-5112 | Fasola | Sharon | Dismissed | 12/18/2008 | St Paul/Travelers | JBA06014 |
| 07-5112 | Fauria | Roy | | | Balboa | JBA07305 |
| 07-5112 | Favalora | Jennifer | Dismissed | | Farm Bureau | JBA04664 |
| 07-5112 | Favalora | Judy | Dismissed wo | | Encompass | JBA05095 |
| 07-5112 | Favalora | Steve | Dismissed wo | | Encompass | JBA05095-03 |
| 07-5112 | Favalora | Steve | Dismissed wo | | Encompass | JBA05095-04 |
| 07-5112 | Favalora | Steve | Dismissed wo | | Encompass | JBA05095-05 |
| 07-5112 | Favalora | Steve | Dismissed wo | | Encompass | JBA05095-06 |
| 07-5112 | Favalora | Steve | Dismissed wo | | Scottsdale | JBA05095-02 |
| 07-5112 | Fefie | Mary | Dismissed | 12/18/2008 | LA Citizens | JBA05820 |

| Case | Last | First | Status | Date | Insurer | File |
|---|---|---|---|---|---|---|
| 07-5112 | Felder | Anita | Dismissed | | Allstate | JBA03715 |
| 07-5112 | Felix | Corliss | Dismissed | 12/18/2008 | Allstate | JBA05188 |
| 07-5112 | Felix | Dorothy | | | Allstate | JBA05712 |
| 07-5112 | Fernandes | Raymond | Dismissed | | Kemper | JBA07243 |
| 07-5112 | Fernandez | Debbie | Dismissed wo | | Allstate | JBA06461 |
| 07-5112 | Fernandez | Marynell | Dismissed wo | 7/16/2008 | Allstate | JBA05078 |
| 07-5112 | Fernandez | Patricin | Dismissed wo | 12/18/2008 | LA Citizens | JBA05648 |
| 07-5112 | Ferrand | Cecile | Dismissed | 12/18/2008 | LA Citizens | JBA04444 |
| 07-5112 | Ferrand | Charmain | Dismissed wo | | Scottsdale | JBA05390 |
| 07-5112 | Ferrand | Paulet | Dismissed wo | 7/16/2008 | Allstate | JBA04082 |
| 07-5112 | Ferrara | Salvadore | | | Farmers | JBA06008 |
| 07-5112 | Ferrier | Ernest | Dismissed | 11/3/2008 | Allstate | JBA05798 |
| 07-5112 | Ferrier | Olga | Dismissed wo | 7/16/2008 | Allstate | JBA03714 |
| 07-5112 | Field | Bo | Dismissed | | ANPAC | JBA04154-02 |
| 07-5112 | Field | Bo | Dismissed | | Scottsdale | JBA04154-01 |
| 07-5112 | Fields | Amzie | Dismissed wo | | ACE | JBA04586 |
| 07-5112 | Fields | Daryl | Dismissed wo | 7/16/2008 | Allstate | JBA07233 |
| 07-5112 | Fields | James | Dismissed | | Empire | JBA05440 |
| 07-5112 | Fields | Merdis | | | Allstate | JBA04083 |
| 07-5112 | Finney | Geralda | Dismissed wo | 12/18/2008 | LA Citizens | JBA05751 |
| 07-5112 | Finnie | Cora | | | Southwest Business | JBA05012 |
| 07-5112 | Fiorello | Gina | Dismissed | | Allstate | JBA04723 |
| 07-5112 | Fisher | Daniel | | | Allstate | JBA05189-02 |
| 07-5112 | Fisher | Daniel | Dismissed | 12/18/2008 | LA Citizens | JBA05189 |
| 07-5112 | Fisher | Daniel | Dismissed | 12/18/2008 | LA Citizens | JBA05189-03 |
| 07-5112 | Fisher | Greg | Dismissed | 12/18/2008 | LA Citizens | JBA05190 |
| 07-5112 | Fizer | Diana | | | Allstate | JBA04040 |
| 07-5112 | Fletcher | Arnold | Dismissed wo | | Zurich | JBA04595 |
| 07-5112 | Fletcher | Ethel | Dismissed wo | 12/12/2008 | Lafayette/United Fire | JBA03203 |
| 07-5112 | Fletcher | Gladys | Dismissed wo | 12/18/2008 | LA Citizens | JBA07344 |
| 07-5112 | Fletcher | Sharron | Dismissed | 12/18/2008 | LA Citizens | JBA06433 |
| 07-5112 | Flint | Lena | Dismissed | 12/18/2008 | LA Citizens | JBA04740 |
| 07-5112 | Flot | Roslyn | Dismissed | 12/18/2008 | LA Citizens | JBA04613-01 |
| 07-5112 | Flot | Roslyn | | | Safeco | JBA04613-02 |
| 07-5112 | Floyd | Mary | Dismissed | 12/18/2008 | LA Citizens | JBA04886 |
| 07-5112 | Floyd-Brooks | Alberta | Dismissed | 12/18/2008 | LA Citizens | JBA04885 |
| 07-5112 | Fluker | Robert | Dismissed | 9/12/2008 | Liberty Mutual | JBA03675 |
| 07-5112 | Foley | Argue | Dismissed | 12/18/2008 | LA Citizens | JBA04243 |
| 07-5112 | Foley | Jacquelyn | Dismissed | 12/18/2008 | St Paul/Travelers | JBA04273 |
| 07-5112 | Foley | Kathryn | Dismissed | 12/18/2008 | LA Citizens | JBA05011 |
| 07-5112 | Foley | Noella | | | Horace Mann | JBA05362 |
| 07-5112 | Foots | Collins | Negotiated | | Lafayette/United Fire | JBA05010 |
| 07-5112 | Foots-Riley | Katrina | Negotiated | | Lafayette/United Fire | JBA05009 |

| Case | Last | First | Status | Date | Insurer | Bates |
|---|---|---|---|---|---|---|
| 07-5112 | Forbes | Ashey | Dismissed | | AAA | JBA05308 |
| 07-5112 | Ford | Betty | Dismissed | 12/18/2008 | LA Citizens | JBA03579 |
| 07-5112 | Ford | Lois | Dismissed wo | 7/16/2008 | Allstate | JBA07350 |
| 07-5112 | Ford | Stephanie | Dismissed | 12/18/2008 | LA Citizens | JBA04839 |
| 07-5112 | Ford | Willie | Dismissed | 11/3/2008 | Allstate | JBA07251 |
| 07-5112 | Forest | Monique | | | Balboa | JBA06313 |
| 07-5112 | Fornerette | Naniel | Dismissed wo | 7/16/2008 | Allstate | JBA06254 |
| 07-5112 | Forsythe | Robert | Dismissed | 12/18/2008 | LA Citizens | JBA05338 |
| 07-5112 | Forte | Rosabelle | Dismissed | 12/18/2008 | Fireman's Fund | JBA07095 |
| 07-5112 | Fortner | Deborah | | | Allstate | JBA03871 |
| 07-5112 | Fos | Charles | Dismissed wo | 12/18/2008 | LA Citizens | JBA07283 |
| 07-5112 | Fos | Charles | Dismissed wo | 12/18/2008 | St Paul/Travelers | JBA07284 |
| 07-5112 | Foster | Brandy | Dismissed wo | | | JBA05008 |
| 07-5112 | Foster | Joe | Negotiated | | Lexington | JBA04608 |
| 07-5112 | Foster | John | Dismissed wo | 7/16/2008 | Allstate | JBA04799 |
| 07-5112 | Foster | Linda | Dismissed | | ANPAC | JBA05385 |
| 07-5112 | Foster | Russell | Dismissed wo | 12/18/2008 | Hanover | JBA04089 |
| 07-5112 | Foster | Sophie | Dismissed | 9/12/2008 | Allstate | JBA04539 |
| 07-5112 | FOURNETTE | THELMA | | | Allstate | JBA03369 |
| 07-5112 | Fournier | Donna | | | Allstate | JBA06083 |
| 07-5112 | Fourroux | Julie | Dismissed wo | | AAA | JBA05131 |
| 07-5112 | Fox | Debra | Dismissed | 12/18/2008 | St Paul/Travelers | JBA03301 |
| 07-5112 | Fox | Elaine | Dismissed | 12/18/2008 | LA Citizens | JBA03593 |
| 07-5112 | Foxworth | Adell | Dismissed wo | 12/18/2008 | Hanover | JBA06093 |
| 07-5112 | Foxworth | Marshall | Dismissed | 12/18/2008 | LA Citizens | JBA05769 |
| 07-5112 | Frances | Albert | Dismissed | 12/18/2008 | LA Citizens | JBA06190 |
| 07-5112 | Francis | Betty | Dismissed wo | 7/16/2008 | Allstate | JBA06039 |
| 07-5112 | Francois | Althea | Dismissed | 12/18/2008 | LA Citizens | JBA04279 |
| 07-5112 | Frank | Evelyn | Dismissed | | Scottsdale | JBA04215 |
| 07-5112 | Frank | Michael | Dismissed wo | 7/16/2008 | Allstate | JBA06118 |
| 07-5112 | Franklin | Albert | | | Allstate | JBA07012 |
| 07-5112 | Franklin | Antoinette | Negotiated | | Lafayette/United Fire | JBA05269 |
| 07-5112 | FRANKLIN | CLEMENTINE | | | Allstate | JBA03558 |
| 07-5112 | Franklin | Deborah | Dismissed wo | | AAA | JBA05267 |
| 07-5112 | Franklin | Denise | Dismissed | 12/18/2008 | LA Citizens | JBA05406 |
