| Case | Judge | First | Last | Date | Status | Insurer | JBA |
|---|---|---|---|---|---|---|---|
| 07-5112 | Judge | Marie | Julien | 9/12/2008 | Dismissed | Allstate | JBA04736 |
| 07-5112 | Julien | Mack | Juneau | | Dismissed wo | | JBA05403 |
| 07-5112 | Juneau | Dale | Jupiter | | | American Security | JBA04236 |
| 07-5112 | Jupiter | Stephanie | Kandous | 12/12/2008 | Dismissed wo | Lafayette/United Fire | JBA03536 |
| 07-5112 | Kandous | Jehad | KAPESIS | | Dismissed wo | American Family | JBA04987 |
| 07-5112 | KAPESIS | JAMES | KAPESIS | 7/16/2008 | Dismissed wo | Allstate | JBA03362 |
| 07-5112 | KAPESIS | JOANNE | Karpelman | 12/12/2008 | Dismissed wo | Lafayette/United Fire | JBA03343 |
| 07-5112 | Karpelman | Ross | Karriem | 12/18/2008 | Dismissed | LA Citizens | JBA05518 |
| 07-5112 | Karriem | Tali | Katz | 12/18/2008 | Dismissed wo | LA Citizens | JBA05365 |
| 07-5112 | Katz | Eve | Kees | 12/18/2008 | Dismissed | LA Citizens | JBA04666 |
| 07-5112 | Kees | Valerie | Keller | 12/18/2008 | Dismissed | LA Citizens | JBA06126 |
| 07-5112 | Keller | Gregory | Keller | 7/16/2008 | Dismissed wo | Allstate | JBA05213 |
| 07-5112 | Keller | Gwendolyn | Kelley | 12/18/2008 | Dismissed | LA Citizens | JBA04067 |
| 07-5112 | Kelley | Alma | Kellum | | | Allstate | JBA03490 |
| 07-5112 | Kellum | Barbara | Kelly | 12/18/2008 | Dismissed wo | LA Citizens | JBA03290 |
| 07-5112 | Kelly | Gwendolyn | Kelson | 12/18/2008 | Dismissed | St Paul/Travelers | JBA02466 |
| 07-5112 | Kelson | Alex | Kelson | | | Allstate | JBA04525 |
| 07-5112 | Kelson | Monja | Kennedy | 12/18/2008 | Dismissed | LA Citizens | JBA04527 |
| 07-5112 | Kennedy | Mildred | Kennedy | 12/18/2008 | Dismissed | ZC Sterling | JBA04384 |
| 07-5112 | Kennedy | Pamela | Kenney | 12/18/2008 | Dismissed wo | LA Citizens | JBA03893 |
| 07-5112 | Kenney | Ruth | Kernell | 12/18/2008 | Dismissed | LA Citizens | JBA03890 |
| 07-5112 | Kernell | Joan | Keys | | Negotiated | Lafayette/United Fire | JBA02743 |
| 07-5112 | Keys | Brenda | Keys | | Negotiated | LA Citizens | JBA03493 |
| 07-5112 | Keys | Dana | Keys | 12/18/2008 | Dismissed | LA Citizens | JBA05912 |
| 07-5112 | Keys | Dana | Keys | 12/18/2008 | Dismissed | LA Citizens | JBA05912-02 |
| 07-5112 | Keys | Dana | Keys | 12/18/2008 | Dismissed | LA Citizens | JBA05912-03 |
| 07-5112 | Keys | Myrna | Kieff | 10/6/2008 | Dismissed | Allstate | JBA03274 |
| 07-5112 | Keys | Myrna | Kildahl | 10/6/2008 | Dismissed | Allstate | JBA03314-02 |
| 07-5112 | Kieff | Heidi | Kildahl | | Dismissed wo | | JBA04985 |
| 07-5112 | Kildahl | James | Kim | 12/18/2008 | Dismissed wo | Hanover | JBA06139 |
| 07-5112 | Kim | Samuel | King | | | Zurich | JBA01630 |
| 07-5112 | King | Clyde | King | | | LA Citizens | JBA05293 |
| 07-5112 | King | Thomas | KIRK | 12/18/2008 | Dismissed | LA Citizens | JBA07133 |
| 07-5112 | KIRK | MANDY | Kirk-Eaglin | | | LA Citizens | JBA03387 |
| 07-5112 | Kirk-Eaglin | Lorie | Kirksey | 12/18/2008 | Dismissed wo | St Paul/Travelers | JBA05953 |
| 07-5112 | Kirksey | Gregory | Kirts | | | American Security | JBA06411 |
| 07-5112 | Kirts | Patricia | Kitchen | | Dismissed wo | | JBA07266 |
| 07-5112 | Kitchen | Carolyn | Kitchen | | | Allstate | JBA03522-01 |
| 07-5112 | Kitchen | Carolyn | Kitchen-Louk | | Dismissed wo | Allstate | JBA03522-03 |
| 07-5112 | Kitchen-Louk | Ruth Ann | Knapper | | | St Paul/Travelers | JBA03522-02 |
| 07-5112 | Knapper | Annette | Knight | | | Allstate | JBA03887 |
| 07-5112 | Knight | Elka | Knoten | | | Allstate | JBA07047 |
| 07-5112 | Knoten | Veraniece | | | Negotiated | Lafayette/United Fire | JBA03239 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 07-5112 | Knowles | Gillian | | Dismissed | 12/18/2008 | Allstate | JBA06018 |
| 07-5112 | Knox | McBurnett | | Dismissed wo | 12/18/2008 | St Paul/Travelers | JBA04983 |
| 07-5112 | Kolb | Lucille | | Dismissed | 12/18/2008 | ZC Sterling | JBA03242 |
| 07-5112 | Krantz | Joyce | | Dismissed wo | 7/16/2008 | Allstate | JBA03770 |
| 07-5112 | Krieger | Isadore | | Dismissed wo | | Fireman's Fund | JBA04982 |
| 07-5112 | Krieger | Joshua | | Dismissed wo | 7/16/2008 | Allstate | JBA07298 |
| 07-5112 | Krieger | Sebastian | | Dismissed | 9/12/2008 | Allstate | JBA04499-02 |
| 07-5112 | Krieger | Sebastian | | Dismissed | 12/18/2008 | LA Citizens | JBA04499-01 |
| 07-5112 | Kroptavich | Robert | | Dismissed wo | | | JBA07358 |
| 07-5112 | Kubiak | Barry | | Dismissed wo | 12/18/2008 | LA Citizens | JBA06233 |
| 07-5112 | Kuss | Ovida | | | | Allstate | JBA05311 |
| 07-5112 | LaBeau | Janice | | Dismissed wo | 7/16/2008 | Allstate | JBA05219 |
| 07-5112 | Labostrie | Delerna | | Dismissed | 12/18/2008 | LA Citizens | JBA05917 |
| 07-5112 | Labostrie | Joycelyn | | Negotiated | | Lafayette/United Fire | JBA06227 |
| 07-5112 | Laboy | Jose | | Dismissed | 12/18/2008 | LA Citizens | JBA04340 |
| 07-5112 | Laboy | Ramon | | Dismissed wo | 12/18/2008 | LA Citizens | JBA04342 |
| 07-5112 | LaBranch | Celeah | | Dismissed wo | | Allstate | JBA06984 |
| 07-5112 | LaBranch | Celeah | | | | LA Citizens | JBA06984 |
| 07-5112 | Lacaze | Frieda | | Dismissed wo | 12/18/2008 | LA Citizens | JBA05860 |
| 07-5112 | Lacey | Belinda | | Dismissed | 12/18/2008 | LA Citizens | JBA03924 |
| 07-5112 | Lacey | Susie | | Dismissed | 12/18/2008 | LA Citizens | JBA03219 |
| 07-5112 | Lackings | Brenda | | Dismissed wo | 12/18/2008 | LA Citizens | JBA05216 |
| 07-5112 | Lacoste | Jane | | Dismissed wo | 7/16/2008 | Allstate | JBA06380 |
| 07-5112 | Lacour | Sidney | | Dismissed | 12/18/2008 | LA Citizens | JBA05967 |
| 07-5112 | Lacour-Dominique | Catherine | | Dismissed | 12/18/2008 | LA Citizens | JBA06372 |
| 07-5112 | LaCroix | Shelly | | Dismissed | 12/18/2008 | LA Citizens | JBA04044 |
| 07-5112 | LaCroix | Shelly | | Dismissed | 12/18/2008 | LA Citizens | JBA04044-02 |
| 07-5112 | Lacy | Aubrey | | Dismissed | 12/18/2008 | LA Citizens | JBA04341 |
| 07-5112 | Lafrance | Gwendolyn | | Dismissed | 12/18/2008 | LA Citizens | JBA04404 |
| 07-5112 | LaFrance | Larry | | | | Fidelity | JBA04114 |
| 07-5112 | Lagarde | Lion | | Dismissed | 12/18/2008 | LA Citizens | JBA03257 |
| 07-5112 | Lamb | Convassie | | | | St Paul/Travelers | JBA05145 |
| 07-5112 | Lamberson | Sharron | | Dismissed | 9/12/2008 | Allstate | JBA06396 |
| 07-5112 | Lambert | Melvina | | Dismissed | 9/12/2008 | Allstate | JBA07060 |
| 07-5112 | Lanaux | Jeannie | | Dismissed | 12/8/2008 | Allstate | JBA07334 |
| 07-5112 | Landreneau | Aimee | | Dismissed | | AAA | JBA05220 |
| 07-5112 | Landry | Clarence | | Dismissed | | Scottsdale | JBA03592-02 |
| 07-5112 | Landry | Clarence | | | | St Paul/Travelers | JBA03592-01 |
| 07-5112 | Landry | Cynthia | | Dismissed | | Union National | JBA05143-02 |
| 07-5112 | Landry | Cynthia | | Dismissed wo | | Union National | JBA05143 |
| 07-5112 | Landry | Harold | | Dismissed wo | 7/16/2008 | Allstate | JBA05692 |
| 07-5112 | Landry | Joan | | Dismissed wo | 7/16/2008 | Allstate | JBA03745 |
| 07-5112 | Landry | Joseph | | Negotiated | | Fidelity | JBA04954 |

| Case | Last Name | First Name | Status | Date | Insurer | Bates |
|---|---|---|---|---|---|---|
| 07-5112 | Landry | Joycelyn | Dismissed | 12/18/2008 | LA Citizens | JBA05548 |
| 07-5112 | Landry | Karen | Dismissed | 12/18/2008 | LA Citizens | JBA06443 |
| 07-5112 | LANDRY | MERRELL | Dismissed wo | 7/16/2008 | Allstate | JBA03790 |
| 07-5112 | LANDRY | RONALD | Dismissed | 12/18/2008 | LA Citizens | JBA03820 |
| 07-5112 | Lane | Joseph | | | Balboa | JBA04086 |
| 07-5112 | Lane | Mary | Dismissed | | ANPAC | JBA05871 |
| 07-5112 | Lange | Monique | Dismissed wo | 7/16/2008 | Allstate | JBA06029 |
| 07-5112 | Langford | Brian | Dismissed | 12/18/2008 | LA Citizens | JBA05726 |
| 07-5112 | Langford | Kathleen | Dismissed | 12/18/2008 | LA Citizens | JBA07056 |
| 07-5112 | Langford | Kathleen | Dismissed | | Scottsdale | JBA07034 |
| 07-5112 | Langs | Hortense | Dismissed | 12/18/2008 | Farmers | JBA04481 |
| 07-5112 | Laporte | Ronald | | | St Paul/Travelers | JBA07310 |
| 07-5112 | Laporte | Ronald | | | St Paul/Travelers | JBA07311 |
| 07-5112 | Laporte | Ronald | Dismissed | | ANPAC | JBA05056-01 |