| 07-5112 | Franklin | Eric | Dismissed | 12/18/2008 | ZC Sterling | JBA04629-01 |
| 07-5112 | Franklin | Eric | | | ZC Sterling | JBA04629-02 |
| 07-5112 | Franklin | Herman | Dismissed wo | 7/16/2008 | Allstate | JBA04772 |
| 07-5112 | Franklin | James | | | Allstate | JBA05886 |
| 07-5112 | Franklin | Leo | Dismissed | 12/18/2008 | LA Citizens | JBA04228-02 |
| 07-5112 | Franklin | Leo | Dismissed | 12/18/2008 | LA Citizens | JBA04228-04 |
| 07-5112 | Franklin | Leo | Negotiated | | LA Citizens | JBA04228-01 |
| 07-5112 | Franklin | Leo | Negotiated | | LA Citizens | JBA04228-03 |

| Case | Last Name | First Name | Status | Date | Insurer | Bates |
|---|---|---|---|---|---|---|
| 07-5112 | Franklin | Mary Ann | | | American Security | JBA04689 |
| 07-5112 | Franklin | Mylus | | | Allstate | JBA03411 |
| 07-5112 | Franklin | Priscilla | | | American Security | JBA03676 |
| 07-5112 | Franklin | Sheila | | | Balboa | JBA04687 |
| 07-5112 | Franklin | Wayne | Dismissed | 12/18/2008 | LA Citizens | JBA04688 |
| 07-5112 | Franklin | Willie | Dismissed | 12/18/2008 | Allstate | JBA03993 |
| 07-5112 | Fraychineaud | Glenn | Dismissed | 9/12/2008 | Allstate | JBA04493 |
| 07-5112 | Frazer | Lorraine | Dismissed | 12/18/2008 | St Paul/Travelers | JBA04653 |
| 07-5112 | Frazier | Brenda | Dismissed wo | 12/18/2008 | LA Citizens | JBA04765 |
| 07-5112 | Frazier | Lee | | | State Farm | JBA07385 |
| 07-5112 | Frederick | Anthony | Dismissed wo | 7/16/2008 | Allstate | JBA03590 |
| 07-5112 | Fredrick | Wendolyn | Negotiated | | LA Citizens | JBA04501 |
| 07-5112 | Freeman | Barbara | Dismissed wo | 12/18/2008 | Hanover | JBA05499 |
| 07-5112 | Freeman | Lea | Dismissed wo | 12/18/2008 | LA Citizens | JBA07151 |
| 07-5112 | Frey | Elridge | Dismissed wo | 12/18/2008 | LA Citizens | JBA05710 |
| 07-5112 | FRISARD | JULES | Dismissed | 12/18/2008 | LA Citizens | JBA03512 |
| 07-5112 | Frught | William | Dismissed | 10/6/2008 | Allstate | JBA04917 |
| 07-5112 | Frye | Alonzo | Negotiated | | LA Citizens | JBA07128 |
| 07-5112 | Fulco | Thomas | Dismissed wo | 7/16/2008 | Allstate | JBA05007 |
| 07-5112 | Fulton | Glenda | Dismissed | 12/8/2008 | Allstate | JBA05522 |
| 07-5112 | Fulton | Ulnis | | | American Security | JBA05006 |
| 07-5112 | FULTON | VERNON | Dismissed wo | 12/18/2008 | LA Citizens | JBA03821 |
| 07-5112 | Funches | Larry | Dismissed | 12/18/2008 | LA Citizens | JBA05274-02 |
| 07-5112 | Funches | Larry | | | American Security | JBA05274-01 |
| 07-5112 | Funches | Larry | | | American Security | JBA05274-03 |
| 07-5112 | Gabriel | Alva | Dismissed | 12/18/2008 | St Paul/Travelers | JBA06092 |
| 07-5112 | Gabriel | Earl | Dismissed | 11/3/2008 | Allstate | JBA04201 |
| 07-5112 | Gabriel | Inell | Negotiated | | Lafayette/United Fire | JBA04202 |
| 07-5112 | Gabriel | Lynne | Dismissed wo | 7/16/2008 | Allstate | JBA04347 |
| 07-5112 | Gabriel | Paulette | Dismissed wo | | Allstate | JBA04678 |
| 07-5112 | Gabriel | Sandra | Dismissed | 12/18/2008 | Allstate | JBA05005 |
| 07-5112 | Gabriel | Walter | Dismissed | 9/12/2008 | Allstate | JBA05971 |
| 07-5112 | Gabriel | Walter | Dismissed | 9/12/2008 | Allstate | JBA05971-02 |
| 07-5112 | Gabriel | Walter | Dismissed | 12/18/2008 | LA Citizens | JBA07014 |
| 07-5112 | Gabriel | Walter | Dismissed wo | 7/16/2008 | Allstate | JBA05983 |
| 07-5112 | Gabriel | Walter | | | United National | JBA05971-03 |
| 07-5112 | Gaeta | Toni | Dismissed | 12/18/2008 | LA Citizens | JBA05638 |
| 07-5112 | Gaines | Deborah | Dismissed | 12/18/2008 | LA Citizens | JBA05667 |
| 07-5112 | Gaines | Raymond | | | ANPAC | JBA05921 |
| 07-5112 | Gaines | Ronald | Dismissed wo | | Encompass | JBA04003 |
| 07-5112 | Galbreth | Louis | Dismissed wo | 12/12/2008 | Lafayette/United Fire | JBA05672 |
| 07-5112 | Galle | Sherlyn | Dismissed wo | 12/18/2008 | LA Citizens | JBA04018 |
| 07-5112 | Galleguillos | Sylvia | Dismissed | 12/18/2008 | LA Citizens | JBA04113 |

| Case | Last | First | Status | Date | Insurer | ID |
|---|---|---|---|---|---|---|
| 07-5112 | Gallo | Morris | Dismissed | 9/12/2008 | Allstate | JBA07193 |
| 07-5112 | Gallo | Vickie | Negotiated | | LA Citizens | JBA06975 |
| 07-5112 | Galloway | Jessie | Dismissed wo | 12/12/2008 | Lafayette/United Fire | JBA05956 |
| 07-5112 | Galmon | Larris | | | Allstate | JBA04326 |
| 07-5112 | Gandolfo | Gerald | Dismissed wo | 12/18/2008 | ZC Sterling | JBA05896 |
| 07-5112 | Garacci | Mark | Dismissed | | | JBA05733 |
| 07-5112 | Garcia | Dorene | Dismissed | 12/18/2008 | LA Citizens | JBA04724-02 |
| 07-5112 | Garcia | Dorene | Dismissed | 12/18/2008 | LA Citizens | JBA04724-03 |
| 07-5112 | Garcia | Gerardo | Dismissed wo | 7/16/2008 | Allstate | JBA05872 |
| 07-5112 | Garcia | Janice | | | Safeco | JBA06290 |
| 07-5112 | Gardere | Kathleen | Dismissed wo | 12/18/2008 | LA Citizens | JBA06319 |
| 07-5112 | Gardner | George | Negotiated | | LA Citizens | JBA05940 |
| 07-5112 | Garner | Cornelius | Dismissed | 12/18/2008 | LA Citizens | JBA05300 |
| 07-5112 | Garner | John | Dismissed | 12/18/2008 | LA Citizens | JBA05978 |
| 07-5112 | Garrett | Delron | Dismissed wo | 12/18/2008 | LA Citizens | JBA03779 |
| 07-5112 | Garrison | Sidney | | | Allstate | JBA05668 |
| 07-5112 | Gasper | Hervin | Dismissed | 12/18/2008 | LA Citizens | JBA04223 |
| 07-5112 | Gasper | Keith | | | Allstate | JBA04457 |
| 07-5112 | Gasper | Richard | Dismissed | 12/18/2008 | LA Citizens | JBA04047 |
| 07-5112 | Gasquet | Denise | Dismissed | 12/18/2008 | LA Citizens | JBA04293 |
| 07-5112 | Gast | Larry | Dismissed wo | 12/18/2008 | LA Citizens | JBA04351 |
| 07-5112 | Gaudin | David | Dismissed | 12/8/2008 | Allstate | JBA03884 |
| 07-5112 | Gauff | Alvin | Dismissed | 12/18/2008 | LA Citizens | JBA05191 |
| 07-5112 | Gaulland | Morris | Dismissed wo | 12/18/2008 | St Paul/Travelers | JBA05575 |
| 07-5112 | GAUSHA | CHARLES | Dismissed | 12/18/2008 | LA Citizens | JBA03666 |
| 07-5112 | Gauthier | Cheryl | Dismissed | 12/18/2008 | St Paul/Travelers | JBA07426 |
| 07-5112 | Gauthier | David | Negotiated | | Lafayette/United Fire | JBA05606 |
| 07-5112 | Gay | Bridget | Dismissed | 12/18/2008 | LA Citizens | JBA04389 |
| 07-5112 | Genovese | Gloria | | | Allstate | JBA06484 |
| 07-5112 | George | Ernest | Dismissed wo | | | JBA04864 |
| 07-5112 | George | Gaynell | Dismissed | 12/18/2008 | ZC Sterling | JBA03229-01 |
| 07-5112 | George | Gaynell | | | State National | JBA03229-02 |
| 07-5112 | George | Peter | Dismissed wo | 12/18/2008 | LA Citizens | JBA05937 |
| 07-5112 | George-Scharpon | Ahsaki | Dismissed | | AAA | JBA06467 |