| 07-5112 | Laporte | Ronald | Dismissed | | ANPAC | JBA05056-02 |
| 07-5112 | Laporte | Ronald | Dismissed | 12/18/2008 | St Paul/Travelers | JBA07309 |
| 07-5112 | Laporte | Ronald | Dismissed wo | 7/16/2008 | Allstate | JBA07312 |
| 07-5112 | Laporte | Ronald | Dismissed wo | 7/16/2008 | Allstate | JBA07314 |
| 07-5112 | Laporte | Ronald | Dismissed wo | | ANPAC | JBA07313 |
| 07-5112 | Laporte | Ronald | Dismissed wo | 12/18/2008 | LA Citizens | JBA07315 |
| 07-5112 | Larche | Gilbert | Dismissed wo | | ANPAC | JBA05788 |
| 07-5112 | Larkin | Florence | Dismissed wo | 7/16/2008 | Allstate | JBA05221 |
| 07-5112 | Larmeu | Brenda | Dismissed wo | 12/12/2008 | Lafayette/United Fire | JBA02472 |
| 07-5112 | Lassai | Tess | Dismissed wo | | | JBA05777 |
| 07-5112 | Latapie | Mercedes | | | Horace Mann | JBA05677 |
| 07-5112 | Lathon | Carol | | | Allstate | JBA04643 |
| 07-5112 | Laugand | Toye | | | LA Citizens | JBA04862 |
| 07-5112 | Laviolette | Ethel | | | Allstate | JBA03457 |
| 07-5112 | Lawless | Diane | | | Allstate | JBA03268 |
| 07-5112 | Lawrence | AJILEA | Negotiated | | LA Citizens | JBA03189 |
| 07-5112 | Lawrence | Annette | Dismissed | | Liberty Mutual | JBA04077 |
| 07-5112 | Lawrence | Darnell | Dismissed | 12/18/2008 | LA Citizens | JBA04382 |
| 07-5112 | Lawrence | Hilda | Dismissed wo | 7/16/2008 | Allstate | JBA06050 |
| 07-5112 | Lawrence | Keith | Negotiated | | LA Citizens | JBA06222 |
| 07-5112 | Lawrence | Margie | Dismissed | 9/12/2008 | Allstate | JBA04266 |
| 07-5112 | Lawrence | Natasha | Dismissed | 12/18/2008 | LA Citizens | JBA04961 |
| 07-5112 | Lawson | Kimberly | | | LA Citizens | JBA06201 |
| 07-5112 | Lazard | Cynthia | | | Allstate | JBA04043 |
| 07-5112 | Lazard | Lloyd | Dismissed | 10/6/2008 | Allstate | JBA05878 |
| 07-5112 | Lea | George | Dismissed wo | 12/18/2008 | LA Citizens | JBA05309 |
| 07-5112 | Lea | Hilton | Dismissed wo | | Zurich | JBA04612 |
| 07-5112 | Learson | Paulette | Dismissed | | AAA | JBA02558 |
| 07-5112 | LeBeau | Anthony | Dismissed wo | 7/16/2008 | Allstate | JBA05218 |

| Case | Last Name | First Name | Status | Date | Insurer | Bates |
|---|---|---|---|---|---|---|
| 07-5112 | LeBeau | Erroll | Dismissed wo | | Kemper | JBA03227 |
| 07-5112 | LeBlanc | Mercedes | Dismissed wo | 12/18/2008 | LA Citizens | JBA05516 |
| 07-5112 | LeBlanc | Michael | Dismissed wo | 7/16/2008 | Allstate | JBA05217 |
| 07-5112 | Lecoq | Linda | Dismissed wo | 7/16/2008 | Allstate | JBA05416 |
| 07-5112 | LeDuff | Emma | Dismissed | 12/18/2008 | St Paul/Travelers | JBA03870 |
| 07-5112 | Lee | Claudette | Dismissed wo | 12/18/2008 | LA Citizens | JBA07270 |
| 07-5112 | Lee | Dorothy | Dismissed wo | 12/12/2008 | Lafayette/United Fire | JBA05363 |
| 07-5112 | LEE | EUGENE | | | Allstate | JBA03154 |
| 07-5112 | Lee | Gilda | Dismissed wo | 12/18/2008 | LA Citizens | JBA05552 |
| 07-5112 | Lee | Gwendolynn | Dismissed | | ANPAC | JBA04270 |
| 07-5112 | Lee | Linda | | | Allstate | JBA03707 |
| 07-5112 | Lee | Lynn | Dismissed wo | 7/16/2008 | Allstate | JBA04891 |
| 07-5112 | Lee | Rachel | Negotiated | | Lafayette/United Fire | JBA06154 |
| 07-5112 | Lee | Roberick | Dismissed wo | 12/18/2008 | Hanover | JBA03688 |
| 07-5112 | Lee | Roger | Dismissed wo | 12/18/2008 | LA Citizens | JBA04373 |
| 07-5112 | Lee | Sandra | Dismissed | | AAA | JBA04748 |
| 07-5112 | Lee | Terry | Dismissed wo | 12/18/2008 | LA Citizens | JBA03639 |
| 07-5112 | Lee | Yunshen | | | Allstate | JBA03888 |
| 07-5112 | Leflore | David | | | Allstate | JBA04186 |
| 07-5112 | Leflore | Wayne | | | Allstate | JBA06164 |
| 07-5112 | Legier | Helen | Dismissed wo | 12/18/2008 | LA Citizens | JBA06386 |
| 07-5112 | Lehrisse | Joseph | Dismissed | 12/18/2008 | LA Citizens | JBA04642 |
| 07-5112 | LeJeune | Stella | Dismissed | 12/18/2008 | LA Citizens | JBA04100 |
| 07-5112 | Lemus | Braulio | Dismissed wo | 12/18/2008 | St Paul/Travelers | JBA03923 |
| 07-5112 | Leon | Monique | Negotiated | | Lafayette/United Fire | JBA03689 |
| 07-5112 | LEONARD | DAVID | Dismissed wo | 12/18/2008 | LA Citizens | JBA03657 |
| 07-5112 | Leonard | Willie | Dismissed | 12/8/2008 | Allstate | JBA03483 |
| 07-5112 | Lepree | Jessie | Dismissed | 12/18/2008 | LA Citizens | JBA03607 |
| 07-5112 | Letort | Roy | Dismissed wo | 7/16/2008 | Allstate | JBA06208 |
| 07-5112 | Leverette | Beverly | Dismissed | 12/8/2008 | Allstate | JBA03876 |
| 07-5112 | LEVERETTE | DOROTHY | | | Allstate | JBA03759 |
| 07-5112 | Leverette | Odell | Negotiated | | LA Citizens | JBA02843 |
| 07-5112 | LEVET | WAYNE | Dismissed | | ANPAC | JBA03842 |
| 07-5112 | LEVET | WAYNE | Dismissed | | State Farm | JBA03842-02 |
| 07-5112 | Levett-Johnson | Roylene | Dismissed | 12/18/2008 | LA Citizens | JBA04623 |
| 07-5112 | Levillier | Patsy | | | Allstate | JBA04271 |
| 07-5112 | Levy | James | Dismissed wo | | Allstate | JBA04381 |
| 07-5112 | Lew | Patrick | Dismissed wo | 7/16/2008 | Allstate | JBA03286 |
| 07-5112 | Lewis | Adolph | Negotiated | | Horace Mann | JBA03774 |
| 07-5112 | Lewis | Brandon | Dismissed | 11/3/2008 | Allstate | JBA04362 |
| 07-5112 | Lewis | Carolyn | Dismissed wo | 12/18/2008 | St Paul/Travelers | JBA05359 |
| 07-5112 | Lewis | Charlotte | Dismissed wo | 12/18/2008 | LA Citizens | JBA03071 |
| 07-5112 | Lewis | Charlotte | | | Balboa | JBA05434 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 07-5112 | Lewis | Cheryl | Dismissed | 9/12/2008 | Allstate | JBA05483 |
| 07-5112 | Lewis | Cynthia | Dismissed wo | 7/16/2008 | Allstate | JBA05222 |
| 07-5112 | Lewis | Desiree | Dismissed | 12/18/2008 | LA Citizens | JBA03482 |
| 07-5112 | Lewis | Doris | Negotiated | | Lafayette/United Fire | JBA05492 |
| 07-5112 | Lewis | Edna | Dismissed | 12/18/2008 | LA Citizens | JBA03500 |
| 07-5112 | Lewis | Frank | Dismissed wo | 7/16/2008 | Allstate | JBA05768 |
| 07-5112 | Lewis | Gloria | Dismissed wo | 7/16/2008 | Allstate | JBA05735 |
| 07-5112 | Lewis | Harry | | | St Paul/Travelers | JBA04614 |
| 07-5112 | Lewis | Jerry | | | American Security | JBA06452 |
| 07-5112 | Lewis | Joseph | Dismissed wo | 12/18/2008 | St Paul/Travelers | JBA04904 |
| 07-5112 | Lewis | Linda | Dismissed wo | 7/16/2008 | Allstate | JBA05326 |
| 07-5112 | Lewis | Marva | Dismissed | 12/18/2008 | LA Citizens | JBA04440 |
| 07-5112 | Lewis | Micheal | Dismissed | 12/18/2008 | LA Citizens | JBA04405 |
| 07-5112 | Lewis | Michele | | | Allstate | JBA03577-01 |
| 07-5112 | LEWIS | MICHELE | Dismissed | 12/30/2008 | Bankers | JBA03577-02 |
| 07-5112 | Lewis | Muriel | Dismissed | 12/18/2008 | LA Citizens | JBA05846 |
| 07-5112 | Lewis | Myra | | | Allstate | JBA03724 |
| 07-5112 | Lewis | Norbert | Dismissed wo | | Allstate | JBA04717 |
| 07-5112 | Lewis | Paris | Dismissed wo | 12/18/2008 | LA Citizens | JBA05520 |
| 07-5112 | Lewis | Robin | Negotiated | | Fidelity | JBA06105 |
| 07-5112 | Lewis | Wardell | Dismissed wo | 12/18/2008 | LA Citizens | JBA05501 |
| 07-5112 | Lewis-Martin | Dionne | Dismissed | 10/6/2008 | Allstate | JBA04445 |
| 07-5112 | Lherisse | Sidney | Dismissed | 9/12/2008 | Allstate | JBA05316 |
| 07-5112 | Licarsi | Linda | Dismissed | | Liberty Mutual | JBA02467 |
| 07-5112 | Lillie | Taylor | Dismissed wo | 12/18/2008 | LA Citizens | JBA05975 |
| 07-5112 | Lindley | Douglas | Dismissed wo | 7/16/2008 | Allstate | JBA07281 |
| 07-5112 | Linnes | John | Dismissed wo | | Allstate | JBA05223 |
| 07-5112 | Liverett | Curtis | Dismissed | 12/18/2008 | Lloyds of London | JBA04833-01 |
| 07-5112 | Liverett | Curtis | Dismissed wo | | Colony | JBA04833-02 |
| 07-5112 | Lloyd | Lilly | Negotiated | | LA Citizens | JBA03744 |
| 07-5112 | Lobre | Linda | Dismissed | 12/18/2008 | Allstate | JBA04495 |
| 07-5112 | Lobre | Lisa | Dismissed | 12/18/2008 | LA Citizens | JBA06137 |
| 07-5112 | Lockett | Stella | Dismissed wo | 12/18/2008 | LA Citizens | JBA04979 |
| 07-5112 | Logreco | Mary Ann | Dismissed wo | | Liberty Mutual | JBA04450 |
| 07-5112 | Lombard | Barbara | Dismissed | | Encompass | JBA03304 |
| 07-5112 | Lombard | Clarence | Dismissed | 12/18/2008 | LA Citizens | JBA03994 |
| 07-5112 | Lombardino | Mary | | | LA Citizens | JBA06106 |