| 07-5112 | Georgusis | Joseph | Dismissed wo | | Fireman's Fund | JBA07280 |
| 07-5112 | Gerard | Daphene | | | Farmers | JBA05631 |
| 07-5112 | Gethers | Carl | Dismissed | | AAA | JBA04702 |
| 07-5112 | Gethers | David | | | Allstate | JBA07078 |
| 07-5112 | Gethers | Ernest | | | Allstate | JBA06990 |
| 07-5112 | Gethers | Ernest | Dismissed | 12/18/2008 | Hanover | JBA06989 |
| 07-5112 | Gibson | Annette | Dismissed wo | 12/18/2008 | ZC Sterling | JBA05875 |
| 07-5112 | Gibson | Brenda | | | Allstate | JBA04492 |
| 07-5112 | Gibson | David | Dismissed wo | 12/18/2008 | Fidelity | JBA04913 |

| Case | Last | First | Status | Date | Insurer | Bates |
|---|---|---|---|---|---|---|
| 07-5112 | Gibson | Greer | Dismissed | | Metropolitan | JBA03421 |
| 07-5112 | Gilbert | Eva | Dismissed | 12/18/2008 | LA Citizens | JBA04890 |
| 07-5112 | Gilds | Johannes | Dismissed wo | | | JBA05491 |
| 07-5112 | Gillard | Barbara | Dismissed | 12/18/2008 | Allstate | JBA04553 |
| 07-5112 | Gillard | Elvin | Dismissed | | ANPAC | JBA03233 |
| 07-5112 | Gillard | Margie | Negotiated | | Lafayette/United Fire | JBA04497 |
| 07-5112 | Gilman | Ted | | | Liberty Mutual | JBA05729 |
| 07-5112 | Gilmore | Debra | Dismissed wo | 12/18/2008 | LA Citizens | JBA05192 |
| 07-5112 | Gilmore | Mark | Dismissed wo | 12/18/2008 | Fidelity | JBA06343 |
| 07-5112 | Gilmore | Susan | Dismissed | 11/3/2008 | Allstate | JBA07463 |
| 07-5112 | Gilmore | Yohance | Dismissed | 12/18/2008 | LA Citizens | JBA03674 |
| 07-5112 | Ginyard | Carretha | Dismissed | 12/18/2008 | LA Citizens | JBA03068 |
| 07-5112 | GIOE | PHYLLIS | Dismissed | | Farm Bureau | JBA03802 |
| 07-5112 | Gladstone | Anthony | Dismissed | 12/18/2008 | LA Citizens | JBA02461 |
| 07-5112 | Gladstone | Anthony | Dismissed | 12/18/2008 | LA Citizens | JBA02461-03 |
| 07-5112 | Gladstone | Anthony | Dismissed wo | | | JBA02461-02 |
| 07-5112 | Glapion | Gregory | Dismissed wo | 7/16/2008 | Allstate | JBA05487 |
| 07-5112 | Glapion | Tammy | Dismissed | 12/18/2008 | LA Citizens | JBA06146 |
| 07-5112 | Glapion | Tiffani | | | Horace Mann | JBA06482 |
| 07-5112 | Gleiber | Dennis | | | Horace Mann | JBA06155 |
| 07-5112 | Glenn | Janice | Dismissed wo | | | JBA06272 |
| 07-5112 | Glorioso | Catherine | Dismissed | 12/8/2008 | Allstate | JBA05193 |
| 07-5112 | Glorioso | Michael | Dismissed | 12/18/2008 | St Paul/Travelers | JBA06226 |
| 07-5112 | Glover | Nicholas | Dismissed | 9/12/2008 | Allstate | JBA04021 |
| 07-5112 | GODBOLT | CHARLES | | | LA Citizens | JBA03819 |
| 07-5112 | Goeloe | Vera | Dismissed | 12/18/2008 | LA Citizens | JBA05916 |
| 07-5112 | Goff | Toni | Dismissed wo | 7/16/2008 | Allstate | JBA05988 |
| 07-5112 | Goil | Michael | Dismissed wo | 12/18/2008 | LA Citizens | JBA05621 |
| 07-5112 | Goins | Yvette | | | Allstate | JBA07105 |
| 07-5112 | Goldsmith | Anna | Dismissed | 12/18/2008 | LA Citizens | JBA03643 |
| 07-5112 | Gondolfo | Thomas | | | Allstate | JBA05557 |
| 07-5112 | Gonzales | Candida | Dismissed | 12/18/2008 | LA Citizens | JBA06033 |
| 07-5112 | Gonzales | Keith | | | Balboa | JBA05194 |
| 07-5112 | Gooden | Helen | Dismissed | 12/18/2008 | LA Citizens | JBA03898 |
| 07-5112 | Goodwin | James | Dismissed | 12/18/2008 | LA Citizens | JBA04787 |
| 07-5112 | Goodyear | Darrell | Dismissed | 12/10/2008 | Allstate | JBA04594 |
| 07-5112 | Gorden | Cheryl | Negotiated | | LA Citizens | JBA04507 |
| 07-5112 | Gordon | Bonita | Negotiated | | AAA | JBA06088 |
| 07-5112 | Gordon | Glen | Negotiated | | Lafayette/United Fire | JBA06043 |
| 07-5112 | Gordon | Laura | Dismissed | | Lloyds of London | JBA01642 |
| 07-5112 | Gore | Maria | Dismissed | 12/18/2008 | Allstate | JBA07052 |
| 07-5112 | Gorum | Michelle | | | Allstate | JBA06021 |
| 07-5112 | Gould | Morris | Dismissed | 12/18/2008 | LA Citizens | JBA04638 |

| Case | Last Name | First Name | Status | Date | Insurer | Claim # |
|---|---|---|---|---|---|---|
| 07-5112 | Grandison | Leona | Dismissed wo | 12/18/2008 | LA Citizens | JBA07016 |
| 07-5112 | Grant | Belovia | Dismissed | 12/18/2008 | LA Citizens | JBA04555 |
| 07-5112 | Grant | Ernest | | | Allstate | JBA06400 |
| 07-5112 | Grant | Henry | Negotiated | | Lafayette/United Fire | JBA07080 |
| 07-5112 | Gray | Charles | | | St Paul/Travelers | JBA04827 |
| 07-5112 | Gray | Charles | Negotiated | | Lafayette/United Fire | JBA04827-02 |
| 07-5112 | GRAY | ELVIRA | Dismissed wo | 12/18/2008 | Security Plan | JBA03653 |
| 07-5112 | Gray | Gloria | Dismissed | | ZC Sterling | JBA04684 |
| 07-5112 | GRAY | IVETTE | Dismissed | 12/18/2008 | Metropolitan | JBA03506 |
| 07-5112 | Gray | Jacqueline | Dismissed wo | | AAA | JBA05114 |
| 07-5112 | GRAY | SHIRLENE | Dismissed wo | | Allstate | JBA03475 |
| 07-5112 | Green | Calvin | Dismissed | 12/18/2008 | St Paul/Travelers | JBA07299 |
| 07-5112 | Green | Chandra | Dismissed | 12/18/2008 | ZC Sterling | JBA04004 |
| 07-5112 | Green | Detrina | Negotiated | | American Family | JBA04512 |
| 07-5112 | Green | Glenda | | | Allstate | JBA05003 |
| 07-5112 | Green | Harriet | Dismissed | 12/18/2008 | LA Citizens | JBA06323 |
| 07-5112 | GREEN | HILDA | | | Allstate | JBA03334 |
| 07-5112 | Green | Jerome | Dismissed wo | 12/18/2008 | Farmers | JBA05741 |
| 07-5112 | GREEN | JIMMIE | | | LA Citizens | JBA03318 |
| 07-5112 | Green | Jonathan | Dismissed | 12/18/2008 | LA Citizens | JBA03465 |
| 07-5112 | Green | Kevin | Negotiated | | LA Citizens | JBA06176 |
| 07-5112 | Green | La Jean | Dismissed | 12/8/2008 | Allstate | JBA03913 |
| 07-5112 | Green | Mary | | | National Security | JBA06214 |
| 07-5112 | Green | Michelle | Dismissed | 12/18/2008 | LA Citizens | JBA05141 |
| 07-5112 | Green | Ophelia | | | Hanover | JBA06251 |
| 07-5112 | Green | Patricia | Dismissed | 12/18/2008 | LA Citizens | JBA06189 |
| 07-5112 | Green | Patricia | Dismissed wo | 7/16/2008 | Allstate | JBA05990 |
| 07-5112 | Green | Regina | Dismissed | 12/18/2008 | LA Citizens | JBA04747 |
| 07-5112 | Green | Sandra | Negotiated | | National Lloyds | JBA04622 |
| 07-5112 | Green-Metz | Patricia | Dismissed | 12/18/2008 | LA Citizens | JBA05195 |
| 07-5112 | Gregoire | Denise | Dismissed wo | 12/18/2008 | LA Citizens | JBA04513 |
| 07-5112 | Gregoire | Denise | Dismissed wo | 12/18/2008 | LA Citizens | JBA04558 |
| 07-5112 | Greiner | Francis | Dismissed | 10/6/2008 | Allstate | JBA05952 |
| 07-5112 | Gremillion | Paul | | | Allstate | JBA04649 |
| 07-5112 | Grier | Paula | Dismissed | 9/12/2008 | Allstate | JBA05196 |
| 07-5112 | GRIFFIN | EVA | Dismissed | 12/18/2008 | LA Citizens | JBA03837 |