| 07-5112 | Lombardino | Mercedes | Dismissed wo | 12/18/2008 | LA Citizens | JBA03249 |
| 07-5112 | Long | Angela | Negotiated | | LA Citizens | JBA03264 |
| 07-5112 | LONZO | INEZ | Dismissed | | Hartford | JBA03838 |
| 07-5112 | Lopez | Charlie | Dismissed wo | | | JBA03232 |
| 07-5112 | Lopez | Patrick | Dismissed | 12/18/2008 | Hanover | JBA06209 |
| 07-5112 | Lott | Robert | Dismissed wo | 12/18/2008 | Fidelity | JBA05721 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 07-5112 | Louis | Henrietta | Dismissed wo | 7/16/2008 | Allstate | JBA07276 |
| 07-5112 | Louis | Henry | | | Balboa | JBA04804-01 |
| 07-5112 | Louis | Nories | Dismissed wo | 7/16/2008 | Allstate | JBA05814 |
| 07-5112 | Loupe | Michelle | Dismissed wo | 7/16/2008 | Allstate | JBA05907 |
| 07-5112 | Love | Carolyn | | | Allstate | JBA06129 |
| 07-5112 | Luc | Christina | Dismissed wo | 12/18/2008 | LA Citizens | JBA04418 |
| 07-5112 | Luc | Linadine | Dismissed | 12/18/2008 | LA Citizens | JBA04706 |
| 07-5112 | Lucas | Bertha | Dismissed | 12/18/2008 | LA Citizens | JBA06306 |
| 07-5112 | Lucas | Debra | Dismissed | 12/18/2008 | LA Citizens | JBA03600 |
| 07-5112 | Lucas | Josephine | | | Allstate | JBA03933 |
| 07-5112 | Lucien | Harry | | | ZC Sterling | JBA06023 |
| 07-5112 | Lucineo | Gary | Dismissed wo | 12/18/2008 | LA Citizens | JBA06382 |
| 07-5112 | Luke | Charles | Dismissed | | Hartford | JBA03270-01 |
| 07-5112 | Luke | Charles | Dismissed | 12/18/2008 | LA Citizens | JBA03270-02 |
| 07-5112 | Luke | David | Dismissed wo | | AAA | JBA05138 |
| 07-5112 | Lumpkins | Rossia | Dismissed | 12/18/2008 | St Paul/Travelers | JBA03428 |
| 07-5112 | Lund | Christopher | Dismissed wo | | Allstate | JBA07418 |
| 07-5112 | Lund | Christopher | | | Encompass | JBA07419 |
| 07-5112 | Luscy | Joy | | | Allstate | JBA04453 |
| 07-5112 | Lutenbacher | Mark | Dismissed | 12/18/2008 | Hanover | JBA06255 |
| 07-5112 | Luter | Fred | Dismissed | | Allstate | JBA05897 |
| 07-5112 | Lynch | Harold | Dismissed | 12/18/2008 | USAA | JBA05870 |
| 07-5112 | Lyons | Connie | Negotiated | | Lafayette/United Fire | JBA06465 |
| 07-5112 | Lyons | Kyron | Negotiated | | AAA | JBA07135 |
| 07-5112 | Lyons | Valjon | Dismissed | 12/18/2008 | LA Citizens | JBA05104-01 |
| 07-5112 | Lyons | Valjon | | | Balboa | JBA05104-02 |
| 07-5112 | Mack | Barbara | | | Allstate | JBA05933 |
| 07-5112 | Mackey | Ava | Dismissed | 12/18/2008 | LA Citizens | JBA04433 |
| 07-5112 | Mackey | Gary | | | Allstate | JBA07110 |
| 07-5112 | Mackles | Shirley | | | Balboa | JBA04456 |
| 07-5112 | Macklin | Annette | | | Lloyds of London | JBA07121 |
| 07-5112 | Madison | Dave | Dismissed wo | 12/18/2008 | LA Citizens | JBA05718 |
| 07-5112 | Madison | Henrietta | Dismissed | 12/18/2008 | LA Citizens | JBA04978 |
| 07-5112 | Magee | Erskine | Dismissed | 12/18/2008 | LA Citizens | JBA07137 |
| 07-5112 | Magee | Freddie | | | LA Citizens | JBA04401 |
| 07-5112 | Magee | Gerard | Dismissed wo | 7/16/2008 | Allstate | JBA05086 |
| 07-5112 | Magee | Helen | | | Allstate | JBA07026 |
| 07-5112 | MAGEE | LINDA | | | Allstate | JBA03326 |
| 07-5112 | Magee | Lora | | | Allstate | JBA04131 |
| 07-5112 | Magee | Olga | Dismissed | 12/18/2008 | LA Citizens | JBA04361 |
| 07-5112 | Magee | Sonji | Dismissed | 12/18/2008 | LA Citizens | JBA03691 |
| 07-5112 | Magee | Veronica | | | Allstate | JBA03261 |
| 07-5112 | Magee | Veronica | Dismissed | 12/18/2008 | LA Citizens | JBA05443 |

| Case | Last Name | First Name | Status | Date | Insurer | Bates |
|---|---|---|---|---|---|---|
| 07-5112 | Magee | Zelda | Dismissed | 9/12/2008 | Allstate | JBA04151 |
| 07-5112 | Magee-Williams | Miriam | Dismissed | 12/18/2008 | LA Citizens | JBA04029 |
| 07-5112 | Maglapit-Vida | Teresa | Dismissed | 11/3/2008 | Allstate | JBA06360 |
| 07-5112 | Maire | Emanuel | | | Allstate | JBA05859 |
| 07-5112 | Maire | Emanuel | Dismissed | | Scottsdale | JBA05859-02 |
| 07-5112 | Major | Kevin | Dismissed wo | 12/18/2008 | LA Citizens | JBA04137 |
| 07-5112 | Major | Lolita | Dismissed wo | | | JBA04526 |
| 07-5112 | Major | Roland | Dismissed | 12/18/2008 | LA Citizens | JBA04189 |
| 07-5112 | Major | Rosalind | Dismissed wo | 12/18/2008 | LA Citizens | JBA06210 |
| 07-5112 | Major | Willie | Dismissed | 12/18/2008 | Hanover | JBA04836 |
| 07-5112 | Maldon | Joyce | Dismissed | 12/18/2008 | LA Citizens | JBA05869 |
| 07-5112 | Maloney | Catherine | Negotiated | | Lafayette/United Fire | JBA03629 |
| 07-5112 | Malter | Gloria | | | Allstate | JBA07488 |
| 07-5112 | Malter | Gloria | Dismissed | 9/12/2008 | Allstate | JBA05156 |
| 07-5112 | Maltese | Carlo | Dismissed | 12/18/2008 | LA Citizens | JBA04910-02 |
| 07-5112 | Maney | Joseph | Dismissed | | Liberty Mutual | JBA07195 |
| 07-5112 | Maney | Joseph | Dismissed | | Liberty Mutual | JBA07197 |
| 07-5112 | Mango | Tommie | Dismissed | 12/18/2008 | LA Citizens | JBA04002 |
| 07-5112 | MANN | SANDRA | Dismissed | | ANPAC | JBA03830 |
| 07-5112 | Manske | Kathleen | Dismissed | | Liberty Mutual | JBA07072 |
| 07-5112 | Marcelin | Carl | Dismissed | 12/18/2008 | LA Citizens | JBA04111 |
| 07-5112 | Marchand | Janie | Dismissed wo | | Liberty Mutual | JBA04122 |
| 07-5112 | Marengo | Lukey | Dismissed | | Hartford | JBA03868 |
| 07-5112 | Mariani | Jean | Dismissed wo | 12/12/2008 | Lafayette/United Fire | JBA05753 |
| 07-5112 | Marigny | Antonia | Dismissed wo | 7/16/2008 | Allstate | JBA05535 |
| 07-5112 | Mark | Nichelle | Dismissed | 12/18/2008 | LA Citizens | JBA06195 |
| 07-5112 | Marquez | Charles | Dismissed | 12/18/2008 | LA Citizens | JBA04728 |
| 07-5112 | Marquez | Odette | Dismissed | | Hartford | JBA04148 |
| 07-5112 | Marshall | Arlene | Dismissed | 12/18/2008 | LA Citizens | JBA04617 |
| 07-5112 | MARSHALL | DEANNE | | | Southwest Business | JBA03320 |
| 07-5112 | Marshall | Donna | Dismissed | 12/18/2008 | LA Citizens | JBA07147 |
| 07-5112 | Marshall | Lorraine | | | Balboa | JBA04792 |
| 07-5112 | Marshall | Ronald | Dismissed wo | 12/12/2008 | Lafayette/United Fire | JBA03877 |
| 07-5112 | Marshall | Sandra | Dismissed | 12/18/2008 | ZC Sterling | JBA03860 |
| 07-5112 | Marshall | Weldon | | | Allstate | JBA04087 |
| 07-5112 | Marshall | Wilburn | | | Farmers | JBA04092 |
| 07-5112 | Marson | Kithel | Dismissed | 12/18/2008 | LA Citizens | JBA04105 |
| 07-5112 | Martello | Shelly | Dismissed wo | 12/12/2008 | Lafayette/United Fire | JBA03416 |
| 07-5112 | Martin | Bettie | Dismissed | 12/18/2008 | Allstate | JBA05905 |
| 07-5112 | Martin | Betty | Dismissed | 12/18/2008 | LA Citizens | JBA05495 |
| 07-5112 | Martin | Calvin | Negotiated | | Lafayette/United Fire | JBA03479 |
| 07-5112 | Martin | Carolyn | Dismissed | 12/18/2008 | LA Citizens | JBA03088 |
| 07-5112 | Martin | Debbie | Dismissed wo | 7/16/2008 | Allstate | JBA05327 |

| Case | Last | First | Status | Date | Insurer | Bates |
|---|---|---|---|---|---|---|
| 07-5112 | Martin | Denise | Dismissed | 12/18/2008 | St Paul/Travelers | JBA03238 |
| 07-5112 | Martin | Henry | Dismissed wo | 12/18/2008 | LA Citizens | JBA06248 |
| 07-5112 | Martin | Karen | Dismissed | 12/18/2008 | LA Citizens | JBA06174 |
| 07-5112 | Martin | Valander | | | Balboa | JBA03728 |
| 07-5112 | Martin | Wayne | Dismissed wo | 12/18/2008 | St Paul/Travelers | JBA04671 |
| 07-5112 | Martin | Yolanda | Dismissed | 12/18/2008 | ZC Sterling | JBA03965-01 |
| 07-5112 | Martin | Yolanda | Negotiated | | LA Citizens | JBA03965-02 |
| 07-5112 | Martinez | Georgina | Dismissed | 12/18/2008 | St Paul/Travelers | JBA05077 |
| 07-5112 | Martinez | Patricia | Dismissed | | Liberty Mutual | JBA06357 |
| 07-5112 | Martinez | William | Dismissed wo | | Farm Bureau | JBA05756 |
| 07-5112 | Martz | Janet | Dismissed | 9/12/2008 | AMICA | JBA04385 |
| 07-5112 | Mascaro | Keith | Dismissed | 12/8/2008 | Allstate | JBA04369 |
| 07-5112 | Mascaro | Louis | Dismissed | 12/18/2008 | LA Citizens | JBA04372 |
| 07-5112 | MASON | BRUNO | | | Allstate | JBA03658 |
| 07-5112 | MASON | DARLYNN | Dismissed | | AAA | JBA03403 |
| 07-5112 | Mason | Omar | Dismissed | | ANPAC | JBA05883 |
| 07-5112 | Mason | Yalima | Dismissed wo | 12/18/2008 | USAA | JBA05224 |