| 07-5112 | Griffin | Thyra | Dismissed | 12/18/2008 | LA Citizens | JBA04187 |
| 07-5112 | Griffin | Ulysses | Negotiated | | LA Citizens | JBA06444 |
| 07-5112 | Griffith | Charlene | Flood only | | AAA | JBA03962 |
| 07-5112 | Grimes | Deborah | Dismissed | 12/18/2008 | Hanover | JBA05198 |
| 07-5112 | Grimes | Deborah | Dismissed | 12/18/2008 | Hanover | JBA05198-02 |
| 07-5112 | Grimes | Deborah | Dismissed | 12/18/2008 | Hanover | JBA05198-03 |
| 07-5112 | Grimes | Jimmy | Dismissed | 12/18/2008 | Lloyds of London | JBA03471 |

| Case | Last Name | First Name | Status | Date | Insurer | Bates |
|---|---|---|---|---|---|---|
| 07-5112 | Grisaro | Peter | Dismissed | | Hartford | JBA03974 |
| 07-5112 | grooms | Kenneth | Dismissed | 12/18/2008 | LA Citizens | JBA03190 |
| 07-5112 | Grosse | Barbara | Dismissed wo | 12/18/2008 | LA Citizens | JBA06135 |
| 07-5112 | Guarino | Jim | Negotiated | | Lafayette/United Fire | JBA05004 |
| 07-5112 | GUIDRY | JULIE | Dismissed | 12/18/2008 | St Paul/Travelers | JBA03186 |
| 07-5112 | Guidry | Tommy | Dismissed wo | 7/16/2008 | Allstate | JBA05739 |
| 07-5112 | Guillory | Thomas | Dismissed wo | 7/16/2008 | Allstate | JBA05001 |
| 07-5112 | Guraya | Harmeet | Dismissed | | AAA | JBA05199 |
| 07-5112 | Gustave | Karen | Dismissed | 12/18/2008 | LA Citizens | JBA05200 |
| 07-5112 | Guter | Regina | Negotiated | | Lexington | JBA04129 |
| 07-5112 | Guyton-Williams | Schewanda | Dismissed wo | 7/16/2008 | Allstate | JBA03908 |
| 07-5112 | HACSUNDA | JOHN | Dismissed wo | 7/16/2008 | Allstate | JBA03661 |
| 07-5112 | Hagan | King | Dismissed wo | 12/18/2008 | LA Citizens | JBA04142 |
| 07-5112 | Hale | John | | | LA Citizens | JBA05770 |
| 07-5112 | Hall | Anne | Dismissed wo | | Metropolitan | JBA05463 |
| 07-5112 | Hall | Darren | Negotiated | | LA Citizens | JBA04350 |
| 07-5112 | Hall | Kalton | Dismissed | | Allstate | JBA04051 |
| 07-5112 | Hall | Larry | Dismissed wo | 12/18/2008 | ZC Sterling | JBA05843 |
| 07-5112 | Hall | Lorne | Dismissed wo | | AAA | JBA06215 |
| 07-5112 | Hall | Lucy | Dismissed | 12/18/2008 | LA Citizens | JBA06205 |
| 07-5112 | Hall | Renette | Dismissed | 9/12/2008 | Allstate | JBA06304 |
| 07-5112 | Hall | Viola | Dismissed wo | 12/18/2008 | LA Citizens | JBA05795 |
| 07-5112 | Hameed | Shakir | Dismissed wo | 12/18/2008 | LA Citizens | JBA03105-12 |
| 07-5112 | Hameed | Shakir | | | Safeco | JBA03105-11 |
| 07-5112 | Hamilton | Betty | | | Safeco | JBA05745 |
| 07-5112 | Hamilton | Calvin | Dismissed | 9/12/2008 | Allstate | JBA06178 |
| 07-5112 | HAMILTON | JOSSLYN | Dismissed wo | 7/16/2008 | Allstate | JBA03513 |
| 07-5112 | Hamilton | Michelle | | | Farmers | JBA05201 |
| 07-5112 | Hamlim | Joseph | Dismissed wo | 12/18/2008 | Lloyds of London | JBA06318 |
| 07-5112 | Hammock | Arthur | Dismissed | | Metropolitan | JBA03446 |
| 07-5112 | Hammond | Esther | Dismissed | 10/6/2008 | Allstate | JBA04436 |
| 07-5112 | Hammond | Mark | Dismissed wo | | Allstate | JBA03677 |
| 07-5112 | Hammothe | Louella | Negotiated | | LA Citizens | JBA06094 |
| 07-5112 | Hammothe | Mary | | | Allstate | JBA04846 |
| 07-5112 | Hammurabi | John | Dismissed | 12/18/2008 | LA Citizens | JBA03732 |
| 07-5112 | Hampton | Mary | Dismissed | 12/18/2008 | LA Citizens | JBA04517 |
| 07-5112 | Handy | Agnes | | | Allstate | JBA03621 |
| 07-5112 | Handy-Kaufman | Charlene | Negotiated | | LA Citizens | JBA03977 |
| 07-5112 | Hange | Brenda | Dismissed | 12/18/2008 | LA Citizens | JBA06462 |
| 07-5112 | Hangrove | Florida | | | Allstate | JBA07336 |
| 07-5112 | Hanhart | Gwendolyn | Dismissed wo | 7/16/2008 | Allstate | JBA06351-01 |
| 07-5112 | Hanhart | Gwendolyn | Dismissed wo | 7/16/2008 | Allstate | JBA06351-02 |
| 07-5112 | HANKTON | BERTHA | Dismissed | 12/18/2008 | LA Citizens | JBA03330 |

| Case | Last Name | First Name | Status | Date | Insurer | File No. |
|---|---|---|---|---|---|---|
| 07-5112 | Hankton | Hulette | Dismissed | 12/18/2008 | LA Citizens | JBA06074 |
| 07-5112 | Hannan | Rhonda | Dismissed | 12/18/2008 | LA Citizens | JBA04693 |
| 07-5112 | Hansberry | hazel | Dismissed wo | 12/18/2008 | St Paul/Travelers | JBA05587 |
| 07-5112 | Hanzo | Edward | | | Horace Mann | JBA06480-02 |
| 07-5112 | Hanzo | Sharon | Dismissed wo | 7/16/2008 | Allstate | JBA06480-01 |
| 07-5112 | Hardesty | Marigold | Dismissed | 12/18/2008 | St Paul/Travelers | JBA04197 |
| 07-5112 | Harding | Gregory | Dismissed | 12/18/2008 | LA Citizens | JBA04327 |
| 07-5112 | Harding | Samuel | | | Allstate | JBA02830 |
| 07-5112 | Hardy | James | | | Balboa | JBA04066 |
| 07-5112 | Hargrove | Bobby | | | Allstate | JBA05961 |
| 07-5112 | Hargrove | Ollie | Dismissed | 12/18/2008 | LA Citizens | JBA05425 |
| 07-5112 | Harold | Reese | Dismissed wo | 12/12/2008 | Lafayette/United Fire | JBA04472 |
| 07-5112 | Harrell | Geraldine | Dismissed | | Metropolitan | JBA05763 |
| 07-5112 | Harris | Charles | Dismissed | 12/8/2008 | Allstate | JBA07126 |
| 07-5112 | Harris | Curtis | | | St Paul/Travelers | JBA05508 |
| 07-5112 | Harris | Danny | | | Allstate | JBA04054 |
| 07-5112 | HARRIS | DEBRA | | | Allstate | JBA03382 |
| 07-5112 | Harris | Delores | Dismissed | 12/18/2008 | LA Citizens | JBA04057 |
| 07-5112 | Harris | Frank | Dismissed | 12/8/2008 | Allstate | JBA05364-01 |
| 07-5112 | Harris | Frank | Dismissed | 12/8/2008 | Allstate | JBA05364-02 |
| 07-5112 | Harris | Janet | Dismissed wo | | | JBA07376 |
| 07-5112 | Harris | Lois | | | Horace Mann | JBA04224 |
| 07-5112 | Harris | Martha | Dismissed | 12/18/2008 | LA Citizens | JBA05995 |
| 07-5112 | Harris | Mary | Dismissed | 12/18/2008 | LA Citizens | JBA06337 |
| 07-5112 | Harris | Mia | Negotiated | | LA Citizens | JBA03451 |
| 07-5112 | Harris | Ruby | Dismissed wo | 7/16/2008 | Allstate | JBA06003 |
| 07-5112 | HARRIS | SHAWN | Dismissed | 12/18/2008 | LA Citizens | JBA03823 |
| 07-5112 | Harris | Sherrel | | | Safeco | JBA04489 |
| 07-5112 | Harrison | Victory | Dismissed | 12/18/2008 | LA Citizens | JBA04532 |
| 07-5112 | Harrison | Cedric | Dismissed | | Farm Bureau | JBA03976 |
| 07-5112 | Harrison | Charles | Dismissed wo | 7/16/2008 | Allstate | JBA05646 |
| 07-5112 | Harrison | Debra | | | Allstate | JBA04319 |
| 07-5112 | Harrison | Nancy | Dismissed | 12/18/2008 | LA Citizens | JBA05069 |
| 07-5112 | Harrison | Rita | Dismissed | 9/12/2008 | Allstate | JBA05632 |
| 07-5112 | Hart | John | Dismissed | 12/18/2008 | LA Citizens | JBA07125 |
| 07-5112 | Hart-Jenkins | Althea | | | American Bankers | JBA06042 |
| 07-5112 | Hart-Manuel | Dorothy | | | Allstate | JBA04754 |