| 07-5112 | Massenburg | Linda | Dismissed wo | 12/18/2008 | St Paul/Travelers | JBA05089 |
| 07-5112 | Massey | Martha | Dismissed | 12/18/2008 | LA Citizens | JBA04307 |
| 07-5112 | Massitta | Hamed | | | Metropolitan | JBA05698 |
| 07-5112 | Masson | Emile | Dismissed | 12/18/2008 | Hanover | JBA06977 |
| 07-5112 | MATHIS | DEIDRA | Negotiated | | Allstate | JBA03947 |
| 07-5112 | Mathis | Robert | | | Allstate | JBA07466 |
| 07-5112 | Matthews | Ellen | Dismissed | 12/18/2008 | LA Citizens | JBA05599 |
| 07-5112 | Matthews | Kimberly | Dismissed | | Liberty Mutual | JBA05614 |
| 07-5112 | Matthews | Stanley | | | Allstate | JBA07427 |
| 07-5112 | Maurice | Fergus | Dismissed wo | | Hartford | JBA05613 |
| 07-5112 | Maxent | Larry | Dismissed wo | 12/18/2008 | LA Citizens | JBA06236 |
| 07-5112 | Mayfield | Georgia | Dismissed | 12/18/2008 | LA Citizens | JBA07185 |
| 07-5112 | Mays | Charlene | Dismissed | | Liberty Mutual | JBA06134 |
| 07-5112 | Mays | Charles | Dismissed | 9/12/2008 | Allstate | JBA05968-02 |
| 07-5112 | Mays | Charles | Dismissed | | Allstate | JBA05968-03 |
| 07-5112 | Mays | Charles | Dismissed | | Hartford | JBA05968 |
| 07-5112 | Mays | Ginger | | | LA Citizens | JBA05968-04 |
| 07-5112 | McBride | Linda | Dismissed | 11/3/2008 | Allstate | JBA04364 |
| 07-5112 | McBride | Sheryl | Dismissed | 12/18/2008 | Allstate | JBA05911 |
| 07-5112 | McCall | Alberta | Dismissed | 12/18/2008 | LA Citizens | JBA04377 |
| 07-5112 | McCarty | Faye | Dismissed wo | 12/18/2008 | LA Citizens | JBA07413 |
| 07-5112 | McCarvy | Dedrick | Dismissed | 12/18/2008 | LA Citizens | JBA06997 |
| 07-5112 | McClain | Debra | Dismissed | | St Paul/Travelers | JBA03729 |
| 07-5112 | McClain | William | Dismissed | 12/18/2008 | Metropolitan | JBA03560 |
| 07-5112 | McClellan | Markethy | Negotiated | | LA Citizens | JBA05225 |
| | | | | | Lexington | JBA06447 |

| Case | Last Name | First Name | Status | Date | Insurer | Claim # |
|---|---|---|---|---|---|---|
| 07-5112 | McCollum | Lisa | Negotiated | | Lexington | JBA05294 |
| 07-5112 | McCormick | Norma | Dismissed | 12/18/2008 | LA Citizens | JBA07102 |
| 07-5112 | McCormick | Vallery | Dismissed wo | 12/18/2008 | LA Citizens | JBA06266 |
| 07-5112 | McCrary | Charles | Dismissed | 12/18/2008 | LA Citizens | JBA05117 |
| 07-5112 | McCrary | Charles | Dismissed | 12/18/2008 | LA Citizens | JBA05117-02 |
| 07-5112 | McCrary | Charles | Dismissed | 12/18/2008 | LA Citizens | JBA05117-03 |
| 07-5112 | McCrary | Charles | Dismissed | 12/18/2008 | LA Citizens | JBA05117-04 |
| 07-5112 | McCrary | Willie | Dismissed | 12/18/2008 | LA Citizens | JBA05117-05 |
| 07-5112 | McCrary | Willie | Dismissed | 12/18/2008 | LA Citizens | JBA05476-01 |
| 07-5112 | McCrary | Michelle | Dismissed | 12/18/2008 | LA Citizens | JBA05476-02 |
| 07-5112 | McCroy | Michelle | Dismissed | 12/18/2008 | Lloyds of London | JBA04062 |
| 07-5112 | McCurtis | Deborah | Dismissed | 12/18/2008 | LA Citizens | JBA04742 |
| 07-5112 | McDaniels | Keenan | Dismissed wo | 12/18/2008 | LA Citizens | JBA04479 |
| 07-5112 | MCDONALD | TRISCELYN | Dismissed | | Aegis | JBA03400-03 |
| 07-5112 | MCELRATH | KENNETH | Dismissed | | Metropolitan | JBA03353 |
| 07-5112 | McFadden | Alvin | Dismissed wo | | Liberty Mutual | JBA07062 |
| 07-5112 | McFarland | Lue Bertha | Dismissed | | Hartford | JBA04761 |
| 07-5112 | McGee | Beverly | Dismissed wo | | American Family | JBA05278 |
| 07-5112 | McGee | Keith | Dismissed | | Hanover | JBA04434 |
| 07-5112 | McGinnis | Cindy | Negotiated | | LA Citizens | JBA03417 |
| 07-5112 | McGowan | Jerry | | | Allstate | JBA05764 |
| 07-5112 | McGowan | Nathaniel | | | Allstate | JBA04231 |
| 07-5112 | McGowan | Troy | Dismissed | 12/18/2008 | LA Citizens | JBA03649-02 |
| 07-5112 | McGowan | Troy | Dismissed | 12/18/2008 | LA Citizens | JBA03649-03 |
| 07-5112 | McGowan | Troy | Dismissed | | Scottsdale | JBA03649-01 |
| 07-5112 | McGowan | Tyrone | Dismissed | 12/18/2008 | LA Citizens | JBA06996 |
| 07-5112 | McGowan | Tyrone | Dismissed wo | 12/18/2008 | LA Citizens | JBA06995 |
| 07-5112 | McGowen | Kathleen | Dismissed wo | 7/16/2008 | Allstate | JBA06110 |
| 07-5112 | McKay | Clarence | Dismissed wo | 12/18/2008 | LA Citizens | JBA05819 |
| 07-5112 | McKendall | Melvin | Dismissed wo | | Liberty Mutual | JBA05380 |
| 07-5112 | McKendall | Mike | Dismissed | 12/18/2008 | LA Citizens | JBA05317 |
| 07-5112 | McKennies | Joycelyn | Dismissed | 9/12/2008 | Allstate | JBA04628 |
| 07-5112 | McKenzie-Calvert | Gloria | | | Allstate | JBA06362 |
| 07-5112 | McKey | Alton | Negotiated | | Lexington | JBA05584 |
| 07-5112 | McKinsey | Velva | | | Allstate | JBA06474 |
| 07-5112 | McKnight | Claudette | Negotiated | | Lafayette/United Fire | JBA04078 |
| 07-5112 | McKnight | Latosha | Dismissed | 12/30/2008 | American Family | JBA04081 |
| 07-5112 | McLaughlin | Adrian | Dismissed | 12/18/2008 | LA Citizens | JBA05651 |
| 07-5112 | McLaurén | Rena | Dismissed wo | 12/18/2008 | Lexington | JBA05271 |
| 07-5112 | McLester | Laurie | Dismissed wo | | AAA | JBA04976 |
| 07-5112 | McManus | Deborah | | | Allstate | JBA07152 |
| 07-5112 | McManus | Jody | Dismissed wo | 12/18/2008 | USAA | JBA05102 |
| 07-5112 | McMillon | Barbara | | | Homesite | JBA05567 |

| Case | Last | First | Status | Date | Insurer | JBA |
|---|---|---|---|---|---|---|
| 07-5112 | Mcneal | Lisa | Dismissed | 12/18/2008 | LA Citizens | JBA05839 |
| 07-5112 | McNeil | Kimberly | Dismissed wo | 12/18/2008 | LA Citizens | JBA04975 |
| 07-5112 | Mega | Mark | | | Lloyds of London | JBA07408 |
| 07-5112 | Meggs | Denise | Dismissed | 9/12/2008 | Allstate | JBA04820 |
| 07-5112 | Meggs | Denise | Dismissed | | Allstate | JBA04820-02 |
| 07-5112 | Meggs | Denise | Dismissed | 9/12/2008 | Allstate | JBA04820-03 |
| 07-5112 | Meggs | Sybil | Dismissed | 12/18/2008 | LA Citizens | JBA06079 |
| 07-5112 | Mehrtens | Roy | Dismissed | 12/18/2008 | LA Citizens | JBA04974 |
| 07-5112 | Mehrtens | Roy | Dismissed | 12/18/2008 | LA Citizens | JBA04974-02 |
| 07-5112 | Meilleur | Isabel | | | Allstate | JBA04587 |
| 07-5112 | Mekari | Ammar | Dismissed wo | | Liberty Mutual | JBA07511 |
| 07-5112 | Melancon | Anthony | | | Allstate | JBA04502 |
| 07-5112 | Melancon | Ronata | Dismissed | | ANPAC | JBA04825-02 |
| 07-5112 | Melancon | Ronata | Dismissed | 12/18/2008 | LA Citizens | JBA04825 |
| 07-5112 | Melancon | Ronata | Dismissed | 12/18/2008 | LA Citizens | JBA04825-03 |
| 07-5112 | Melara | Aida | | | American Security | JBA06238 |
| 07-5112 | Melder | Lisa | Dismissed | 12/18/2008 | LA Citizens | JBA03435 |
| 07-5112 | Melerine | Annette | Dismissed wo | 12/18/2008 | Lloyds of London | JBA04973 |
| 07-5112 | Melerine | Dawn | | | Horace Mann | JBA03776 |
| 07-5112 | Melerine | Irvan | Dismissed | | Hartford | JBA04332 |
| 07-5112 | Melerine | Roxanne | | | Allstate | JBA03615 |
| 07-5112 | Menard | Jean | Dismissed | 12/18/2008 | LA Citizens | JBA04399 |
| 07-5112 | Menard | Kevin | Dismissed wo | | Balboa | JBA04370 |
| 07-5112 | Mension | Robbie | Dismissed wo | 12/18/2008 | Fidelity | JBA04971 |
| 07-5112 | Menzies | Keith | Dismissed wo | | AAA | JBA05393 |
| 07-5112 | Mercadel | Angela | | | Allstate | JBA04611 |
| 07-5112 | Mercadel | Florence | Dismissed wo | 7/16/2008 | Allstate | JBA03481 |
| 07-5112 | Meredith | Samuel | Dismissed | 12/18/2008 | LA Citizens | JBA04308 |
| 07-5112 | Merrick | Monique | Dismissed | 12/18/2008 | LA Citizens | JBA06053 |
| 07-5112 | Merrick | O'Neal | Negotiated | | Lafayette/United Fire | JBA04819 |
| 07-5112 | Merrick | Sharon | | | LA Citizens | JBA07111 |
| 07-5112 | Merrill | Erma | Dismissed wo | | Union National | JBA03678 |
| 07-5112 | Metoyer | Dale | | | Allstate | JBA03453 |
| 07-5112 | Mevers | Jack | | | Allstate | JBA03283 |
| 07-5112 | MEYERS | STANLEY | Dismissed | 12/18/2008 | ZC Sterling | JBA03822 |
| 07-5112 | Michalos | Effie | Dismissed | | Liberty Mutual | JBA04970 |
| 07-5112 | Miguel | Juan | | | St Paul/Travelers | JBA03773 |
| 07-5112 | Miles | Sumateta | Dismissed wo | 12/18/2008 | USAA | JBA05227 |
| 07-5112 | Miles | Yvonne | Dismissed | 12/18/2008 | LA Citizens | JBA03324 |