| 07-5112 | Harvey | Charlene | Dismissed wo | 12/18/2008 | LA Citizens | JBA04416-01 |
| 07-5112 | Harvey | Charlene | Dismissed wo | 12/18/2008 | LA Citizens | JBA04416-02 |
| 07-5112 | Harvey | Dianne | | | Allstate | JBA02742 |
| 07-5112 | Hasty | Walter | Dismissed wo | 12/18/2008 | LA Citizens | JBA05815 |
| 07-5112 | Hatcher | Aucion | Dismissed | 12/18/2008 | Lloyds of London | JBA05124 |
| 07-5112 | Hatcher | Linda | | | LA Citizens | JBA03727 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 07-5112 | Haughton | Ellis | Dismissed wo | 12/18/2008 | Lexington | JBA05202 |
| 07-5112 | Hawkins | Dorothy | Dismissed | 12/18/2008 | ZC Sterling | JBA04190 |
| 07-5112 | HAWKINS | JACINTA | Dismissed | 12/18/2008 | LA Citizens | JBA03321 |
| 07-5112 | Hawkins | Preston | Dismissed wo | 12/18/2008 | LA Citizens | JBA05791 |
| 07-5112 | Hawkins | Wanda | | | Allstate | JBA04561 |
| 07-5112 | Hawthorne | Albert | Dismissed | 12/8/2008 | Allstate | JBA04153 |
| 07-5112 | Hawthorne | Gregory | | | LA Citizens | JBA07223 |
| 07-5112 | Haydel | Kimberly | Dismissed | 12/18/2008 | LA Citizens | JBA07168 |
| 07-5112 | Hayes | Cherlyn | Dismissed | | Allstate | JBA05060 |
| 07-5112 | Hayes | Florence | | | Scottsdale | JBA03226 |
| 07-5112 | Hayes | Larry | Dismissed | | Homesite | JBA03896 |
| 07-5112 | Hayes | Latoshia | Dismissed wo | 12/18/2008 | LA Citizens | JBA07013 |
| 07-5112 | Haynes | Delores | Dismissed | | Hartford | JBA04763 |
| 07-5112 | Haynes | Ralph | | | LA Citizens | JBA06308 |
| 07-5112 | Hebert | Desiree | | | Allstate | JBA04999 |
| 07-5112 | Hebert | Joseph | Negotiated | | LA Citizens | JBA02377 |
| 07-5112 | Hebert | Robert | | | Balboa | JBA04428 |
| 07-5112 | Heisser | Zelda | Dismissed wo | | Allstate | JBA03964 |
| 07-5112 | Henderson | Ethel | Dismissed | 12/18/2008 | LA Citizens | JBA07242 |
| 07-5112 | Henderson | Everett | Dismissed | | Liberty Mutual | JBA06340 |
| 07-5112 | Henderson | John | | | LA Citizens | JBA07198 |
| 07-5112 | Henderson | John | Dismissed | 12/18/2008 | LA Citizens | JBA07050 |
| 07-5112 | Henderson | John | Dismissed | 12/18/2008 | LA Citizens | JBA07114 |
| 07-5112 | Henderson | John | Dismissed | | Zurich | JBA07239 |
| 07-5112 | HENDERSON | JOHN | Dismissed wo | | Zurich | JBA03319 |
| 07-5112 | Henderson | John | Negotiated | | LA Citizens | JBA07241 |
| 07-5112 | Henderson | Kenneth | Dismissed | 12/18/2008 | LA Citizens | JBA05830 |
| 07-5112 | Henderson | Olievette | Dismissed wo | 7/16/2008 | Allstate | JBA06087 |
| 07-5112 | Henderson | Valeria | Dismissed wo | 7/16/2008 | Allstate | JBA05203 |
| 07-5112 | Henderson-Mayfield | Georgia | Dismissed | 12/18/2008 | LA Citizens | JBA07186 |
| 07-5112 | Henley | Pearl | Dismissed wo | 12/12/2008 | Lafayette/United Fire | JBA06262 |
| 07-5112 | Henry | Corshika | | | LA Citizens | JBA06301 |
| 07-5112 | Henry | Michael | Dismissed wo | | | JBA06130 |
| 07-5112 | Henry | Nellie | Negotiated | | Lafayette/United Fire | JBA05493 |
| 07-5112 | Henry | Thomas | Dismissed | 12/18/2008 | LA Citizens | JBA05498 |
| 07-5112 | Henry | Tracy | Dismissed wo | 12/18/2008 | LA Citizens | JBA06125 |
| 07-5112 | HENRY | TYRONE | Dismissed | 12/18/2008 | USAA | JBA03848 |
| 07-5112 | Henry-Stalberte | Marie | | | St Paul/Travelers | JBA04699 |
| 07-5112 | Herbert | Agnes | Dismissed | 12/18/2008 | LA Citizens | JBA04338 |
| 07-5112 | Herbert | Kimberly | Dismissed | 9/12/2008 | Allstate | JBA06485 |
| 07-5112 | Herman | Jesse | | | Allstate | JBA04239 |
| 07-5112 | Herman | Jesse | Dismissed | 12/18/2008 | St Paul/Travelers | JBA04244 |
| 07-5112 | Herrin | Debbie | Dismissed | 12/18/2008 | LA Citizens | JBA04998 |

| Case | Last | First | Status | Date | Insurer | ID |
|---|---|---|---|---|---|---|
| 07-5112 | Herron | Debra | Dismissed wo | 7/16/2008 | Allstate | JBA05204 |
| 07-5112 | Hess | Marion | Dismissed | 9/12/2008 | Allstate | JBA05570 |
| 07-5112 | Hess | Marion | Dismissed wo | | Allstate | JBA07513 |
| 07-5112 | Hess | Marion | | | Lloyds of London | |
| 07-5112 | Hester | Daniel | Dismissed wo | 7/16/2008 | Allstate | JBA04997 |
| 07-5112 | Hester | Scott | Dismissed | 12/18/2008 | LA Citizens | JBA04253 |
| 07-5112 | Hicks | Amy | Dismissed wo | 12/18/2008 | LA Citizens | JBA04135 |
| 07-5112 | Hicks | Dianne | Dismissed wo | 12/18/2008 | LA Citizens | JBA05205 |
| 07-5112 | Higgins | Glenn | Dismissed | 12/18/2008 | LA Citizens | JBA04746-01 |
| 07-5112 | Higgins | Glenn | Dismissed | 12/18/2008 | LA Citizens | JBA04746-02 |
| 07-5112 | Hill | Carol | Dismissed | 12/18/2008 | LA Citizens | JBA04297 |
| 07-5112 | Hill | Geraldine | Dismissed | 12/18/2008 | LA Citizens | JBA04265 |
| 07-5112 | Hill | Lee | Dismissed | 12/18/2008 | LA Citizens | JBA03029 |
| 07-5112 | Hill | Tonya | Dismissed | 12/18/2008 | LA Citizens | JBA04074-02 |
| 07-5112 | Hill | Trudy | Dismissed | 12/18/2008 | LA Citizens | JBA04259 |
| 07-5112 | HILLS | DARLENE | Dismissed wo | 7/16/2008 | Allstate | JBA04007 |
| 07-5112 | Hill-Trevalon | Audrey | Negotiated | | LA Citizens | JBA03587 |
| 07-5112 | Hilton | James | | | Allstate | JBA04174 |
| 07-5112 | Hines | Joycelyn | Negotiated | | Lafayette/United Fire | JBA04213 |
| 07-5112 | Hines | Zita | Dismissed wo | 12/18/2008 | LA Citizens | JBA07444 |
| 07-5112 | HITTS | BERNICE | | | Allstate | JBA03652 |
| 07-5112 | Hitts | Yvonne | | | LA Citizens | JBA03630 |
| 07-5112 | Hoard | John | Dismissed | | Allstate | JBA05786 |
| 07-5112 | Hobson | Donna | | | Horace Mann | JBA04383 |
| 07-5112 | Hockett | Mayana | Dismissed | 12/18/2008 | LA Citizens | JBA04336 |
| 07-5112 | Hodges | Karen | Dismissed | 12/18/2008 | LA Citizens | JBA04393 |
| 07-5112 | Hodges | Tammie | Dismissed | | Allstate | JBA07211 |
| 07-5112 | Hoffmann | Donald | Dismissed | 12/18/2008 | LA Citizens | JBA06451 |
| 07-5112 | Hogues | Herman | Dismissed wo | 12/18/2008 | LA Citizens | JBA05084 |
| 07-5112 | Holden | Brigitte | Dismissed | 12/18/2008 | LA Citizens | JBA05963 |
| 07-5112 | Holden | Cora | Dismissed wo | 12/18/2008 | LA Citizens | JBA05348 |
| 07-5112 | Holloman | Deborah | Dismissed wo | | AAA | JBA04829 |
| 07-5112 | Holloway | James | Dismissed wo | 7/16/2008 | Allstate | JBA05318 |
| 07-5112 | Holmes | Cathy | Dismissed | | AAA | JBA04104 |
| 07-5112 | Holmes | Cecilia | Dismissed | 12/18/2008 | | JBA06373 |
| 07-5112 | Holmes | Dorothy | | | American Security | JBA03539 |
| 07-5112 | Holmes | Gene | | | Balboa | JBA06066 |
| 07-5112 | Holmes | Rosa | | | American Security | JBA05562 |
| 07-5112 | Honore | Cathy | Dismissed | 12/18/2008 | LA Citizens | JBA04705 |