| 07-5112 | Millender | Gwendolyn | | | Allstate | JBA06006 |
| 07-5112 | Miller | Dan | | | Safeco | JBA02901 |
| 07-5112 | Miller | Donna | Dismissed | 12/18/2008 | Allstate | JBA05551 |
| 07-5112 | Miller | Eric | | | Allstate | JBA04328 |

| Case | Last Name | First Name | Status | Date | Insurer | Claim # |
|---|---|---|---|---|---|---|
| 07-5112 | Miller | Gail | Dismissed wo | 7/16/2008 | Allstate | JBA04969 |
| 07-5112 | Miller | Isaac | | | Safeco | JBA03836 |
| 07-5112 | Miller | James | Dismissed | | Allstate | JBA06291 |
| 07-5112 | Miller | Mattie | | | Allstate | JBA05578 |
| 07-5112 | Miller | Paula | Negotiated | | Lafayette/United Fire | JBA04796 |
| 07-5112 | MILLER | THERESA | Negotiated | | LA Citizens | JBA03952 |
| 07-5112 | Miller-White | Orlynthia | Dismissed | 12/9/2008 | Allstate | JBA03665 |
| 07-5112 | Milligan | Wanda | Negotiated | | LA Citizens | JBA03985 |
| 07-5112 | Millon | Darnell | Dismissed | 12/18/2008 | LA Citizens | JBA05714 |
| 07-5112 | Milton | Kevin | Dismissed | 12/18/2008 | LA Citizens | JBA04760 |
| 07-5112 | Mimitte | Sheron | Dismissed wo | 12/18/2008 | LA Citizens | JBA05509 |
| 07-5112 | Mimmitt | Joann | | | LA Citizens | JBA06425 |
| 07-5112 | Mimms | Viola | Negotiated | | Lafayette/United Fire | JBA05228 |
| 07-5112 | Minor | Ezelia | Dismissed wo | 12/12/2008 | Lafayette/United Fire | JBA05774 |
| 07-5112 | Minor | Glen | Dismissed wo | | | JBA05647-01 |
| 07-5112 | Minor | Glen | | | American Security | JBA05647-02 |
| 07-5112 | Mirabin | Kimberly | Dismissed wo | 7/16/2008 | Allstate | JBA03272 |
| 07-5112 | MIRE | DIEDRE | Dismissed | 12/18/2008 | LA Citizens | JBA03365 |
| 07-5112 | Mitchell | Amy | Dismissed wo | 12/18/2008 | Farmers | JBA04854 |
| 07-5112 | Mitchell | Anita | Dismissed | 9/12/2008 | AMICA | JBA04528 |
| 07-5112 | Mitchell | Anita | Dismissed wo | | AMICA | JBA04528-02 |
| 07-5112 | Mitchell | Gloria | Dismissed | 12/18/2008 | LA Citizens | JBA06161 |
| 07-5112 | Mitchell | Joseph | Negotiated | | LA Citizens | JBA03816 |
| 07-5112 | Mitchell | Kenneth | | | Allstate | JBA07501 |
| 07-5112 | Mitchell | Kenneth | Negotiated | | LA Citizens | JBA07384 |
| 07-5112 | Mitchell | Leslie | | | Allstate | JBA07127 |
| 07-5112 | Mitchell | Sedgrick | Dismissed | 12/18/2008 | LA Citizens | JBA04743 |
| 07-5112 | Mitchell | Sophie | Dismissed wo | 12/18/2008 | LA Citizens | JBA04309 |
| 07-5112 | Mobley | Mary | Dismissed wo | 7/16/2008 | Allstate | JBA04681 |
| 07-5112 | Molett | Ruben | | | American Security | JBA03650 |
| 07-5112 | Moliere | Alferd | | | LA Citizens | JBA03404 |
| 07-5112 | Moline | Delores | Dismissed | 10/6/2008 | Allstate | JBA05490-01 |
| 07-5112 | Moline | Delores | Dismissed | 9/12/2008 | Allstate | JBA05490-02 |
| 07-5112 | Moline | Myrna | Dismissed | 12/8/2008 | Allstate | JBA07468 |
| 07-5112 | Mollow | Nicole | Dismissed wo | 12/18/2008 | LA Citizens | JBA05229 |
| 07-5112 | MONK | ROBERT | Dismissed wo | 7/16/2008 | Allstate | JBA03366 |
| 07-5112 | Monley | Carolyn | Dismissed wo | 7/16/2008 | Allstate | JBA03906 |
| 07-5112 | Monroe | Lucinda | Dismissed | 12/18/2008 | LA Citizens | JBA05230 |
| 07-5112 | Montana | Bessie | | | Allstate | JBA04030 |
| 07-5112 | Montegut | Dell | Dismissed wo | 12/18/2008 | St Paul/Travelers | JBA06035 |
| 07-5112 | Montegut | Sandra | Dismissed wo | 12/18/2008 | Fidelity | JBA07160 |
| 07-5112 | Monteleone | Mary | Dismissed | | LA Citizens | JBA03202-04 |
| 07-5112 | MONTGOMERY | JAMES | Negotiated | | St Paul/Travelers | JBA03336 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 07-5112 | Moore | Ashley | | | Allstate | JBA05640 |
| 07-5112 | Moore | Bridgett | Dismissed | | Union National | JBA04280 |
| 07-5112 | Moore | Cynthia | Negotiated | | Lafayette/United Fire | JBA06501 |
| 07-5112 | Moore | Donald | | | LA Citizens | JBA04968-04 |
| 07-5112 | Moore | Donald | Dismissed | 12/18/2008 | LA Citizens | JBA04968-02 |
| 07-5112 | Moore | Donald | Dismissed | 12/18/2008 | LA Citizens | JBA04968-03 |
| 07-5112 | Moore | Donald | Dismissed | 12/18/2008 | LA Citizens | JBA04968-05 |
| 07-5112 | Moore | Donald | Dismissed | 12/18/2008 | LA Citizens | JBA04968-06 |
| 07-5112 | Moore | Donald | Dismissed | 12/18/2008 | LA Citizens | JBA04968-07 |
| 07-5112 | Moore | Donald | Dismissed | 12/18/2008 | LA Citizens | JBA04968-08 |
| 07-5112 | Moore | Donald | Dismissed | 12/18/2008 | LA Citizens | JBA04968-09 |
| 07-5112 | Moore | Estella | Dismissed | | Allstate | JBA07067 |
| 07-5112 | Moore | Joyce | Dismissed wo | 7/16/2008 | Allstate | JBA05845 |
| 07-5112 | Moore | LaTreece | Dismissed | 12/18/2008 | USAA | JBA06179 |
| 07-5112 | Moore | Madiere | | | Safeco | JBA03597 |
| 07-5112 | Moore | Melissa | | | Allstate | JBA03698 |
| 07-5112 | Moore | Michael | Dismissed | 9/12/2008 | Allstate | JBA04630 |
| 07-5112 | Moore | Micheal | Dismissed | | Hartford | JBA05266 |
| 07-5112 | Moore | Robert | | | LA Citizens | JBA06470 |
| 07-5112 | Mora | Kenneth | Dismissed | | Metropolitan | JBA07343 |
| 07-5112 | Mora | Ralph | Dismissed wo | 7/16/2008 | Allstate | JBA07302 |
| 07-5112 | MORALES | ISABEL | Negotiated | | LA Citizens | JBA03795 |
| 07-5112 | MORANTINE | GINA | Dismissed wo | 12/18/2008 | LA Citizens | JBA03662 |
| 07-5112 | MORGAN | BETTY | Dismissed | 12/18/2008 | LA Citizens | JBA03956 |
| 07-5112 | Morgan | Donald | Dismissed wo | 7/16/2008 | Allstate | JBA05559 |
| 07-5112 | Morgan | Elveria | Dismissed wo | 7/16/2008 | Allstate | JBA03968 |
| 07-5112 | Morgan | Nykisha | Dismissed | 11/3/2008 | Allstate | JBA07469 |
| 07-5112 | Morgan | Rodney | Dismissed | 12/18/2008 | LA Citizens | JBA03212 |
| 07-5112 | Morgan | William | Negotiated | | AAA | JBA07274 |
| 07-5112 | Morning | Daniel | Dismissed | 11/3/2008 | Allstate | JBA04178 |
| 07-5112 | MORRELL | LENNIECE | Dismissed | 12/18/2008 | USAA | JBA03346 |
| 07-5112 | Morris | Brian | Dismissed | 12/18/2008 | LA Citizens | JBA07134 |
| 07-5112 | Morris | Henrietta | Dismissed wo | | | JBA04045-02 |
| 07-5112 | Morris | Henrietta | Negotiated | | LA Citizens | JBA04045-01 |
| 07-5112 | Morris | Joyce | Dismissed wo | | ANPAC | JBA05629 |
| 07-5112 | Morris | Marion | Dismissed | 12/18/2008 | LA Citizens | JBA05813 |
| 07-5112 | Morris | Ulion | Negotiated | | Fidelity | JBA05076 |
| 07-5112 | Morris | Wayne | Dismissed | 12/18/2008 | LA Citizens | JBA03991 |
| 07-5112 | Morris-Gray | Cheryl | Dismissed wo | 12/18/2008 | Lloyds of London | JBA05849 |
| 07-5112 | Mortgage | Advanced | | | Lloyds of London | JBA03105-02 |
| 07-5112 | Mortgage | Advanced | | | Lloyds of London | JBA03105-03 |
| 07-5112 | Mortgage | Advanced | | | Lloyds of London | JBA03105-05 |
| 07-5112 | Mortgage | Advanced | | | Lloyds of London | JBA03105-06 |

| Case | Last Name | First Name | Status | Date | Insurer | JBA # | Ref |
|---|---|---|---|---|---|---|---|
| 07-5112 | Mortgage | Advanced | | | | Lloyds of London | JBA03105-07 |
| 07-5112 | Mortgage | Advanced | | | | Lloyds of London | JBA03105-08 |
| 07-5112 | Mortgage | Advanced | | | | Lloyds of London | JBA03105-09 |
| 07-5112 | Mortgage | Advanced | | | | Lloyds of London | JBA03105-14 |
| 07-5112 | Mortgage | Advanced | | | | Lloyds of London | JBA03105-15 |
| 07-5112 | Mortgage | Advanced | | | | Lloyds of London | JBA03105-13 |
| 07-5112 | Mortgage | Advanced | Dismissed | 12/18/2008 | Lloyds of London | JBA03105-04 |
| 07-5112 | Mortgage | Advanced | Dismissed wo | 12/18/2008 | Lloyds of London | JBA03105-10 |
| 07-5112 | Mortgage | Advanced | Negotiated | | Lloyds of London | |
| 07-5112 | Morton-Lyons | Glenda | | | Allstate | JBA05506 |
| 07-5112 | Moses | Kevin | | | LA Citizens | JBA05304 |
| 07-5112 | Mosley | Debra | Negotiated | | LA Citizens | JBA04171 |
| 07-5112 | Moten | Christin | | | Allstate | JBA05569 |
| 07-5112 | Moten | Christin | Dismissed wo | 7/16/2008 | Allstate | JBA05569-02 |
| 07-5112 | Motter | David | Flood only | | Fireman's Fund | JBA06974 |
| 07-5112 | Mouton | Girard | Dismissed wo | 12/18/2008 | LA Citizens | JBA07131 |
| 07-5112 | MUHAMMAD | MAHDI | Dismissed wo | 12/18/2008 | St Paul/Travelers | JBA03569 |
| 07-5112 | Muhammad | Rahim | Dismissed | 12/18/2008 | LA Citizens | JBA03765 |