| 07-5112 | Honore | Cathy | Dismissed | 12/18/2008 | LA Citizens | JBA04705-02 |
| 07-5112 | Honore | Delorita | | | Allstate | JBA04996 |
| 07-5112 | Honore | Helen | | | Hartford | JBA04704 |
| 07-5112 | Honore | Margaret | Dismissed wo | 12/18/2008 | LA Citizens | JBA07333 |

| Case | Last Name | First Name | Status | Date | Insurer | Bates |
|---|---|---|---|---|---|---|
| 07-5112 | Honore | Mary | Dismissed | 12/18/2008 | Allstate | JBA04211 |
| 07-5112 | Hooks | Tosha | | | Allstate | JBA07096 |
| 07-5112 | Hooks-Vitrano | Tiffany | Dismissed wo | 7/16/2008 | Allstate | JBA03281 |
| 07-5112 | HOPKINS | FLORENCE | Dismissed wo | 12/12/2008 | Lafayette/United Fire | JBA03818 |
| 07-5112 | Hopkins | Ursula | Negotiated | | LA Citizens | JBA03777 |
| 07-5112 | Horn | Tommie | | | Allstate | JBA05533 |
| 07-5112 | Hosey | Mark | | | LA Citizens | JBA04147 |
| 07-5112 | House | Colleen | Dismissed wo | 7/16/2008 | Allstate | JBA05609 |
| 07-5112 | House | Teri | | | Allstate | JBA05135 |
| 07-5112 | House | Troy | Dismissed wo | | | JBA05087 |
| 07-5112 | Houston | Roosevelt | Dismissed | 12/18/2008 | LA Citizens | JBA04126 |
| 07-5112 | Howard | Dawn | | | Allstate | JBA04662 |
| 07-5112 | Howard | Mary | Dismissed | 12/18/2008 | LA Citizens | JBA04518 |
| 07-5112 | Howard | Rose | Dismissed | 12/18/2008 | LA Citizens | JBA04275 |
| 07-5112 | Howard | Wanna | Dismissed | 12/18/2008 | LA Citizens | JBA04099 |
| 07-5112 | HOWARD | WARNETTA | Dismissed | 12/18/2008 | LA Citizens | JBA03518 |
| 07-5112 | Howze | Karen | Dismissed | 12/18/2008 | LA Citizens | JBA05367 |
| 07-5112 | Hubbard | Daren | Dismissed | 12/18/2008 | LA Citizens | JBA03240 |
| 07-5112 | Hubbard | William | Dismissed | 12/18/2008 | LA Citizens | JBA07003 |
| 07-5112 | Hudson | Augusta | Dismissed wo | | Allstate | JBA03826 |
| 07-5112 | Huggins | Wilma | Dismissed wo | | Allstate | JBA05092 |
| 07-5112 | Hughes | Anita | Dismissed | 12/18/2008 | Republic | JBA06979 |
| 07-5112 | Hughes | Mary | Dismissed | 12/18/2008 | LA Citizens | JBA04632 |
| 07-5112 | Hunt | Anthony | Dismissed | 12/18/2008 | LA Citizens | JBA06181 |
| 07-5112 | Hunter | Clara | Dismissed wo | 7/16/2008 | Allstate | JBA04333 |
| 07-5112 | Hunter | Clarence | | | Southwest Business | JBA05794 |
| 07-5112 | Hunter | Joseph | Negotiated | | LA Citizens | JBA06016 |
| 07-5112 | HUNTER | KIM | Dismissed wo | 7/16/2008 | Allstate | JBA03338 |
| 07-5112 | Hunter-Landry | Brenda | Dismissed | 11/3/2008 | Allstate | JBA03494 |
| 07-5112 | Huntington | Claudette | Negotiated | | Lafayette/United Fire | JBA03718 |
| 07-5112 | HURST | CHARLOTTE | Dismissed wo | 7/16/2008 | Allstate | JBA03551 |
| 07-5112 | Hurst | Eyvonne | Dismissed wo | 12/18/2008 | LA Citizens | JBA03427 |
| 07-5112 | Hussain | Adham | Dismissed | 9/12/2008 | Allstate | JBA04811 |
| 07-5112 | Huxen | Hervey | Dismissed | | Liberty Mutual | JBA05291 |
| 07-5112 | Hyde | Thomas | Dismissed wo | 12/18/2008 | LA Citizens | JBA03701 |
| 07-5112 | Hymel | Kermit | Dismissed | | ANPAC | JBA07164 |
| 07-5112 | HYMEL | WINIFRED | Dismissed | 12/18/2008 | Allstate | JBA03392 |
| 07-5112 | Idris | Fab | Dismissed wo | 7/16/2008 | Allstate | JBA06027 |
| 07-5112 | IRONS | CYNTHIA | Negotiated | | LA Citizens | JBA03945 |
| 07-5112 | Irvin | Geraldine | Negotiated | | LA Citizens | JBA06284 |
| 07-5112 | Irvin | Robbin | | | Lloyds of London | |
| 07-5112 | Irving | Cottie | | | Safeco | JBA05478 |
| 07-5112 | Irving | Emanuel | Dismissed | 12/18/2008 | St Paul/Travelers | JBA06216 |

| Case | Last Name | First Name | Status | Date | Insurer | Bates |
|---|---|---|---|---|---|---|
| 07-5112 | Irving | Helen | Dismissed | 12/18/2008 | LA Citizens | JBA03608 |
| 07-5112 | Isaac | Lee | Dismissed | 12/18/2008 | LA Citizens | JBA03303 |
| 07-5112 | Isidore | Joel | Dismissed | 12/18/2008 | LA Citizens | JBA06080 |
| 07-5112 | Isidore | Samantha | | | Allstate | JBA04659 |
| 07-5112 | Isles | Joseph | Dismissed | 12/18/2008 | LA Citizens | JBA05438 |
| 07-5112 | Isom | Joseph | | | Allstate | JBA04842 |
| 07-5112 | Ison | Joyce | | | LA Citizens | JBA07367 |
| 07-5112 | Ison Kenney | Rahsaana | | | American Security | JBA04994 |
| 07-5112 | IVES | ROSALIE | Dismissed wo | 7/16/2008 | Allstate | JBA03386 |
| 07-5112 | Jack | Bernice | | | American Security | JBA03497 |
| 07-5112 | Jackson | Andrew | Dismissed | | Aegis | JBA04359 |
| 07-5112 | Jackson | Carolyn | Dismissed | 12/18/2008 | LA Citizens | JBA05737 |
| 07-5112 | Jackson | Cephis | Dismissed wo | 7/16/2008 | Allstate | JBA05659 |
| 07-5112 | JACKSON | CHARLES | Dismissed | 12/8/2008 | Allstate | JBA03562 |
| 07-5112 | Jackson | Charlotte | | | Allstate | JBA04432 |
| 07-5112 | JACKSON | CHRISTINE | Dismissed wo | 7/16/2008 | Allstate | JBA03342 |
| 07-5112 | Jackson | Edna | Negotiated | | Lafayette/United Fire | JBA04715 |
| 07-5112 | JACKSON | GEORGE | | | Allstate | JBA03410 |
| 07-5112 | Jackson | Gwendolyn | | | Allstate | JBA03414 |
| 07-5112 | Jackson | James | Dismissed | 12/18/2008 | LA Citizens | JBA04603 |
| 07-5112 | Jackson | Jeanne | | | Allstate | JBA07412 |
| 07-5112 | Jackson | John | Dismissed | 12/8/2008 | Allstate | JBA07101 |
| 07-5112 | Jackson | John | | | Safeco | JBA05206 |
| 07-5112 | Jackson | Joseph | Dismissed wo | 12/18/2008 | Farmers | JBA03616 |
| 07-5112 | Jackson | Juanita | | | Allstate | JBA04430 |
| 07-5112 | Jackson | Lamont | Dismissed wo | 12/18/2008 | Fidelity | JBA05610 |
| 07-5112 | Jackson | Laura | Dismissed | 12/18/2008 | LA Citizens | JBA04960 |
| 07-5112 | Jackson | Lawrence | Dismissed wo | 12/18/2008 | LA Citizens | JBA06353-01 |
| 07-5112 | Jackson | Lawrence | Dismissed wo | 12/18/2008 | LA Citizens | JBA06353-02 |
| 07-5112 | Jackson | Lawrence | Dismissed wo | 12/18/2008 | LA Citizens | JBA06353-03 |
| 07-5112 | Jackson | Lawrence | Dismissed wo | 12/18/2008 | LA Citizens | JBA06353-04 |
| 07-5112 | Jackson | Michael | Dismissed | 12/18/2008 | LA Citizens | JBA04088 |
| 07-5112 | Jackson | Morris | Dismissed | 12/18/2008 | LA Citizens | JBA03772 |
| 07-5112 | Jackson | Myrna | Dismissed | 12/18/2008 | LA Citizens | JBA05577 |
| 07-5112 | Jackson | Oliver | Dismissed | 12/18/2008 | LA Citizens | JBA03153-02 |
| 07-5112 | Jackson | Oliver | Negotiated | | Lafayette/United Fire | JBA03153-01 |
| 07-5112 | Jackson | Patricia | | | Allstate | JBA07237 |
| 07-5112 | Jackson | Rhonda | Negotiated | | LA Citizens | JBA05671 |
| 07-5112 | Jackson | Richard | Dismissed wo | 7/16/2008 | Allstate | JBA06350 |
| 07-5112 | Jackson | Shirley | | | Allstate | JBA05207 |