| 07-5112 | Mule | David | Dismissed wo | 12/18/2008 | LA Citizens | JBA04965 |
| 07-5112 | Murphy | Eugene | Dismissed | 12/18/2008 | LA Citizens | JBA05913 |
| 07-5112 | Murray | Mary | Dismissed | 12/18/2008 | LA Citizens | JBA04345 |
| 07-5112 | Muscarello | Joseph | Dismissed | 12/18/2008 | LA Citizens | JBA04872 |
| 07-5112 | Muse | Mary | Dismissed wo | 7/16/2008 | Allstate | JBA03987 |
| 07-5112 | Mushatt | Cheryl | Dismissed | 12/18/2008 | Allstate | JBA05510 |
| 07-5112 | Mushatt | Victoria | Dismissed wo | 7/16/2008 | Allstate | JBA04966 |
| 07-5112 | Myers | Carlette | Dismissed wo | | | JBA04964 |
| 07-5112 | Myers | Freddie | Dismissed wo | 7/16/2008 | Allstate | JBA03938 |
| 07-5112 | Myles | Cassandra | Dismissed wo | 12/18/2008 | St Paul/Travelers | JBA05231 |
| 07-5112 | Myles | Darren | Dismissed wo | | | JBA05840 |
| 07-5112 | Myles | Ethel | Dismissed | 12/18/2008 | LA Citizens | JBA04310 |
| 07-5112 | Myles | Jessie | Dismissed | | LA Citizens | JBA04640-02 |
| 07-5112 | Myles | Jessie | Dismissed | 9/12/2008 | Allstate | JBA04640-01 |
| 07-5112 | Myles | Millicent | Dismissed | 12/18/2008 | ZC Sterling | JBA04633 |
| 07-5112 | Myrick | Tommye | Dismissed | 12/18/2008 | LA Citizens | JBA05565 |
| 07-5112 | Myrick | Tommye | Dismissed | 12/18/2008 | LA Citizens | JBA05565-02 |
| 07-5112 | Nabor | Cheryl | Dismissed | 12/18/2008 | LA Citizens | JBA04103 |
| 07-5112 | Nailer | Annette | Dismissed wo | 7/16/2008 | Allstate | JBA06341 |
| 07-5112 | Namphy | Roger | Dismissed | | State Farm | JBA04168 |
| 07-5112 | Nandkumar | Daisy | Dismissed wo | 7/16/2008 | Allstate | JBA04090 |
| 07-5112 | NAPOLEON | LARRY | Dismissed wo | 7/16/2008 | Allstate | JBA03332 |
| 07-5112 | Napoleon | Sheila | | | St Paul/Travelers | JBA07437 |
| 07-5112 | Narcisse | Marvin | Dismissed | | ANPAC | JBA05079 |
| 07-5112 | NARCISSE | TROY | Dismissed | 12/18/2008 | LA Citizens | JBA03350 |

| Case | Last Name | First Name | Status | Date | Insurer | Bates |
|---|---|---|---|---|---|---|
| 07-5112 | Navarre | Henrietta | Dismissed wo | 12/18/2008 | LA Citizens | JBA06132 |
| 07-5112 | Navarre-Rudon | Kim | Dismissed wo | 12/18/2008 | LA Citizens | JBA05350 |
| 07-5112 | Navarro | Barbara | Dismissed wo | 12/12/2008 | Lafayette/United Fire | JBA05111-02 |
| 07-5112 | Naylor | Denise | | | Allstate | JBA04247 |
| 07-5112 | Neal | Andrew | Dismissed | 12/18/2008 | LA Citizens | JBA04695 |
| 07-5112 | Nealy | Durinda | Dismissed | 12/18/2008 | LA Citizens | JBA04559 |
| 07-5112 | Neely-McRae | Donna | Dismissed wo | 7/16/2008 | Allstate | JBA05232 |
| 07-5112 | Neese | Dianne | Dismissed wo | | Liberty Mutual | JBA06408 |
| 07-5112 | NELLUM | GRIFFIN | Dismissed wo | 7/16/2008 | Allstate | JBA03530 |
| 07-5112 | Nelson | Carol | | | Safeco | JBA03269 |
| 07-5112 | Nelson | Frank | Dismissed | 12/18/2008 | LA Citizens | JBA02435 |
| 07-5112 | Nelson | Helen | | | Allstate | JBA03438 |
| 07-5112 | Nelson | Ricky | Dismissed | | Metropolitan | JBA04321 |
| 07-5112 | Nelson | Rondeshia | Dismissed | 12/18/2008 | LA Citizens | JBA05276 |
| 07-5112 | Nelson | Terry | Dismissed | 12/18/2008 | LA Citizens | JBA04355 |
| 07-5112 | Nero | Arica | Negotiated | | Lafayette/United Fire | JBA03937 |
| 07-5112 | Netter | Gary | Dismissed | 12/18/2008 | LA Citizens | JBA05826 |
| 07-5112 | Neville | Royal | Negotiated | | LA Citizens | JBA04930 |
| 07-5112 | Newell | Lucious | Dismissed wo | 7/16/2008 | Allstate | JBA05339 |
| 07-5112 | Newman | Ceola | Dismissed wo | 7/16/2008 | Allstate | JBA05654 |
| 07-5112 | Newman | Charles | Dismissed | | AAA | JBA03967 |
| 07-5112 | Newman | Charles | Dismissed | 12/8/2008 | Allstate | JBA03967-02 |
| 07-5112 | Newman | Joseph | Dismissed wo | 12/18/2008 | Security Plan | JBA05823 |
| 07-5112 | Newman | Nicola | Dismissed wo | | ANPAC | JBA07303 |
| 07-5112 | Newman | Robert | | | Hanover | JBA06032-02 |
| 07-5112 | Newsome | Estelle | | | American Security | JBA04588 |
| 07-5112 | Nguyen | Cung | | | LA Citizens | JBA05982 |
| 07-5112 | Nguyen | Cung | | | LA Citizens | JBA07108 |
| 07-5112 | Nguyen | Ngon | Negotiated | | Lloyds of London | |
| 07-5112 | Nicholas | Janice | Dismissed | 10/6/2008 | Allstate | JBA06456-01 |
| 07-5112 | Nicholas | Janice | Dismissed | 10/6/2008 | Allstate | JBA06456-02 |
| 07-5112 | Nicholas | Kim | Dismissed wo | 12/18/2008 | Lexington | JBA06295 |
| 07-5112 | Nicholas | Rose | Dismissed | 12/18/2008 | LA Citizens | JBA03865 |
| 07-5112 | Nix | Carol | Dismissed wo | 12/18/2008 | LA Citizens | JBA05666 |
| 07-5112 | Noel | Helen | Dismissed wo | | | JBA06463 |
| 07-5112 | Noel | Joseph | Dismissed | 12/18/2008 | Allstate | JBA04233 |
| 07-5112 | Noel | Karleen | Dismissed | 12/18/2008 | LA Citizens | JBA07090 |
| 07-5112 | NOEL | PATRICIA | | | Southwest Business | JBA03555 |
| 07-5112 | Nolan | Germaine | Dismissed | 12/18/2008 | LA Citizens | JBA06316-01 |
| 07-5112 | Nolan | Germaine | Dismissed wo | 12/18/2008 | LA Citizens | JBA06316-02 |
| 07-5112 | Nolan | Norman | Dismissed wo | | | JBA05747 |
| 07-5112 | Nolan | Percy | Dismissed | 12/18/2008 | LA Citizens | JBA03939 |
| 07-5112 | Norfleet | Rosemary | Dismissed | 12/18/2008 | St Paul/Travelers | JBA04195 |

| Case | Last | First | Status | Date | Insurer | ID |
|---|---|---|---|---|---|---|
| 07-5112 | Norman | Geraldine | | | Allstate | JBA04095 |
| 07-5112 | North | Neron | Dismissed | 12/18/2008 | LA Citizens | JBA07446 |
| 07-5112 | Norton | George | Dismissed wo | 7/16/2008 | Allstate | JBA05480 |
| 07-5112 | Norton | George | Dismissed wo | 7/16/2008 | Allstate | JBA05480-02 |
| 07-5112 | Norwood | Bernice | | | Allstate | JBA07159 |
| 07-5112 | Nunnery | Bernadine | Dismissed | 12/18/2008 | LA Citizens | JBA04133 |
| 07-5112 | Nunnery | Bryant | | | Allstate | JBA05546 |
| 07-5112 | Nunnery | Denise | Dismissed | 12/18/2008 | LA Citizens | JBA07103 |
| 07-5112 | Nurubah | Matrtin | Dismissed wo | 7/16/2008 | Allstate | JBA05857 |
| 07-5112 | Nutter | Derrick | Dismissed | 12/18/2008 | LA Citizens | JBA05404 |
| 07-5112 | Nutter | Louise | Dismissed wo | 12/18/2008 | St Paul/Travelers | JBA05355 |
| 07-5112 | O Neal | Carl | Dismissed | 9/12/2008 | Allstate | JBA04458 |
| 07-5112 | Oliver | Amy | Dismissed | 12/18/2008 | LA Citizens | JBA02474 |
| 07-5112 | Oliver | Donald | Dismissed | 12/18/2008 | LA Citizens | JBA03730 |
| 07-5112 | Oliver | Dylan | Dismissed | | AAA | JBA02946 |
| 07-5112 | Olsen | Bryce | Dismissed wo | 7/16/2008 | Allstate | JBA05234 |
| 07-5112 | Oneal | Jack | | | American Security | JBA04407 |
| 07-5112 | O'Neill | Virginia | Dismissed wo | 12/18/2008 | USAA | JBA06410 |
| 07-5112 | Ordogne | Lolita | Dismissed | 12/18/2008 | LA Citizens | JBA07354 |
| 07-5112 | ORFANELLO | ROSE | Dismissed | | Hanover | JBA03413 |
| 07-5112 | ORFANELLO | ROSE | Dismissed | 12/18/2008 | LA Citizens | JBA03413 |
| 07-5112 | Otis | Frank | Dismissed wo | 7/16/2008 | Allstate | JBA05465 |
| 07-5112 | Otto | George | Dismissed wo | 7/16/2008 | Allstate | JBA07282 |
| 07-5112 | Owens | Ronnie | Dismissed wo | 12/18/2008 | LA Citizens | JBA07258 |
| 07-5112 | Owens-Penitski | Craig | Dismissed wo | | AAA | JBA05537 |
| 07-5112 | Pack | Larry | Dismissed | 12/18/2008 | Republic | JBA04516 |
| 07-5112 | Packnett-Paul | Thelma | Dismissed | 12/18/2008 | LA Citizens | JBA06405 |
| 07-5112 | PAGAN | YADIRA | Negotiated | | Lexington | JBA03335 |
| 07-5112 | Pagart | Jean | | | LA Citizens | JBA07447 |
| 07-5112 | Page | Donald | Dismissed wo | 7/16/2008 | Allstate | JBA04858 |
| 07-5112 | Paige | William | Dismissed | 9/12/2008 | Allstate | JBA07068 |
| 07-5112 | Palazzo | James | Dismissed wo | | | JBA05838 |
| 07-5112 | Papania | Donna | | | Allstate | JBA04775 |
| 07-5112 | Papania | Linda | | | Hanover | JBA04496-03 |
| 07-5112 | Papania | Linda | | | Hanover | JBA04496-04 |
| 07-5112 | Papania | Linda | Dismissed | | Hanover | JBA04496-01 |
| 07-5112 | Papania | Linda | Dismissed | 12/18/2008 | LA Citizens | JBA04496-02 |
| 07-5112 | Papion | Vanessa | Dismissed wo | 12/18/2008 | LA Citizens | JBA05235-02 |
| 07-5112 | Parfaite | Ann | Negotiated | | Lafayette/United Fire | JBA05572 |