| 07-5112 | Jackson | Shirley | Dismissed | 12/18/2008 | LA Citizens | JBA02684 |
| 07-5112 | JACKSON | TRENISE | Dismissed | 12/18/2008 | LA Citizens | JBA03761 |
| 07-5112 | Jackson-Adams | Lisa | Dismissed | 12/8/2008 | Allstate | JBA05645 |

| Case | Last | First | Status | Date | Insurer | Bates |
|---|---|---|---|---|---|---|
| 07-5112 | Jackson-Tasker | Ruth | Dismissed | | Hartford | JBA04184 |
| 07-5112 | Jacobs | Adline | Dismissed | 12/18/2008 | LA Citizens | JBA04427 |
| 07-5112 | Jacobs | Charles | | | Allstate | JBA06052 |
| 07-5112 | Jacobs | Freddie | Dismissed wo | 12/18/2008 | Hanover | JBA04597 |
| 07-5112 | Jacques | Chris | | | Allstate | JBA03256 |
| 07-5112 | Jahncke | Frederick | Dismissed | 12/18/2008 | St Paul/Travelers | JBA04993 |
| 07-5112 | James | Cecil | | | Allstate | JBA04181 |
| 07-5112 | James | Connie | Dismissed wo | | Homesite | JBA03409 |
| 07-5112 | James | Danielle | | | Allstate | JBA05858 |
| 07-5112 | James | Deborah | | | Allstate | JBA03900 |
| 07-5112 | James | Eleridge | Dismissed | 12/8/2008 | Allstate | JBA07363 |
| 07-5112 | James | JANICE | Dismissed | 12/18/2008 | LA Citizens | JBA03384 |
| 07-5112 | James | Janifer | Dismissed | | LA Citizens | JBA03995 |
| 07-5112 | James | Jessica | Dismissed wo | 12/18/2008 | LA Citizens | JBA05147 |
| 07-5112 | James | Joe | | | Allstate | JBA04027 |
| 07-5112 | James | Mary | | | LA Citizens | JBA05767 |
| 07-5112 | James | Norma | | | American Security | JBA04109 |
| 07-5112 | James | Sharmaine | Dismissed wo | 12/18/2008 | LA Citizens | JBA03241 |
| 07-5112 | James | Thomas | Dismissed wo | 12/12/2008 | Lafayette/United Fire | JBA05209 |
| 07-5112 | Jarrow | Valencia | Dismissed | 12/18/2008 | LA Citizens | JBA04580 |
| 07-5112 | Jasmine | Carolyn | Dismissed | 12/18/2008 | LA Citizens | JBA04183 |
| 07-5112 | Jasper | Deborah | Dismissed | 12/18/2008 | LA Citizens | JBA06428 |
| 07-5112 | Jean | Joycelyn | Dismissed wo | 7/16/2008 | Allstate | JBA05864 |
| 07-5112 | Jean | Kim | Dismissed | 12/18/2008 | St Paul/Travelers | JBA05149 |
| 07-5112 | Jefferson | Alfred | Dismissed wo | | Electric | JBA04888 |
| 07-5112 | Jefferson | Carlotta | Negotiated | | LA Citizens | JBA05749 |
| 07-5112 | Jefferson | Darlene | Dismissed | 12/8/2008 | Allstate | JBA07327 |
| 07-5112 | Jefferson | Ernestine | Negotiated | | LA Citizens | JBA04777 |
| 07-5112 | Jefferson | Kia | | | Horace Mann | JBA04665 |
| 07-5112 | Jefferson | Marc | Dismissed | 12/18/2008 | LA Citizens | JBA05779 |
| 07-5112 | Jenevein | Robert | Negotiated | | St Paul/Travelers | JBA07335 |
| 07-5112 | Jenkins | Curtis | Dismissed wo | 12/18/2008 | LA Citizens | JBA03618 |
| 07-5112 | Jenkins | Detter | Dismissed | 12/18/2008 | LA Citizens | JBA04439 |
| 07-5112 | Jenkins | Florine | Dismissed wo | 1/6/2009 | Fidelity of NY | JBA05319 |
| 07-5112 | Jenkins | Gaynell | | | Essex/Markel | JBA03545-02 |
| 07-5112 | Jenkins | Gaynell | Dismissed wo | 12/18/2008 | Essex/Markel | JBA03545-01 |
| 07-5112 | Jenkins | Gregory | Dismissed wo | 12/18/2008 | LA Citizens | JBA07425 |
| 07-5112 | Jenkins | Ruth | Dismissed wo | 7/16/2008 | Allstate | JBA04898 |
| 07-5112 | Jennings | Tyrone | Dismissed | 12/18/2008 | LA Citizens | JBA04992 |
| 07-5112 | Jennings-Robertson | Shirley | Dismissed wo | 7/16/2008 | Allstate | JBA03237 |
| 07-5112 | Jernigan | Faye | Dismissed | 12/8/2008 | Allstate | JBA03397 |
| 07-5112 | Jessie | Leborah | | | Allstate | JBA05720 |
| 07-5112 | Jessie | Troy | | | Lexington | JBA05787 |

| Case | Last Name | First Name | Status | Date | Insurer | Bates |
|---|---|---|---|---|---|---|
| 07-5112 | Jiles-Williams | Ceralann | Dismissed | | LA Citizens | JBA03315 |
| 07-5112 | Jimenez | Beverly | Dismissed wo | 12/18/2008 | Lexington | JBA07404 |
| 07-5112 | Jinkens | Lauvinia | Dismissed wo | 12/18/2008 | Allstate | JBA06071 |
| 07-5112 | Joachim | Merrick | Dismissed wo | 7/16/2008 | | JBA04644 |
| 07-5112 | Jockson-Beal | Regina | Dismissed | | LA Citizens | JBA04568 |
| 07-5112 | Johns | Emily | Dismissed | 12/18/2008 | AAA | JBA04859 |
| 07-5112 | Johnson | Alfred | Dismissed wo | | Lloyds of London | JBA05468 |
| 07-5112 | Johnson | Alicia | Dismissed | 12/18/2008 | LA Citizens | JBA03736 |
| 07-5112 | Johnson | Alvin | Negotiated | 12/18/2008 | LA Citizens | JBA05630 |
| 07-5112 | Johnson | Andrew | Dismissed | 12/18/2008 | LA Citizens | JBA04313 |
| 07-5112 | Johnson | Artine | Dismissed | 12/18/2008 | LA Citizens | JBA04241 |
| 07-5112 | Johnson | Byron | | | Safeco | JBA06114 |
| 07-5112 | Johnson | Celina | Dismissed | 9/12/2008 | Allstate | JBA07031 |
| 07-5112 | Johnson | Charles | Dismissed | 9/12/2008 | Allstate | JBA04709 |
| 07-5112 | Johnson | Clarnette | Dismissed | 12/18/2008 | LA Citizens | JBA04379-01 |
| 07-5112 | Johnson | Clarvette | | | Lloyds of London | |
| 07-5112 | Johnson | Cleveland | Dismissed wo | | | JBA05454 |
| 07-5112 | JOHNSON | CORLISS | | | St Paul/Travelers | JBA03798 |
| 07-5112 | Johnson | Cynthia | | | American Security | JBA04483 |
| 07-5112 | Johnson | Dave | Dismissed | 12/18/2008 | LA Citizens | JBA04991 |
| 07-5112 | Johnson | David | Dismissed | 9/12/2008 | Allstate | JBA06366 |
| 07-5112 | Johnson | David | Dismissed wo | 12/18/2008 | LA Citizens | JBA05277 |
| 07-5112 | Johnson | Delois | Dismissed | | Liberty Mutual | JBA04564 |
| 07-5112 | Johnson | Denise | Dismissed | | Liberty Mutual | JBA07070 |
| 07-5112 | Johnson | Elaine | Dismissed | 12/18/2008 | LA Citizens | JBA05523 |
| 07-5112 | Johnson | Fred | Dismissed wo | 7/16/2008 | Allstate | JBA04990 |
| 07-5112 | Johnson | Freddie | Dismissed | 12/18/2008 | LA Citizens | JBA04274 |
| 07-5112 | Johnson | Gwendolyn | | | LA Citizens | JBA06109 |
| 07-5112 | Johnson | Helen | Dismissed | 12/8/2008 | Allstate | JBA05123 |
| 07-5112 | Johnson | Helena | Dismissed wo | 12/18/2008 | LA Citizens | JBA05402 |
| 07-5112 | Johnson | Jacqueline | Dismissed wo | 12/18/2008 | LA Citizens | JBA06261 |
| 07-5112 | Johnson | John | Dismissed | 12/8/2008 | Hartford | JBA04781 |
| 07-5112 | Johnson | Keith | Dismissed | 12/18/2008 | LA Citizens | JBA03620 |
| 07-5112 | Johnson | Kevin | | | Farmers | JBA07181 |
| 07-5112 | Johnson | Laverne | Dismissed | | AAA | JBA06475 |
| 07-5112 | Johnson | Laverne | Dismissed | 12/18/2008 | LA Citizens | JBA07038 |
| 07-5112 | Johnson | Lee | Dismissed | 12/18/2008 | LA Citizens | JBA04143 |
| 07-5112 | Johnson | Leonard | Dismissed | 12/8/2008 | Allstate | JBA06049 |
| 07-5112 | Johnson | Lois | | | American Security | JBA05802 |
| 07-5112 | JOHNSON | LUCILLE | | | Allstate | JBA03380-01 |
| 07-5112 | JOHNSON | LUCILLE | Dismissed wo | | | JBA03395 |