| 07-5112 | Parham | Matthew | Dismissed | 12/18/2008 | LA Citizens | JBA04118 |
| 07-5112 | Parker | Ann | Dismissed | 12/18/2008 | LA Citizens | JBA05446 |
| 07-5112 | Parker | Arian | Dismissed | 12/18/2008 | LA Citizens | JBA07357 |
| 07-5112 | Parker | Calvin | Dismissed | 12/18/2008 | LA Citizens | jba03531 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 07-5112 | PARKER | DEBBIE | Dismissed | | Allstate | JBA02460 |
| 07-5112 | Parker | Harrison | Dismissed wo | 12/18/2008 | LA Citizens | JBA06229 |
| 07-5112 | Parker | Harry | | | Balboa | JBA02995 |
| 07-5112 | PARKER | ROSIE | Dismissed | 9/12/2008 | Allstate | JBA03940 |
| 07-5112 | Parker | Steven | | | CHUBB | JBA04462 |
| 07-5112 | Parker | Wilbert | Dismissed | | AAA | JBA04288 |
| 07-5112 | Parker | Yolanda | Dismissed | | Allstate | JBA07471 |
| 07-5112 | Parker, Jr. | John | Dismissed | 12/18/2008 | LA Citizens | JBA03731 |
| 07-5112 | Parnell | Louella | | | Safeco | JBA03921 |
| 07-5112 | PARR | SYLVIA | Dismissed | 12/18/2008 | LA Citizens | JBA03954 |
| 07-5112 | Partmon | Howard | Dismissed wo | 12/12/2008 | Lafayette/United Fire | JBA05876 |
| 07-5112 | Pateu | Deidre | Dismissed wo | 12/18/2008 | LA Citizens | JBA06438 |
| 07-5112 | Patin | Joseph | Dismissed | 9/12/2008 | Allstate | JBA05620 |
| 07-5112 | Patterson | Agreta | Dismissed | 12/18/2008 | LA Citizens | JBA05237-02 |
| 07-5112 | Patterson | Agreta | Dismissed | 12/18/2008 | St Paul/Travelers | JBA05237 |
| 07-5112 | Patterson | Hattie | | | Allstate | JBA04576 |
| 07-5112 | Patterson | Hattie | Dismissed | 10/6/2008 | Allstate | JBA04576-02 |
| 07-5112 | Patterson | Martha | Negotiated | | LA Citizens | JBA07421 |
| 07-5112 | Patterson | Ruby | | | Allstate | JBA05238 |
| 07-5112 | Paul | Annie | Dismissed | 12/18/2008 | LA Citizens | JBA06988 |
| 07-5112 | Payton | Alexandra | Dismissed | | Liberty Mutual | JBA03671 |
| 07-5112 | Payton | Barry | Dismissed | 12/18/2008 | LA Citizens | JBA04828 |
| 07-5112 | Payton | Bertha | Dismissed | | AAA | JBA02463 |
| 07-5112 | Payton | Dana | Dismissed | | ANPAC | JBA04585-01 |
| 07-5112 | Payton | Dana | Dismissed | | Scottsdale | JBA04585-02 |
| 07-5112 | Payton | Patricia | Dismissed wo | | AAA | JBA05605 |
| 07-5112 | Payton | Shirley | Dismissed wo | 12/18/2008 | LA Citizens | JBA02464 |
| 07-5112 | Payton | Thomas | | | Horace Mann | JBA05999 |
| 07-5112 | Pecot | Alma | Dismissed wo | 12/18/2008 | LA Citizens | JBA04378-03 |
| 07-5112 | Pederson | Jerry | Dismissed wo | | | JBA05119 |
| 07-5112 | Peeler | Eugene | Dismissed wo | | AAA | JBA05453 |
| 07-5112 | Pell | Ilene | Dismissed | 12/18/2008 | LA Citizens | JBA04396 |
| 07-5112 | Penn | Demaries | Dismissed | 12/18/2008 | LA Citizens | JBA07051 |
| 07-5112 | Penn | Kevin | Dismissed wo | | | JBA05399 |
| 07-5112 | Penny | Joanna | Dismissed | | ANPAC | JBA06285 |
| 07-5112 | Pepperman | Sharon | Dismissed | 12/18/2008 | LA Citizens | JBA07250 |
| 07-5112 | Pepperman | Sherry | Dismissed | 12/18/2008 | LA Citizens | JBA04725 |
| 07-5112 | Pequeno | Carol | Dismissed | 9/12/2008 | Allstate | JBA06436 |
| 07-5112 | Peralla | Karen | | | Allstate | JBA04371 |
| 07-5112 | Peralla | Katherine | | | Allstate | JBA04494 |
| 07-5112 | Peralla | Rebecca | Dismissed | 12/18/2008 | LA Citizens | JBA04391 |
| 07-5112 | Percy | Sallie | Negotiated | | LA Citizens | JBA05862 |
| 07-5112 | Perdue | Evelyn | Dismissed wo | 7/16/2008 | Allstate | JBA06389-01 |

| Case | Last | First | Status | Date | Insurer | Claim |
|---|---|---|---|---|---|---|
| 07-5112 | Perdue | Evelyn | Dismissed wo | 7/16/2008 | Allstate | JBA06389-02 |
| 07-5112 | Perkins | Lola | Dismissed | 12/18/2008 | LA Citizens | JBA05427 |
| 07-5112 | Perkins | Michelle | Dismissed | 9/12/2008 | Allstate | JBA02358-02 |
| 07-5112 | Perkins | Tracy | Dismissed | 12/18/2008 | LA Citizens | JBA06314 |
| 07-5112 | Perrault | Gregory | | | Allstate | JBA07088 |
| 07-5112 | Perria | Dwight | Dismissed wo | 12/18/2008 | St Paul/Travelers | JBA05650 |
| 07-5112 | Perrier | Gloria | | | Allstate | JBA04762 |
| 07-5112 | Perry | Raquel | | | American Security | JBA05129 |
| 07-5112 | Perry | Ron | Dismissed | | Lexington | JBA04503 |
| 07-5112 | PETERS | VERONICA | | | American Security | JBA03358 |
| 07-5112 | Petitfils | Joyce | Dismissed wo | 7/16/2008 | Allstate | JBA05061 |
| 07-5112 | Peyton | Eleanor | Dismissed wo | 12/18/2008 | Lexington | JBA05239 |
| 07-5112 | PHARR | MADELINE | Dismissed wo | 7/16/2008 | Allstate | JBA03329-01 |
| 07-5112 | PHARR | MADELINE | Dismissed wo | 12/18/2008 | LA Citizens | JBA03329-02 |
| 07-5112 | Phillip | Gladys | Dismissed | 10/6/2008 | Allstate | JBA06332-03 |
| 07-5112 | Phillip | Glayds | Dismissed | 9/12/2008 | Allstate | JBA06332-02 |
| 07-5112 | Phillip | Glayds | Dismissed | 12/8/2008 | Allstate | JBA06332-04 |
| 07-5112 | Phillip | Glayds | Dismissed wo | 12/18/2008 | Allstate | JBA06332-01 |
| 07-5112 | Phillip | Jean | | | LA Citizens | JBA03915 |
| 07-5112 | Phillip | Penny | Dismissed wo | 7/16/2008 | Allstate | JBA05816 |
| 07-5112 | Phillips | Deidre | Dismissed wo | | | JBA04961 |
| 07-5112 | Phillips | Gwendolyn | Dismissed | | AAA | JBA05240 |
| 07-5112 | Phillips | John | | | Allstate | JBA02471 |
| 07-5112 | Phillips | Ruth | | | Liberty Mutual | JBA06368 |
| 07-5112 | Phipps | Henry | | | Allstate | JBA04125 |
| 07-5112 | Phipps | Jefferson | Dismissed | 12/18/2008 | LA Citizens | JBA04124-02 |
| 07-5112 | Phipps | Jefferson | Dismissed | 12/18/2008 | LA Citizens | JBA04124-03 |
| 07-5112 | Phipps | Jefferson | Dismissed | 12/18/2008 | LA Citizens | JBA04124-04 |
| 07-5112 | Phipps | Jefferson | Dismissed | 12/18/2008 | St Paul/Travelers | JBA04124-01 |
| 07-5112 | Phoenix | Alec | Dismissed wo | 12/18/2008 | LA Citizens | JBA03684 |
| 07-5112 | Phoenix | Clarence | Dismissed | 12/18/2008 | LA Citizens | JBA04959 |
| 07-5112 | Piattoly | Arthur | Dismissed | 12/18/2008 | USAA | JBA04475 |
| 07-5112 | Pichon | Bambi | Dismissed | | Stonington | JBA07192 |
| 07-5112 | PICKETT | LISA | Dismissed | 11/3/2008 | Allstate | JBA03809 |
| 07-5112 | Picone | David | Dismissed wo | 7/16/2008 | Allstate | JBA07341 |
| 07-5112 | Picou | Janice | | | Allstate | JBA04852 |
| 07-5112 | Pierce | John | Dismissed wo | 12/18/2008 | LA Citizens | JBA04958 |
| 07-5112 | Pierre | Chanel | Dismissed wo | | AAA | JBA06002 |
| 07-5112 | Pierre | Deidra | Dismissed | 9/12/2008 | Allstate | JBA03700 |
| 07-5112 | Pierre | Elise | Dismissed wo | 12/18/2008 | Republic | JBA05071 |
| 07-5112 | Pierre | Stephanie | Dismissed wo | 12/18/2008 | St Paul/Travelers | JBA04957 |
| 07-5112 | Pierre | Tony | Negotiated | | Lexington | JBA06417 |
| 07-5112 | Pigott | Nicole | Dismissed | 12/18/2008 | LA Citizens | JBA05382 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 07-5112 | PINKNEY | KENNETH | Dismissed | 12/18/2008 | LA Citizens | JBA03526 |
| 07-5112 | Pitford | Willie | Dismissed wo | 7/16/2008 | Allstate | JBA07395 |
| 07-5112 | Pitre | Norma | Dismissed | | Allstate | JBA07301 |
| 07-5112 | Pitts | Eddie | Dismissed wo | 12/18/2008 | Republic | JBA04868 |
| 07-5112 | Pizzuto | Lucille | Dismissed wo | 7/16/2008 | Allstate | JBA07063 |
| 07-5112 | PLATZ | JOHN | Dismissed | | Hartford | JBA03184 |
| 07-5112 | Plauche | Ronald | Dismissed wo | | Hartford | JBA04956 |
| 07-5112 | Pleasant | Joseph | Dismissed | 12/18/2008 | Allstate | JBA05946 |
| 07-5112 | PLEASANT-BOLEY | WANDA | Dismissed | 12/18/2008 | LA Citizens | JBA03354 |
| 07-5112 | Poche | George | | | LA Citizens | JBA07042 |
| 07-5112 | Poillion | Ida | Dismissed wo | 12/12/2008 | Lafayette/United Fire | JBA03480 |
| 07-5112 | Poirier | Joseph | Dismissed wo | | AAA | JBA06219 |
| 07-5112 | Polite | Melvin | Dismissed | 12/18/2008 | LA Citizens | JBA03305 |
| 07-5112 | Polk | Craig | | | Allstate | JBA04085 |
| 07-5112 | Polk | Myrna | | | St Paul/Travelers | JBA04015 |
| 07-5112 | Polk | Secordia | Negotiated | | LA Citizens | JBA04726 |
| 07-5112 | Pollard | Doris | Dismissed | 12/18/2008 | LA Citizens | JBA05521 |
| 07-5112 | Ponthier | Wayne | Dismissed wo | | ANPAC | JBA06347-01 |
| 07-5112 | Poole | Alvin | Dismissed | 12/18/2008 | LA Citizens | JBA06143 |