| 07-5112 | Johnson | Mary | Dismissed wo | | Hartford | JBA06097 |
| 07-5112 | Johnson | Montresa | Dismissed wo | 12/18/2008 | Fidelity | JBA05374 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 07-5112 | Johnson | Mose | Dismissed | 12/18/2008 | LA Citizens | JBA04448 |
| 07-5112 | Johnson | Norma | | | Allstate | JBA03780 |
| 07-5112 | JOHNSON | OSCAR | Dismissed | 12/18/2008 | LA Citizens | JBA03660 |
| 07-5112 | JOHNSON | OSCAR | Dismissed | 12/18/2008 | LA Citizens | JBA03660-02 |
| 07-5112 | JOHNSON | OSCAR | | | LA Citizens | JBA03660-03 |
| 07-5112 | Johnson | Pamela | Dismissed | 12/18/2008 | LA Citizens | JBA04300 |
| 07-5112 | Johnson | Raulston | Dismissed | 12/18/2008 | LA Citizens | JBA03990 |
| 07-5112 | Johnson | Raymond | Dismissed | | Metropolitan | JBA05847 |
| 07-5112 | JOHNSON | REGINA | Dismissed | 12/18/2008 | ZC Sterling | JBA03792 |
| 07-5112 | Johnson | Rita Mae | Dismissed | | Union National | JBA04520 |
| 07-5112 | JOHNSON | ROLAND | Dismissed | 11/3/2008 | Allstate | JBA03380-02 |
| 07-5112 | Johnson | Roosevelt | Negotiated | | LA Citizens | JBA04132 |
| 07-5112 | Johnson | Ruby | Dismissed | 11/3/2008 | Allstate | JBA03380-03 |
| 07-5112 | Johnson | Ruth | Dismissed | 12/18/2008 | St Paul/Travelers | JBA05211 |
| 07-5112 | Johnson | Sandra | Dismissed wo | 7/16/2008 | Allstate | JBA04800 |
| 07-5112 | Johnson | Sherilyn | Dismissed wo | | Aegis | JBA04006 |
| 07-5112 | Johnson | Tammy | Dismissed wo | 12/18/2008 | LA Citizens | JBA03252 |
| 07-5112 | Johnson | Tirrell | Dismissed | 12/18/2008 | LA Citizens | JBA04652 |
| 07-5112 | Johnson | Troy | Dismissed | | Allstate | JBA04112 |
| 07-5112 | Johnson | W | Dismissed | 12/18/2008 | LA Citizens | JBA03120 |
| 07-5112 | Johnson | Yolanda | Dismissed wo | 12/18/2008 | LA Citizens | JBA04892 |
| 07-5112 | JOHNSON | YVONNE | Dismissed | 12/18/2008 | LA Citizens | JBA03573-01 |
| 07-5112 | JOHNSON | YVONNE | Dismissed | 12/18/2008 | LA Citizens | JBA03573-02 |
| 07-5112 | JOHNSON | YVONNE | Dismissed | 12/18/2008 | LA Citizens | JBA03573-03 |
| 07-5112 | Johnson-Taylor | Patricia | Negotiated | | LA Citizens | JBA04269 |
| 07-5112 | Jolivett | Latina | Dismissed | 12/18/2008 | LA Citizens | JBA05212 |
| 07-5112 | Jolly | Phillip | | | Allstate | JBA04793 |
| 07-5112 | Jones | Albert | Negotiated | | Lafayette/United Fire | JBA04884 |
| 07-5112 | Jones | Anthony | Dismissed | | AAA | JBA05695 |
| 07-5112 | Jones | Audrey | | | American Security | JBA07441 |
| 07-5112 | Jones | Bernadette | Negotiated | | Lafayette/United Fire | JBA04443 |
| 07-5112 | Jones | Beryl | Negotiated | | LA Citizens | JBA04988 |
| 07-5112 | Jones | Carmen | Dismissed | 12/18/2008 | St Paul/Travelers | JBA05296 |
| 07-5112 | Jones | Clara | Dismissed wo | 12/18/2008 | LA Citizens | JBA05970 |
| 07-5112 | Jones | David | Dismissed wo | 7/16/2008 | Allstate | JBA06268 |
| 07-5112 | Jones | Deborah | | | Allstate | JBA05101-02 |
| 07-5112 | Jones | Deborah | | | Allstate | JBA05384 |
| 07-5112 | Jones | Deborah | Dismissed | | Allstate | JBA05101-01 |
| 07-5112 | Jones | Derrick | Dismissed wo | | | JBA05778 |
| 07-5112 | Jones | Emily | | | Allstate | JBA05066 |
| 07-5112 | Jones | Ernie | Dismissed | 12/18/2008 | LA Citizens | JBA04199 |
| 07-5112 | Jones | Geraldine | Dismissed wo | 7/16/2008 | Allstate | JBA07390 |
| 07-5112 | Jones | Henry | Dismissed wo | | Allstate | JBA03680 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 07-5112 | Jones | Henry | Dismissed wo | 7/16/2008 | Allstate | JBA05805 |
| 07-5112 | Jones | Jean | Negotiated | | Lafayette/United Fire | JBA05324 |
| 07-5112 | Jones | Joanne | Dismissed wo | 12/18/2008 | Fidelity | JBA03971 |
| 07-5112 | Jones | Joseph | Dismissed wo | 12/18/2008 | LA Citizens | JBA05719 |
| 07-5112 | Jones | Kevin | Dismissed | 12/18/2008 | LA Citizens | JBA05663 |
| 07-5112 | Jones | Lionel | Dismissed | 12/8/2008 | Allstate | JBA05998 |
| 07-5112 | Jones | Mary | Dismissed | 12/18/2008 | LA Citizens | JBA02869 |
| 07-5112 | Jones | Mary | Dismissed | 12/18/2008 | LA Citizens | JBA04758 |
| 07-5112 | Jones | Mary | Dismissed | 12/18/2008 | LA Citizens | JBA05996 |
| 07-5112 | Jones | Michelle | | | American Security | JBA06048 |
| 07-5112 | Jones | Nadine | Dismissed wo | 12/18/2008 | LA Citizens | JBA06187 |
| 07-5112 | Jones | Nora | | | Allstate | JBA04980 |
| 07-5112 | JONES | REGINA | Dismissed wo | | Union National | JBA03502 |
| 07-5112 | Jones | Rosetta | Dismissed | 12/18/2008 | LA Citizens | JBA04701 |
| 07-5112 | Jones | Sandra | Dismissed | | Hartford | JBA04737 |
| 07-5112 | Jones | Shelia | Dismissed | 12/18/2008 | LA Citizens | JBA03969 |
| 07-5112 | Jones | Sidney | Dismissed wo | 7/16/2008 | Allstate | JBA06324 |
| 07-5112 | Jones | Tanya | Dismissed | 12/18/2008 | LA Citizens | JBA04417 |
| 07-5112 | Jones | Tanya | Negotiated | | LA Citizens | JBA04417-02 |
| 07-5112 | Jones | Wanda | Dismissed | 12/18/2008 | LA Citizens | JBA03206 |
| 07-5112 | Jones | Willie | Dismissed wo | 7/16/2008 | Allstate | JBA05740 |
| 07-5112 | Jones | Wilson | Negotiated | | Lafayette/United Fire | JBA04537 |
| 07-5112 | Jordan | Henry | | | LA Citizens | JBA05799 |
| 07-5112 | Jordan | Quentrell | Negotiated | | LA Citizens | JBA04024 |
| 07-5112 | Jorden | Patricia | | | Allstate | JBA05264 |
| 07-5112 | Joseph | Armythean | | | LA Citizens | JBA05652 |
| 07-5112 | Joseph | Charles | | | Allstate | JBA04534 |
| 07-5112 | Joseph | Cheryl | Dismissed wo | 7/16/2008 | Allstate | JBA04019 |
| 07-5112 | Joseph | Diana | Dismissed wo | | Allstate | JBA04200 |
| 07-5112 | Joseph | Doris | Dismissed | 12/18/2008 | LA Citizens | JBA06172 |
| 07-5112 | Joseph | Elaine | | | Allstate | JBA03310-01 |
| 07-5112 | Joseph | Elaine | Dismissed | 9/12/2008 | Allstate | JBA03310-02 |
| 07-5112 | Joseph | Gladys | Dismissed | 12/18/2008 | Allstate | JBA04515 |
| 07-5112 | Joseph | Ida | | | Balboa | JBA04192 |
| 07-5112 | Joseph | Keith | | | Allstate | JBA03599 |
| 07-5112 | Joseph | Keith | Dismissed | 12/18/2008 | LA Citizens | JBA03599-02 |
| 07-5112 | Joseph | Latasha | Dismissed | 12/18/2008 | Republic | JBA03892 |
| 07-5112 | Joseph | Leonard | Dismissed wo | | ANPAC | JBA05690 |
| 07-5112 | Joseph | Oscar | Dismissed | | Homesite | JBA03981 |
| 07-5112 | Joseph | Seron | Dismissed wo | 12/18/2008 | LA Citizens | JBA04621 |
| 07-5112 | Joseph | Tarama | Negotiated | | LA Citizens | JBA04533 |
| 07-5112 | JOURDAN | STANLEY | Dismissed | 12/18/2008 | LA Citizens | JBA03425 |
| 07-5112 | Journee | Josephine | Dismissed wo | 12/18/2008 | LA Citizens | JBA07295 |