| 07-5112 | Porche | Debra | Dismissed | 12/18/2008 | LA Citizens | JBA03222 |
| 07-5112 | Porche | Esther | Dismissed | 12/18/2008 | LA Citizens | JBA06104 |
| 07-5112 | Porche | Gilda | Dismissed | 12/18/2008 | LA Citizens | JBA07449 |
| 07-5112 | Poree | Cynthia | Negotiated | | Aegis | JBA06413 |
| 07-5112 | PORTER | GARY | Dismissed | | Hartford | JBA03515 |
| 07-5112 | Porter | Glenda | Dismissed | 12/18/2008 | LA Citizens | JBA05062 |
| 07-5112 | Porter | Marjorie | Dismissed wo | 12/18/2008 | LA Citizens | JBA05108-02 |
| 07-5112 | Porter | Marjorie | Dismissed wo | | | JBA05108 |
| 07-5112 | Porter | Morsie | Dismissed | 12/18/2008 | LA Citizens | JBA04128 |
| 07-5112 | Posey | George | Dismissed wo | 12/18/2008 | St Paul/Travelers | JBA03192 |
| 07-5112 | Posey | Larry | | | Safeco | JBA03258 |
| 07-5112 | Poulin | Daniel | | | Safeco | JBA04955 |
| 07-5112 | Powell | Dwight | Dismissed | 12/18/2008 | LA Citizens | JBA05689 |
| 07-5112 | Powell | Lois | Dismissed | 12/18/2008 | LA Citizens | JBA04065 |
| 07-5112 | Poydras | Tracey | Dismissed | 12/18/2008 | LA Citizens | JBA06422-01 |
| 07-5112 | Poydras | Tracey | Dismissed | 12/18/2008 | LA Citizens | JBA06422-02 |
| 07-5112 | Preau | Maureen | Dismissed wo | 12/12/2008 | Lafayette/United Fire | JBA03690 |
| 07-5112 | Prejean | Raymond | Dismissed wo | 7/16/2008 | Allstate | JBA04808 |
| 07-5112 | Preston | Fabian | Dismissed wo | 12/18/2008 | St Paul/Travelers | JBA05717 |
| 07-5112 | Preston | Nolan | Dismissed wo | | Allstate | JBA04323 |
| 07-5112 | Prevost | Edmond | | | Allstate | JBA04919 |
| 07-5112 | Prevost | Vincent | | | Allstate | JBA05439 |
| 07-5112 | PRICE | KATINA | Dismissed | 12/8/2008 | Allstate | JBA03583 |
| 07-5112 | Pride | Kathleen | Dismissed | | Metropolitan | JBA02874 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 07-5112 | Prince | Antoine | Dismissed | 12/18/2008 | LA Citizens | JBA05387 |
| 07-5112 | Pritchett | Tiffany | Dismissed | 12/18/2008 | LA Citizens | JBA03889 |
| 07-5112 | Proctor | Ruby | Negotiated | | Lafayette/United Fire | JBA05412 |
| 07-5112 | Property Association | St. Charles | | | Lloyds of London | |
| 07-5112 | Prout | Olivia | Negotiated | | LA Citizens | JBA03434 |
| 07-5112 | Provost | Corey | | | LA Citizens | JBA06152 |
| 07-5112 | Pryce | Ulric | Dismissed | 12/18/2008 | St Paul/Travelers | JBA05075 |
| 07-5112 | Puckett | Cora Mae | Dismissed wo | 12/18/2008 | LA Citizens | JBA04145 |
| 07-5112 | PUGH | PAM | | | Southwest Business | JBA03477 |
| 07-5112 | Quezerque | Elmira | Dismissed wo | 12/18/2008 | St Paul/Travelers | JBA05959 |
| 07-5112 | Quillens | Eugene | Dismissed | 12/18/2008 | LA Citizens | JBA04711 |
| 07-5112 | Quinn | Booker | Dismissed | 12/18/2008 | Allstate | JBA03929 |
| 07-5112 | Quinn | Catherine | Negotiated | | Lafayette/United Fire | JBA03879 |
| 07-5112 | Quintini | Betty | Dismissed wo | 12/12/2008 | Lafayette/United Fire | JBA04041 |
| 07-5112 | Quintini | David | Negotiated | | Lafayette/United Fire | JBA03972 |
| 07-5112 | Ragan | Roy | Dismissed wo | | AAA | JBA05987 |
| 07-5112 | Ragas | Louise | | | Allstate | JBA04776 |
| 07-5112 | Ragas | Paul | Dismissed wo | | Hartford | JBA06168 |
| 07-5112 | RAIFORD | OD | Dismissed wo | | Union National | JBA03514 |
| 07-5112 | RAINEY | MARLON | Dismissed | 9/12/2008 | Allstate | JBA03327 |
| 07-5112 | RAINEY | WILBERT | | | Allstate | JBA03316 |
| 07-5112 | Ralls | Maryse | Dismissed | 9/12/2008 | Allstate | JBA04599-01 |
| 07-5112 | Ralls | Maryse | Dismissed | 9/12/2008 | Allstate | JBA04599-02 |
| 07-5112 | Ralls | Maryse | Dismissed | 9/12/2008 | Allstate | JBA04599-03 |
| 07-5112 | Ramee | Curtis | Dismissed | 12/8/2008 | Allstate | JBA05241 |
| 07-5112 | Ramsey | Julie | Negotiated | | LA Citizens | JBA05653 |
| 07-5112 | Randall | Kelvin | Dismissed wo | | AAA | JBA04863 |
| 07-5112 | Randall | Lionel | Dismissed | 12/18/2008 | LA Citizens | JBA07450 |
| 07-5112 | Randall | Louise | Dismissed | 12/18/2008 | LA Citizens | JBA04179 |
| 07-5112 | RANDALL | SONIA | Dismissed wo | 12/18/2008 | LA Citizens | JBA03328 |
| 07-5112 | Randazzo | Shelly | Dismissed | | Metropolitan | JBA07100 |
| 07-5112 | Randolph | Edward | Negotiated | | Lexington | JBA05121 |
| 07-5112 | Rankins | Maeola | Dismissed | 12/18/2008 | ZC Sterling | JBA03611 |
| 07-5112 | Ratcliff | Yolanda | Dismissed | 12/18/2008 | LA Citizens | JBA05153 |
| 07-5112 | RATLIFF | ANDREA | Dismissed | 9/12/2008 | Allstate | JBA03943 |
| 07-5112 | Ratliff | Wilfus | Dismissed wo | 12/18/2008 | LA Citizens | JBA05750 |
| 07-5112 | Rattler | Derrick | Dismissed wo | 12/18/2008 | LA Citizens | JBA03922 |
| 07-5112 | Rattley | Jim | Dismissed | 12/8/2008 | Allstate | JBA05449 |
| 07-5112 | Rayfield | Gladys | Negotiated | | Lafayette/United Fire | JBA04302 |
| 07-5112 | RAYFORD | MELVIN | Dismissed | 12/18/2008 | LA Citizens | JBA03566 |
| 07-5112 | Raymond | Donald | | | American Security | JBA03253 |
| 07-5112 | Reaves | Brenda | Dismissed wo | 7/16/2008 | Allstate | JBA06242 |
| 07-5112 | Recasner | Warren | Dismissed | 12/18/2008 | LA Citizens | JBA05730 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 07-5112 | Reed | Carolyn | Negotiated | | AAA | JBA06363 |
| 07-5112 | REED | CHRISTINE | Dismissed wo | 7/16/2008 | Allstate | JBA03656 |
| 07-5112 | Reed | Dawn | Dismissed | 12/18/2008 | LA Citizens | JBA05243 |
| 07-5112 | Reed | George | | | LA Citizens | JBA05244 |
| 07-5112 | Reed | Gretchen | Dismissed | 12/18/2008 | LA Citizens | JBA05103 |
| 07-5112 | Reed | Joe | Dismissed | 12/18/2008 | LA Citizens | JBA05513 |
| 07-5112 | Reed | Joyce | Dismissed wo | 12/18/2008 | LA Citizens | JBA04869 |
| 07-5112 | Reed | Lionel | Dismissed | | Lloyds of London | JBA04790 |
| 07-5112 | Reed | Lula | | | Allstate | JBA07018 |
| 07-5112 | Reese | Evelyn | Negotiated | | Lafayette/United Fire | JBA05396 |
| 07-5112 | Reese | Roger | Dismissed wo | 7/16/2008 | Allstate | JBA04424 |
| 07-5112 | Reeson | Julie | | | Allstate | JBA04602 |
| 07-5112 | Reggins | Larry | | | Horace Mann | JBA06481 |
| 07-5112 | Regnier | Marcel | Dismissed | 12/18/2008 | LA Citizens | JBA03474 |
| 07-5112 | Reimoneng | Noel | Dismissed | 12/18/2008 | LA Citizens | JBA07116 |
| 07-5112 | Reimoneng-Smith | Alicia | Dismissed wo | 12/18/2008 | Lexington | JBA04474 |
| 07-5112 | Reine | Mark | Dismissed | 12/18/2008 | LA Citizens | JBA06004-02 |
| 07-5112 | Reine | Mark | Dismissed wo | 7/16/2008 | Allstate | JBA06004 |
| 07-5112 | Reine | Warren | Dismissed wo | | | JBA03488 |
| 07-5112 | Renard | Velma | Dismissed | 12/18/2008 | LA Citizens | JBA04889 |
| 07-5112 | Renthrope | Jullin | Dismissed wo | | | JBA05801 |
| 07-5112 | Resendez | Suzanne | Dismissed | | ANPAC | JBA04500 |
| 07-5112 | Rhodes | Herman | Dismissed | 12/18/2008 | Fidelity | JBA03996 |
| 07-5112 | Ricard | Clara | Dismissed | 12/18/2008 | LA Citizens | JBA07053 |
| 07-5112 | Ricaud | Collete | Dismissed | 11/3/2008 | Allstate | JBA05656 |
| 07-5112 | Ricca | Angel | Dismissed | | AAA | JBA04398 |
| 07-5112 | Ricca | Angel | Dismissed | | AAA | JBA04398-02 |
| 07-5112 | Rich | Wanda | | | Allstate | JBA05701 |
| 07-5112 | Richard | Corey | Dismissed | 12/18/2008 | Fidelity | JBA04953 |
| 07-5112 | Richard | Deonte | Dismissed | 12/18/2008 | LA Citizens | JBA06163 |
| 07-5112 | Richard | Diane | Dismissed | 11/3/2008 | Allstate | JBA04635 |
| 07-5112 | Richard | Mario | | | Allstate | JBA04798 |
| 07-5112 | Richard | Perry | | | Allstate | JBA02837 |
| 07-5112 | RICHARD | SHELIA | Dismissed wo | | American Bankers | JBA03405 |
| 07-5112 | Richards | Antoinette | | | St Paul/Travelers | JBA07138 |
| 07-5112 | Richards | Michael | | | Balboa | JBA05748 |
| 07-5112 | Richards | Nelree | | | Allstate | JBA05972 |
| 07-5112 | Richardson | Angela | Dismissed | 12/18/2008 | LA Citizens | JBA07123 |
| 07-5112 | RICHARDSON | CLARENCE | | | Allstate | JBA03564 |
| 07-5112 | Richardson | Clarence | Dismissed wo | 12/18/2008 | LA Citizens | JBA03628 |
| 07-5112 | RICHARDSON | DAVE | | | Balboa | JBA03503 |
| 07-5112 | Richardson | David | Dismissed wo | 12/18/2008 | LA Citizens | JBA06364 |
| 07-5112 | Richardson | Deionna | Negotiated | | LA Citizens | JBA06991 |