| Case | Last Name | First Name | Status | Date | Insurer | Bates |
|---|---|---|---|---|---|---|
| 07-5112 | RICHARDSON | MILILENET | | | Allstate | JBA03829 |
| 07-5112 | Richardson | Robert | | | Allstate | JBA03408 |
| 07-5112 | Richardson | Thaise | Dismissed wo | 7/16/2008 | Allstate | JBA06107 |
| 07-5112 | Richardson-Alston | Gwangi | | | LA Citizens | JBA05447-02 |
| 07-5112 | Richardson-Alston | Gwangi | Dismissed wo | | Allstate | JBA05447-01 |
| 07-5112 | Richburg | Vanessa | Dismissed | 12/8/2008 | Allstate | JBA06292 |
| 07-5112 | Riddle | Audrey | Dismissed wo | 7/16/2008 | Allstate | JBA06241 |
| 07-5112 | Ridgley | Gwendolyn | Dismissed | | Liberty Mutual | JBA04560 |
| 07-5112 | Rieth | Kevin | Dismissed | 9/12/2008 | Allstate | JBA03609 |
| 07-5112 | Rieth | Kevin | Dismissed | 9/12/2008 | Allstate | JBA03609-02 |
| 07-5112 | Rieth | Kevin | Dismissed wo | 7/16/2008 | Allstate | JBA03609-03 |
| 07-5112 | Riley | Albert | Dismissed wo | | | JBA06100 |
| 07-5112 | RILEY | CATHERINE | | | LA Citizens | JBA03341 |
| 07-5112 | Riley | Paulette | Negotiated | | Lafayette/United Fire | JBA05484 |
| 07-5112 | RILEY | RICKIE | | | LA Citizens | JBA03398 |
| 07-5112 | Rillieux | Veronica | Dismissed | 12/8/2008 | Allstate | JBA07145 |
| 07-5112 | Riso | Joseph | Dismissed | | Hartford | JBA06065 |
| 07-5112 | Rister | Mildred | Dismissed wo | 7/16/2008 | Allstate | JBA05891 |
| 07-5112 | Rob | Lacroix | Dismissed wo | | Encompass | JBA06282 |
| 07-5112 | Roberson | Kermit | Dismissed | 12/18/2008 | LA Citizens | JBA06446 |
| 07-5112 | Robert | Gary | | | American Bankers | JBA04009 |
| 07-5112 | Robert | James | Dismissed | 12/18/2008 | LA Citizens | JBA07109 |
| 07-5112 | Roberts | Lamar | | | Allstate | JBA04627 |
| 07-5112 | Robertson | Arthur | Dismissed wo | | | JBA05105-02 |
| 07-5112 | Robertson | Dolores | Dismissed wo | 12/18/2008 | LA Citizens | JBA04093 |
| 07-5112 | Robertson | Frann | Dismissed | 12/18/2008 | LA Citizens | JBA05549 |
| 07-5112 | Robertson | Kimberly | | | Allstate | JBA07432 |
| 07-5112 | Robertson | Rommell | Dismissed | 9/12/2008 | Allstate | JBA05512 |
| 07-5112 | Robertson | Willie | Dismissed | | Scottsdale | JBA06297-02 |
| 07-5112 | Robertson-Carroll | Cynthia | Dismissed wo | 12/12/2008 | Lafayette/United Fire | JBA03973 |
| 07-5112 | Robin | Lynn | Dismissed wo | 12/18/2008 | LA Citizens | JBA04893-02 |
| 07-5112 | Robin | Ralph | Negotiated | | St Paul/Travelers | JBA04893 |
| 07-5112 | Robins | Betty | Dismissed wo | | | JBA05958 |
| 07-5112 | Robinson | Andre | | | ZC Sterling | JBA04952 |
| 07-5112 | Robinson | Brenda | Dismissed wo | | | JBA07379 |
| 07-5112 | Robinson | Dilton | Dismissed | 12/18/2008 | LA Citizens | JBA06084-02 |
| 07-5112 | Robinson | Dilton | Dismissed | 12/18/2008 | Lloyds of London | JBA06084 |
| 07-5112 | Robinson | Harold | Dismissed | 12/18/2008 | LA Citizens | JBA04713 |
| 07-5112 | Robinson | James | Dismissed | 12/18/2008 | LA Citizens | JBA04680 |
| 07-5112 | Robinson | LaDonya | Negotiated | | LA Citizens | JBA04609 |
| 07-5112 | Robinson | Mary | Dismissed | 12/18/2008 | LA Citizens | JBA05984 |
| 07-5112 | Robinson | Michael | Dismissed | 12/18/2008 | LA Citizens | JBA03738 |
| 07-5112 | Robinson | Olga | Dismissed wo | 7/16/2008 | Allstate | JBA03927 |

| Case | Last Name | First Name | Status | Date | Insurer | File # |
|---|---|---|---|---|---|---|
| 07-5112 | Robinson | Rowena | Dismissed | 12/18/2008 | LA Citizens | JBA04420 |
| 07-5112 | Robinson | Sandra | Dismissed wo | 12/9/2008 | Allstate | JBA05866 |
| 07-5112 | Robinson | Thomas | Dismissed wo | 12/18/2008 | LA Citizens | JBA05852 |
| 07-5112 | Robinson-Bailey | Karen | | | Allstate | JBA05525 |
| 07-5112 | Roby | Kerry | Dismissed | 12/18/2008 | LA Citizens | JBA04769 |
| 07-5112 | Roby | Patrice | | | Allstate | JBA05540 |
| 07-5112 | Roche | Vanessa | | | Allstate | JBA04835 |
| 07-5112 | Rockett | Mildred | Dismissed wo | 12/18/2008 | LA Citizens | JBA04703 |
| 07-5112 | Rodgers | Darren | Dismissed | 12/18/2008 | LA Citizens | JBA04770 |
| 07-5112 | Rodney | Lance | Dismissed | 12/18/2008 | LA Citizens | JBA04610 |
| 07-5112 | Rodney | Olia | Dismissed | 12/18/2008 | LA Citizens | JBA05529 |
| 07-5112 | Rodriguez | Charles | Dismissed wo | 12/12/2008 | Lafayette/United Fire | JBA06041 |
| 07-5112 | Rodriguez | Hortencia | Dismissed | 12/18/2008 | LA Citizens | JBA06260 |
| 07-5112 | Rodriguez | Leopoldo | Dismissed | 12/18/2008 | St Paul/Travelers | JBA05600 |
| 07-5112 | Rogers | Alex | Dismissed | 12/18/2008 | LA Citizens | JBA04163 |
| 07-5112 | Rogers | Sherryl | Dismissed | | ANPAC | JBA03092 |
| 07-5112 | Rogers | Vincent | Dismissed wo | 12/18/2008 | LA Citizens | JBA04951 |
| 07-5112 | Rohr | Chantelle | Dismissed | | Metropolitan | JBA05496 |
| 07-5112 | Roland | Anthony | Dismissed | 12/18/2008 | LA Citizens | JBA05098 |
| 07-5112 | ROLLAND | AUDREY | | | LA Citizens | JBA03439-03 |
| 07-5112 | ROLLAND | AUDREY | Dismissed | 12/18/2008 | LA Citizens | JBA03439-02 |
| 07-5112 | ROLLAND | AUDREY | Negotiated | | Lexington | JBA03439 |
| 07-5112 | Rolland | Shelia | Dismissed wo | 12/18/2008 | LA Citizens | JBA05680 |
| 07-5112 | Rollins | Ronald | | | Safeco | JBA03534 |
| 07-5112 | Roman | Cynthia | Dismissed wo | 7/16/2008 | Allstate | JBA03901 |
| 07-5112 | ROMANO | BILLIE | Dismissed wo | 12/18/2008 | LA Citizens | JBA03357 |
| 07-5112 | Rose | Ricky | Dismissed | 12/18/2008 | LA Citizens | JBA04409 |
| 07-5112 | Rose | Travis | Dismissed wo | 12/18/2008 | St Paul/Travelers | JBA05966 |
| 07-5112 | Rosemond | Lawrence | | | Allstate | JBA04773 |
| 07-5112 | Rosenmeir | Wilfred | Dismissed wo | | Liberty Mutual | JBA04542 |
| 07-5112 | Ross | Elizabeth | Dismissed | 12/18/2008 | St Paul/Travelers | JBA04097 |
| 07-5112 | Ross | Freddie | Dismissed wo | | | JBA05796 |
| 07-5112 | Ross | Frederick | Dismissed | 10/6/2008 | Allstate | JBA02781 |
| 07-5112 | Ross | Kenneth | Dismissed wo | 7/16/2008 | Allstate | JBA03437 |
| 07-5112 | Ross | Susan | Negotiated | | Lafayette/United Fire | JBA07180 |
| 07-5112 | Ross | Susan | | | Hanover | JBA07175 |
| 07-5112 | Ross | Susan | | | Hanover | JBA07176 |
| 07-5112 | Ross | Susan | | | Hanover | JBA07177 |
| 07-5112 | Ross | Susan | | | Hanover | JBA07178 |
| 07-5112 | Ross | Susan | | | Hanover | JBA07179 |
| 07-5112 | Rosselli | Linda | Dismissed | 12/18/2008 | LA Citizens | JBA07451 |
| 07-5112 | ROTHCHILD | MOSES | Dismissed wo | 12/18/2008 | Lexington | JBA03791 |
| 07-5112 | Rouege | Octave | Dismissed | 12/18/2008 | LA Citizens | JBA07106 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 07-5112 | Route | Lois | | | American Security | JBA04837 |
| 07-5112 | Rowel | Gloria | | | Allstate | JBA05738 |
| 07-5112 | Royal | Alfred | | | St Paul/Travelers | JBA04596 |
| 07-5112 | Royal | Sabrina | | | Balboa | JBA05486 |
| 07-5112 | Rozigas | Joanne | | | Allstate | JBA06051 |
| 07-5112 | Rushing | Sylvia | Dismissed | 9/12/2008 | Allstate | JBA03606-02 |
| 07-5112 | Rushing | Sylvia | | | Lexington | JBA03606 |
| 07-5112 | Russ | Moses | Dismissed wo | 7/16/2008 | Allstate | JBA04950 |
| 07-5112 | Russell | Candance | Negotiated | | LA Citizens | JBA03542 |
| 07-5112 | Russell | Katherine | Dismissed | 12/18/2008 | LA Citizens | JBA03419-03 |
| 07-5112 | Russell | Viola | Dismissed wo | 12/18/2008 | LA Citizens | JBA05752 |
| 07-5112 | Russo-Tiesse | Joseph | Dismissed | 12/18/2008 | LA Citizens | JBA07264 |
| 07-5112 | Ryan | Mary | | | American Bankers | JBA06397 |
| 07-5112 | RYNINGER | PAULINA | | | Horace Mann | JBA03833 |
| 07-5112 | Saizan | Michael | Dismissed wo | 7/16/2008 | Allstate | JBA05919 |
| 07-5112 | SALCEDO | BETTY | Negotiated | | Lafayette/United Fire | JBA04036 |
| 07-5112 | Saltalamaccia | Sue | Dismissed wo | | Hartford | JBA04949 |
| 07-5112 | Sambrone | Glenn | Dismissed | 12/18/2008 | LA Citizens | JBA05134 |
| 07-5112 | Sanborn | Diann | Dismissed wo | 12/18/2008 | LA Citizens | JBA07259 |
| 07-5112 | SANCHEZ | AGATHA | | | Hanover | JBA03944-02 |
| 07-5112 | Sanders | Jerry | Dismissed | 12/18/2008 | LA Citizens | JBA06160 |
| 07-5112 | Sanders | Laura | Dismissed | 12/8/2008 | Allstate | JBA03881 |
| 07-5112 | Sanders | Lorraine | | | American Security | JBA06170 |
| 07-5112 | Sanders | Mary | Dismissed | 12/18/2008 | St Paul/Travelers | JBA07235 |
| 07-5112 | Sanders | Victoria | Negotiated | | LA Citizens | JBA04510 |
| 07-5112 | Sandrock | Raquel | Dismissed | | AAA | JBA06371 |
| 07-5112 | SanMartin | Eva | Dismissed | | Liberty Mutual | JBA04386-01 |
| 07-5112 | SanMartin | Eva | Dismissed | 12/30/2008 | Lloyds of London | JBA04386-02 |
| 07-5112 | Santee | Lou | Dismissed wo | 12/18/2008 | LA Citizens | JBA06144 |
| 07-5112 | Santiago | Janice | Dismissed | 12/18/2008 | Allstate | JBA02970 |
| 07-5112 | Sanville | Joan | | | Allstate | JBA06393 |
| 07-5112 | Sartin | Zeina | Dismissed | 12/18/2008 | LA Citizens | JBA05554 |
| 07-5112 | Saucier | Glenn | Dismissed | 12/18/2008 | LA Citizens | JBA04625 |
| 07-5112 | Sauliny | Stanley | | | Allstate | JBA03875-01 |
| 07-5112 | Sauliny | Stanley | Dismissed | 9/12/2008 | Allstate | JBA03875-03 |
| 07-5112 | Sauliny | Stanley | Dismissed | 12/18/2008 | LA Citizens | JBA03875-02 |
| 07-5112 | Saunders | Corice | Dismissed | 12/18/2008 | LA Citizens | JBA05502 |
| 07-5112 | Saunders | Corice | Dismissed wo | | American Family | JBA05502-02 |
| 07-5112 | Savoy | Wayne | Dismissed wo | 12/18/2008 | LA Citizens | JBA07329 |
| 07-5112 | Scales | Rosalind | Dismissed | 12/18/2008 | LA Citizens | JBA02959 |
| 07-5112 | Schaffer | Jeffrey | Dismissed wo | | Liberty Mutual | JBA06064 |
| 07-5112 | SCHEXNAYDER | JACQUELYN | Dismissed | 12/18/2008 | LA Citizens | JBA03406 |
| 07-5112 | Schmidt | Ray | Dismissed | | Liberty Mutual | JBA03743 |

| Case | Last Name | First Name | Status | Date | Insurer | Claim # |
|---|---|---|---|---|---|---|
| 07-5112 | Schnyder | Calvin | Negotiated | | Allstate | JBA04158 |
| 07-5112 | Schroder | Mary Agnes | | | Security Plan | JBA04948 |
| 07-5112 | Schroeder | Tyrone | | | Allstate | JBA04860 |
| 07-5112 | SCINEAUX | SYLVIA | Dismissed wo | 7/16/2008 | Allstate | JBA03846 |
| 07-5112 | Scioneaux | Brandon | Dismissed | 12/18/2008 | LA Citizens | JBA04337 |
| 07-5112 | Scofield | Diane | Dismissed | | AAA | JBA04619 |
| 07-5112 | Scott | Barbara | Dismissed | 12/30/2008 | Hanover | JBA03213 |
| 07-5112 | Scott | James | Dismissed wo | 7/16/2008 | Allstate | JBA04058 |
| 07-5112 | SCOTT | JEANNETTE | | | LA Citizens | JBA03356-02 |
| 07-5112 | SCOTT | JEANNETTE | Dismissed | 12/18/2008 | LA Citizens | JBA03356 |
| 07-5112 | Scott | John | | | Allstate | JBA05836 |
| 07-5112 | Scott | Johnnie | Dismissed | 12/18/2008 | LA Citizens | JBA03897 |
| 07-5112 | Scott | Kent | Dismissed | 12/18/2008 | LA Citizens | JBA05392-01 |
| 07-5112 | Scott | Kent | Dismissed | 12/18/2008 | LA Citizens | JBA05392-02 |
| 07-5112 | Scott | Kent | Dismissed wo | | LA Citizens | JBA05392-04 |
| 07-5112 | Scott | Kent | | | American Security | JBA05392-03 |
| 07-5112 | Scott | Martha | Dismissed | 12/18/2008 | LA Citizens | JBA05825 |
| 07-5112 | Scott | Riley | | | Southwest Business | JBA05601 |
| 07-5112 | Scott | Sylvia | Dismissed wo | | | JBA05585 |
| 07-5112 | Seaberry | James | Dismissed | 9/12/2008 | Allstate | JBA04739 |
| 07-5112 | Seager | Tonya | | | Allstate | JBA05142 |
| 07-5112 | Sears | John | Dismissed | 12/18/2008 | Essex/Markel | JBA03363-02 |
| 07-5112 | Sears | John | Dismissed | 12/18/2008 | LA Citizens | JBA03363-01 |
| 07-5112 | Sears | John | Dismissed | 12/18/2008 | LA Citizens | JBA03363-03 |
| 07-5112 | Sears | Terri | Dismissed | 12/8/2008 | Allstate | JBA05817 |
| 07-5112 | Selders | Laura | Dismissed wo | | Union National | JBA06401 |
| 07-5112 | Self | Robert | | | Allstate | JBA07244 |
| 07-5112 | Sellers | Lorena | Dismissed | 12/18/2008 | LA Citizens | JBA04741 |
| 07-5112 | Sentino | Evelyn | Dismissed | 12/18/2008 | LA Citizens | JBA02859 |
| 07-5112 | Sentino | Hubert | | | LA Citizens | JBA05586 |
| 07-5112 | Serpas | Justin | | | Allstate | JBA04365 |
| 07-5112 | Serpas | Sharon | Dismissed | 12/18/2008 | St Paul/Travelers | JBA06012 |
| 07-5112 | Servary | Loretta | Dismissed | 12/18/2008 | LA Citizens | JBA05366 |
| 07-5112 | Severan | Carl | | | Balboa | JBA07436 |
| 07-5112 | Severan | Carl | | | Safeco | JBA07430 |
| 07-5112 | Shanklin | Linda | Dismissed | | Hartford | JBA03271 |
| 07-5112 | Shaw | Inez | Negotiated | | LA Citizens | JBA04607 |
| 07-5112 | Shaw | Leroy | Dismissed wo | | | JBA05827 |
| 07-5112 | Shaw | Mary | Dismissed wo | 7/16/2008 | Allstate | JBA06369 |
| 07-5112 | Shaw | Nathalie | | | Allstate | JBA03311 |
| 07-5112 | Sheard | Charlene | | | Allstate | JBA03712 |
| 07-5112 | Shedd-Burgess | Wanda | | | Balboa | JBA05331 |
| 07-5112 | Sheffie | Gregory | | | Essex/Markel | JBA06415 |

| Case | Last | First | Status | Date | Insurer | Claim # |
|---|---|---|---|---|---|---|
| 07-5112 | Shelling | Richard | Dismissed | 12/18/2008 | LA Citizens | JBA05811 |
| 07-5112 | Shelton | Angela | Dismissed | 12/18/2008 | LA Citizens | JBA06235 |
| 07-5112 | Shelton | William | | | Allstate | JBA06184 |
| 07-5112 | Shepard | Janice | | | Allstate | JBA04209 |
| 07-5112 | SHEPHERD | SUSAN | Dismissed wo | 7/16/2008 | Allstate | JBA03839 |
| 07-5112 | Sheppard | Reginald | Dismissed | 12/18/2008 | LA Citizens | JBA05582 |
| 07-5112 | Sherman | Jessie | Dismissed | 12/18/2008 | LA Citizens | JBA05994 |
| 07-5112 | Sherman | Joseph | Dismissed wo | | | JBA07378 |
| 07-5112 | Sherman | Leo | Dismissed | | Allstate | JBA03696 |
| 07-5112 | Sherman | Lillian | Dismissed | 12/18/2008 | LA Citizens | JBA04237 |
| 07-5112 | Sherman | Linda | Dismissed wo | 12/18/2008 | St Paul/Travelers | JBA05417 |
| 07-5112 | Shields | Barbara | Dismissed | 12/18/2008 | LA Citizens | JBA05414 |
| 07-5112 | Sholes | Rodney | Dismissed | 12/18/2008 | LA Citizens | JBA04972 |
| 07-5112 | Short | Bobbie | Dismissed | 9/12/2008 | Allstate | JBA05248 |
| 07-5112 | Short | Kaseem | Dismissed | | National Lloyds | JBA06276 |
| 07-5112 | Short | Matthew | Negotiated | | Lafayette/United Fire | JBA05594 |
| 07-5112 | Short | Pearl | | | National Lloyds | JBA05595 |
| 07-5112 | SHROPSHIRE | MAGDALENE | Dismissed | 9/12/2008 | Allstate | JBA03949 |
| 07-5112 | SHROPSHIRE | MAGDALENE | Dismissed | | General Star | JBA03949-02 |
| 07-5112 | Sigur | Elwood | Negotiated | | Encompass | JBA06120 |
| 07-5112 | Silas | Lindell | Negotiated | | Lafayette/United Fire | JBA05428 |
| 07-5112 | Simmons | Athena | Dismissed | 12/18/2008 | St Paul/Travelers | JBA07076 |
| 07-5112 | Simmons | Claudette | Dismissed | 12/18/2008 | LA Citizens | JBA04070 |
| 07-5112 | Simmons | Cynthia | Negotiated | | Lafayette/United Fire | JBA03461 |
| 07-5112 | Simmons | John | | | Allstate | JBA05313 |
| 07-5112 | Simmons | Lilian | Dismissed | 12/18/2008 | LA Citizens | JBA04686 |
| 07-5112 | Simmons | Lucille | Dismissed wo | 12/18/2008 | LA Citizens | JBA05272 |
| 07-5112 | Simmons | Rayford | Dismissed | 12/18/2008 | LA Citizens | JBA03263 |
| 07-5112 | Simmons | Ronald | Negotiated | | LA Citizens | JBA04020 |
| 07-5112 | Simmons | W | | | Lafayette/United Fire | JBA03734 |
| 07-5112 | Simmons | Wanda | Dismissed wo | 12/18/2008 | LA Citizens | JBA05660 |
| 07-5112 | Simms | Lionel | Negotiated | | Lafayette/United Fire | JBA04249 |
| 07-5112 | Simms | Rosemary | Dismissed wo | 7/16/2008 | Allstate | JBA05400 |
| 07-5112 | Simms | Russles | Dismissed | 12/18/2008 | LA Citizens | JBA05623 |
| 07-5112 | Simms | Seymour | Dismissed | 12/18/2008 | Fidelity | JBA03588 |
| 07-5112 | Simon-Gray | Dejuanna | Dismissed wo | 7/16/2008 | Allstate | JBA06000 |
| 07-5112 | Simpson | Barbara | | | Southwest Business | JBA01501-02 |
| 07-5112 | Simpson | Dedra | Dismissed | 12/18/2008 | LA Citizens | JBA04813 |
| 07-5112 | Simpson | Justine | Dismissed | | Scottsdale | JBA04745 |
| 07-5112 | Simpson | Yvette | Dismissed | | AAA | JBA04408 |
| 07-5112 | Sims | Adrian | Dismissed | 12/18/2008 | LA Citizens | JBA04946 |
| 07-5112 | Sims | Julian | Dismissed wo | | Hartford | JBA06145 |
| 07-5112 | Sims | Mark | Dismissed wo | 12/18/2008 | LA Citizens | JBA07087 |

| Case | Last Name | First Name | Status | Date | Insurer | Bates |
|---|---|---|---|---|---|---|
| 07-5112 | Sims | Noah | | | Allstate | JBA03602 |
| 07-5112 | Sincere | Gwendolyn | Dismissed | 12/18/2008 | LA Citizens | JBA04647 |
| 07-5112 | Sinclair | Joyccelyn | | | American Security | JBA05058 |
| 07-5112 | Sinegal | Clayton | | | American Security | JBA04193 |
| 07-5112 | Sinegal | Stanley | Dismissed | 12/18/2008 | LA Citizens | JBA05723 |
| 07-5112 | Singh | Roy | Dismissed | 12/8/2008 | Allstate | JBA07043 |
| 07-5112 | Singh | Roy | Dismissed | 12/18/2008 | LA Citizens | JBA07046 |
| 07-5112 | Singletary | Koby | Dismissed wo | 7/16/2008 | Allstate | JBA04945 |
| 07-5112 | Singleton | Aquanette | Dismissed wo | | Liberty Mutual | JBA07059 |
| 07-5112 | Singleton | Arthur | Negotiated | | LA Citizens | JBA00956-02 |
| 07-5112 | Singleton | Geraldine | Dismissed | 12/18/2008 | LA Citizens | JBA06058 |
| 07-5112 | Singleton | Kathaleen | Dismissed | 12/18/2008 | Allstate | JBA07393 |
| 07-5112 | Singleton | Roy | | | Allstate | JBA03450 |
| 07-5112 | Singleton | Roy | Dismissed | 11/3/2008 | Allstate | JBA03450-02 |
| 07-5112 | Singleton | Roy | Dismissed | 11/3/2008 | Allstate | JBA03450-03 |
| 07-5112 | Sino | James | | | National Security | JBA02838 |
| 07-5112 | Sino | Marilyn | Dismissed | 12/8/2008 | Allstate | JBA02822 |
| 07-5112 | SLATER | MARY | | | Union National | JBA03796 |
| 07-5112 | Small | Carolyn | Dismissed | 12/18/2008 | LA Citizens | JBA07187 |
| 07-5112 | Smalls | I.W. | | | ZC Sterling | JBA04115 |
| 07-5112 | Smith | Aaron | | | Safeco | JBA05746 |
| 07-5112 | Smith | Alexander | Negotiated | | Lafayette/United Fire | JBA07132 |
| 07-5112 | Smith | Alice | | Settled? | LA Citizens | JBA04830 |
| 07-5112 | Smith | Ann | Dismissed wo | 7/16/2008 | Allstate | JBA03694 |
| 07-5112 | Smith | Barbara | Dismissed wo | 12/18/2008 | LA Citizens | JBA05544 |
| 07-5112 | Smith | Bessie | Dismissed | 12/18/2008 | LA Citizens | JBA06257 |
| 07-5112 | Smith | Beulah | Dismissed wo | 12/18/2008 | LA Citizens | JBA03783 |
| 07-5112 | Smith | Burnell | Negotiated | | Lafayette/United Fire | JBA05706 |
| 07-5112 | SMITH | DEBRA | | | Lafayette/United Fire | JBA03507 |
| 07-5112 | Smith | Delee | Dismissed | 12/18/2008 | LA Citizens | JBA05899 |
| 07-5112 | Smith | Dolores | Negotiated | | Lafayette/United Fire | JBA03486 |
| 07-5112 | Smith | Eleay | Dismissed | 9/12/2008 | Allstate | JBA03692 |
| 07-5112 | Smith | Ernest | Dismissed | | Hartford | JBA04331 |
| 07-5112 | Smith | Femiko | Dismissed wo | 12/18/2008 | LA Citizens | JBA05288 |
| 07-5112 | Smith | Frances | Dismissed | 12/18/2008 | St Paul/Travelers | JBA04785 |
| 07-5112 | Smith | Francine | Dismissed | 12/18/2008 | LA Citizens | JBA04155 |
| 07-5112 | Smith | Fred | Dismissed wo | 7/16/2008 | Allstate | JBA07139 |
| 07-5112 | Smith | Gary | Dismissed wo | | AAA | JBA03254-01 |
| 07-5112 | Smith | Gary | Dismissed wo | | Scottsdale | JBA03254-02 |
| 07-5112 | Smith | Gregory | Dismissed | 12/18/2008 | LA Citizens | JBA05633 |
| 07-5112 | Smith | Gregory | | | LA Citizens | JBA05633-02 |
| 07-5112 | Smith | Gwendolyn | | | Allstate | JBA03627 |
| 07-5112 | Smith | Gwendolyn | Dismissed | 12/18/2008 | LA Citizens | JBA05395 |

| Case | Last Name | First Name | Status | Date | Insurer | Bates |
|---|---|---|---|---|---|---|
| 07-5112 | Smith | Henry | Dismissed | 9/12/2008 | Allstate | JBA06307 |
| 07-5112 | Smith | Henry | Dismissed | 12/18/2008 | LA Citizens | JBA05106 |
| 07-5112 | Smith | Illona | Dismissed wo | | | JBA06395 |
| 07-5112 | Smith | Jessie | | | American Security | JBA04782 |
| 07-5112 | Smith | Juevell | Dismissed wo | | | JBA06085 |
| 07-5112 | Smith | Kevin | Dismissed | | Hartford | JBA04943 |
| 07-5112 | Smith | Leroy | Negotiated | | Lafayette/United Fire | JBA02812 |
| 07-5112 | Smith | Lillie | Dismissed | 12/18/2008 | LA Citizens | JBA04059 |
| 07-5112 | Smith | Linda | Dismissed | 12/18/2008 | Allstate | JBA03200 |
| 07-5112 | Smith | Louis | Dismissed | 12/18/2008 | LA Citizens | JBA04942 |
| 07-5112 | Smith | Marie | | | American Security | JBA05929 |
| 07-5112 | Smith | Marsha | Dismissed | 12/18/2008 | LA Citizens | JBA04468 |
| 07-5112 | Smith | Matthew | Dismissed | 12/18/2008 | LA Citizens | JBA04634 |
| 07-5112 | Smith | Matthew | Dismissed | 12/18/2008 | LA Citizens | JBA04634-02 |
| 07-5112 | Smith | Matthew | Dismissed | 12/18/2008 | LA Citizens | JBA04634-03 |
| 07-5112 | Smith | Monroe | Negotiated | | Lafayette/United Fire | JBA04484 |
| 07-5112 | SMITH | MORRIS | | | Allstate | JBA03843 |
| 07-5112 | Smith | Nancy | Dismissed | | Liberty Mutual | JBA04260 |
| 07-5112 | Smith | Nicole | Negotiated | | LA Citizens | JBA07369 |
| 07-5112 | Smith | Norman | | | Homesite | JBA05249 |
| 07-5112 | Smith | Orie | Dismissed | 12/18/2008 | LA Citizens | JBA03966 |
| 07-5112 | Smith | Paulette | Dismissed wo | 12/18/2008 | St Paul/Travelers | JBA04339 |
| 07-5112 | Smith | Polly | Negotiated | | LA Citizens | JBA03637 |
| 07-5112 | Smith | Rosalyn | Dismissed | 12/18/2008 | LA Citizens | JBA04296 |
| 07-5112 | Smith | Sabrina | Negotiated | | AAA | JBA07391 |
| 07-5112 | Smith | Susan | Dismissed wo | 12/18/2008 | LA Citizens | JBA05473 |
| 07-5112 | Smith | Tremayne | Negotiated | | LA Citizens | JBA04454 |
| 07-5112 | Smith | Tyronne | | | American Security | JBA04005 |
| 07-5112 | Smith | Vivian | Dismissed wo | 12/18/2008 | LA Citizens | JBA07330 |
| 07-5112 | Smith | Will | Dismissed wo | | ANPAC | JBA04589 |
| 07-5112 | Smith | Willie | | | Allstate | JBA05497 |
| 07-5112 | Smith | Willie | Dismissed | 12/18/2008 | LA Citizens | JBA07454 |
| 07-5112 | Smith-Jones | Ethel | Dismissed | 11/3/2008 | Allstate | JBA07389 |
| 07-5112 | Smith-Miller | Eve | | | American Security | JBA05804 |
| 07-5112 | Solomon | Caffie | | | Security Plan | JBA04261 |
| 07-5112 | Soniat-Riley | Sheila | Dismissed | 12/18/2008 | USAA | JBA05081 |
| 07-5112 | Sorina | Paulette | Dismissed | | Liberty Mutual | JBA01416 |
| 07-5112 | Sorrell | Saylaina | Negotiated | | LA Citizens | JBA05494 |
| 07-5112 | Souife | Victoria | Dismissed wo | | Allstate | JBA06059 |
| 07-5112 | Spann | Miles | Dismissed | 12/18/2008 | LA Citizens | JBA04626 |
| 07-5112 | Sparks | Rita | Dismissed | 12/18/2008 | LA Citizens | JBA04238 |
| 07-5112 | Sparrow | Lynette | Dismissed wo | | Allstate | JBA04877 |
| 07-5112 | Spaulding | Lois | Dismissed wo | 12/18/2008 | St Paul/Travelers | JBA03651 |

| Case | Last Name | First Name | Status | Date | Insurer | Claim # |
|---|---|---|---|---|---|---|
| 07-5112 | Spears | Alveta | Dismissed wo | 7/16/2008 | Allstate | JBA04941 |
| 07-5112 | Spears | Arthur | Dismissed | | AAA | JBA04670 |
| 07-5112 | Spears | James | Dismissed | 12/18/2008 | LA Citizens | JBA06234 |
| 07-5112 | Spears | Joseph | Dismissed | | Hartford | JBA07401 |
| 07-5112 | Spears | Joseph | Dismissed | | Liberty Mutual | JBA07370 |
| 07-5112 | Spears | Sylvia | Dismissed wo | 7/16/2008 | Allstate | JBA05456 |
| 07-5112 | Speed | Johnny | Dismissed | 9/12/2008 | Allstate | JBA04708 |
| 07-5112 | Spellman | Gerald | Dismissed wo | 12/12/2008 | Lafayette/United Fire | JBA07440 |
| 07-5112 | Spellman | Johnnie | Negotiated | | St Paul/Travelers | JBA03309 |
| 07-5112 | Spencer | Constance | Dismissed wo | 12/12/2008 | Lafayette/United Fire | JBA04488 |
| 07-5112 | Spencer | Grace | Dismissed | 12/18/2008 | LA Citizens | JBA06315 |
| 07-5112 | Spencer | Jackie | | | Allstate | JBA04079-01 |
| 07-5112 | Spencer | Jackie | Dismissed | 9/12/2008 | Allstate | JBA04079-02 |
| 07-5112 | Spenser | Dionne | Dismissed | 12/18/2008 | LA Citizens | JBA03278 |
| 07-5112 | Sperber | Rita | | | Allstate | JBA07392 |
| 07-5112 | Sperry | Marie | Dismissed wo | | Liberty Mutual | JBA04031 |
| 07-5112 | SPOO | MICHAEL | Dismissed wo | 7/16/2008 | Allstate | JBA03394 |
| 07-5112 | Spriggins | Barbara | Dismissed wo | 12/18/2008 | St Paul/Travelers | JBA06247 |
| 07-5112 | Springs | Dorothy | Dismissed wo | 7/16/2008 | Allstate | JBA06151 |
| 07-5112 | Sprunk | Aline | Dismissed | 12/18/2008 | LA Citizens | JBA05059 |
| 07-5112 | Square | Randolph | Dismissed | 12/18/2008 | St Paul/Travelers | JBA04426 |
| 07-5112 | St Germain | Deborah | | | Allstate | JBA04225 |
| 07-5112 | St Germain | Deborah | | | American Security | JBA04225 |
| 07-5112 | St. Amant | Geraldine | Dismissed | 12/18/2008 | LA Citizens | JBA05781 |
| 07-5112 | St. Amant | Theodore | | | Allstate | JBA05884 |
| 07-5112 | St. Angelo | Paula | Dismissed | | ANPAC | JBA04465 |
| 07-5112 | St. Cyr | Joe-Anna | Negotiated | | American Family | JBA05881 |
| 07-5112 | St. Etienne | Sarita | Dismissed | 12/18/2008 | St Paul/Travelers | JBA03204 |
| 07-5112 | St. Julien | Claudell | Dismissed wo | 1/6/2009 | Fidelity of NY | JBA05507 |
| 07-5112 | St. Martin | Janell | | | Allstate | JBA05504 |
| 07-5112 | St. Phillip | JoCarol | Dismissed | 11/3/2008 | Allstate | JBA04387 |
| 07-5112 | St. Robert | Edna | Negotiated | | Allstate | JBA04722 |
| 07-5112 | St.Cyr-Williams | Alyssa | Dismissed wo | | Allstate | JBA07356 |
| 07-5112 | Stalmaker | Melanie | | | Allstate | JBA04149 |
| 07-5112 | Stampley | Marc | Dismissed wo | 12/18/2008 | LA Citizens | JBA05991 |
| 07-5112 | STANSBERRY | CLARA | | | Allstate | JBA03752 |
| 07-5112 | Stark-Dugay | Pamela | | | Allstate | JBA03430 |
| 07-5112 | Starks | Dorothy | Dismissed wo | 7/16/2008 | Allstate | JBA06232 |
| 07-5112 | Starks | Genene | Dismissed wo | | Liberty Mutual | JBA06028 |
| 07-5112 | Starks | Lynn | | | Allstate | JBA03963 |
| 07-5112 | Staves | Janice | Dismissed | 12/18/2008 | LA Citizens | JBA05295-02 |
| 07-5112 | Staves | Janice | Negotiated | | LA Citizens | JBA05295-03 |
| 07-5112 | Steele | Valander | Dismissed | 12/18/2008 | LA Citizens | JBA07398 |

| Case | Last Name | First Name | Status | Date | Insurer | Bates |
|---|---|---|---|---|---|---|
| 07-5112 | Steib | Michael | Dismissed | 12/18/2008 | ZC Sterling | JBA04581 |
| 07-5112 | Stein | Barbara | | | Allstate | JBA03708 |
| 07-5112 | STELLY | SHELIA | | | Allstate | JBA03554 |
| 07-5112 | STENNIS | THOMAS | Negotiated | | LA Citizens | JBA03505 |
| 07-5112 | Stephens | Micheline | | | Allstate | JBA05110 |
| 07-5112 | Stephens | Sandra | | | Allstate | JBA03533 |
| 07-5112 | Stephenson | Joseph | Dismissed wo | | Allstate | JBA07472 |
| 07-5112 | STEPTORE | BRENDA | Dismissed | 12/18/2008 | LA Citizens | JBA03793 |
| 07-5112 | Steptore | Shajuandra | | | Lloyds of London | JBA04050 |
| 07-5112 | Sterling | Carol | | | Allstate | JBA03296 |
| 07-5112 | Stevens | Charles | Dismissed | 12/18/2008 | LA Citizens | JBA06147 |
| 07-5112 | Stevens | Charles | Dismissed wo | 7/16/2008 | Allstate | JBA05824 |
| 07-5112 | Stevens | Wanda | | | Allstate | JBA04940 |
| 07-5112 | STEVENSON | LUCILLE | Dismissed | 12/18/2008 | Allstate | jba03794 |
| 07-5112 | Stevenson | Maria | Dismissed | 12/18/2008 | St Paul/Travelers | JBA04212 |
| 07-5112 | Stevenson | Marie | Dismissed | 9/12/2008 | Allstate | JBA04521 |
| 07-5112 | Stewart | Barbara | | | Allstate | JBA02185 |
| 07-5112 | Stewart | Barbara | | | LA Citizens | JBA06460 |
| 07-5112 | Stewart | George | | | Allstate | JBA07475 |
| 07-5112 | Stewart | Leslie | Negotiated | | LA Citizens | JBA06412 |
| 07-5112 | Stewart | Lucy | Dismissed | 12/18/2008 | LA Citizens | JBA02621 |
| 07-5112 | Stewart | Pauline | | | American Security | JBA05068 |
| 07-5112 | Stewart | Vivian | Dismissed | 12/18/2008 | LA Citizens | JBA05754 |
| 07-5112 | Stiller | Shirley | Dismissed | 12/18/2008 | LA Citizens | JBA03250 |
| 07-5112 | Stimage | George | Dismissed wo | 7/16/2008 | Allstate | JBA03498 |
| 07-5112 | Stimage | James | Dismissed wo | | | JBA04939 |
| 07-5112 | Stimage | Ronald | | | Allstate | JBA04683 |
| 07-5112 | Stockman | Cleveland | Dismissed | 12/18/2008 | LA Citizens | JBA05127 |
| 07-5112 | Stoetzner | James | Dismissed wo | | | JBA04645 |
| 07-5112 | Stokes | Donna | Dismissed | 12/18/2008 | LA Citizens | JBA04395 |
| 07-5112 | Stokes | Kesha | Dismissed wo | 12/18/2008 | LA Citizens | JBA04505 |
| 07-5112 | Stovall | Erica | Dismissed | | Liberty Mutual | JBA06346 |
| 07-5112 | Stovall | Kevin | Negotiated | | Fidelity | JBA07066 |
| 07-5112 | Streams | Wilfred | | | Allstate | JBA04272 |
| 07-5112 | Suggs | James | Dismissed | 12/18/2008 | LA Citizens | JBA03930 |
| 07-5112 | Sullivan | Alice | Dismissed | 12/18/2008 | LA Citizens | JBA04262 |
| 07-5112 | Sumler | Brenda | Dismissed | 12/18/2008 | LA Citizens | JBA02861 |
| 07-5112 | Sumler | Earl | Negotiated | | Lafayette/United Fire | JBA07033 |
| 07-5112 | Sumler | Ruby | Dismissed | 12/18/2008 | St Paul/Travelers | JBA03217 |
| 07-5112 | Summer | Dayle | Dismissed wo | | Liberty Mutual | JBA06204 |
| 07-5112 | SUMMERS | ANDREE | Dismissed | 12/18/2008 | LA Citizens | JBA03585 |
| 07-5112 | Summers | Granville | Dismissed wo | 12/18/2008 | LA Citizens | JBA03201 |
| 07-5112 | Summers | Ronald | Dismissed | 12/18/2008 | LA Citizens | JBA04700 |

| Case | Last Name | First Name | Status | Date | Insurer | Claim # |
|---|---|---|---|---|---|---|
| 07-5112 | Summers-Ford | Dionne | Dismissed | 12/18/2008 | Allstate | JBA04720 |
| 07-5112 | Sumrall | Charles | Dismissed | 12/18/2008 | LA Citizens | JBA05564 |
| 07-5112 | Sunseri | Betsy | | | American Security | JBA03484 |
| 07-5112 | Sutherland | Barbara | | | Allstate | JBA04400 |
| 07-5112 | Swanson | Charles | Dismissed | 12/18/2008 | St Paul/Travelers | JBA07479 |
| 07-5112 | Sweeney | Bernice | | | Allstate | JBA04823 |
| 07-5112 | Sylva | Joyce | Dismissed wo | | | JBA05957 |
| 07-5112 | Sylve | Bungewauna | Dismissed wo | | ANPAC | JBA05669 |
| 07-5112 | Sylvester | Sherrell | | | Allstate | JBA02820 |
| 07-5112 | Tabb | Margaret | Dismissed | 12/18/2008 | LA Citizens | JBA07154 |
| 07-5112 | Talbert | Kelly | Dismissed wo | | AAA | JBA05901 |
| 07-5112 | Talton | Shantrell | Dismissed | 12/18/2008 | LA Citizens | JBA06117 |
| 07-5112 | Tansiel | Ivory | Dismissed | 12/18/2008 | LA Citizens | JBA05137 |
| 07-5112 | Taplin | Evelyn | Dismissed | 12/18/2008 | Republic | JBA03911 |
| 07-5112 | Tapp | Edna | Dismissed wo | 7/16/2008 | Allstate | JBA07316 |
| 07-5112 | TATE | OLLIE | Dismissed | 12/18/2008 | LA Citizens | JBA03815-02 |
| 07-5112 | TATE | OLLIE | Dismissed wo | 12/18/2008 | LA Citizens | JBA03815 |
| 07-5112 | Tate | Seanna | Dismissed | 12/18/2008 | LA Citizens | JBA05888 |
| 07-5112 | Taylor | Anthony | Dismissed | | AAA | JBA05321 |
| 07-5112 | Taylor | Dorothy | Dismissed | 12/10/2008 | Allstate | JBA04173 |
| 07-5112 | Taylor | Eddie | | | St Paul/Travelers | JBA04210 |
| 07-5112 | Taylor | Gwendolyn | Dismissed | 12/18/2008 | St Paul/Travelers | JBA03487 |
| 07-5112 | Taylor | Jacqueline | Dismissed wo | 12/18/2008 | St Paul/Travelers | JBA05949 |
| 07-5112 | Taylor | James | Dismissed wo | 12/18/2008 | LA Citizens | JBA05345 |
| 07-5112 | Taylor | John | Dismissed wo | 12/18/2008 | LA Citizens | JBA04540 |
| 07-5112 | Taylor | Joyce | Dismissed | 12/18/2008 | St Paul/Travelers | JBA05686 |
| 07-5112 | Taylor | Leroy | Dismissed wo | 12/18/2008 | ANPAC | JBA04856 |
| 07-5112 | TAYLOR | MARCIA | Dismissed wo | | Fidelity | JBA03340 |
| 07-5112 | TAYLOR | MARILYN | Negotiated | | Southwest Business | JBA03601 |
| 07-5112 | Taylor | Pamela | | | St Paul/Travelers | JBA06271 |
| 07-5112 | Taylor | Shawnette | Dismissed | 12/18/2008 | LA Citizens | JBA05705 |
| 07-5112 | Taylor | Sobzin | Dismissed wo | 12/18/2008 | Allstate | JBA05731 |
| 07-5112 | Taylor | Tracy | Dismissed | 12/8/2008 | LA Citizens | JBA06270 |
| 07-5112 | Taylor | Trishell | Dismissed wo | 12/18/2008 | Allstate | JBA05925 |
| 07-5112 | Taylor | Vanessa | Dismissed wo | 7/16/2008 | Balboa | JBA07120 |
| 07-5112 | Taylor | Walter | | | USAA | JBA04234 |
| 07-5112 | Taylor-Cormier | Tamara | Dismissed wo | 12/18/2008 | St Paul/Travelers | JBA05407 |
| 07-5112 | Tedesco | Terry | Dismissed wo | 12/18/2008 | Hanover | JBA07422 |
| 07-5112 | Tedesco | Terry | | | Metropolitan | JBA07115 |
| 07-5112 | Tedford | John | Dismissed | | Lexington | JBA06293 |
| 07-5112 | Temple | Demetrias | Negotiated | | LA Citizens | JBA05969 |
| 07-5112 | Tennorio | Olga | Dismissed | 12/18/2008 | Lloyds of London | JBA06256 |
| 07-5112 | Terrance | Rosie | Dismissed wo | 12/18/2008 | | JBA06193 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 07-5112 | Terrell | Joseph | Negotiated | | AAA | JBA07372 |
| 07-5112 | Terry | Tyrone | Dismissed wo | | Allstate | JBA04203 |
| 07-5112 | Tervalon | Barbara | Dismissed | 12/18/2008 | LA Citizens | JBA07403 |
| 07-5112 | Thaggard | Patricia | | | Allstate | JBA05474 |
| 07-5112 | Theard | Mabel | Dismissed | 12/18/2008 | Allstate | JBA06434 |
| 07-5112 | Theodore | Marion | Dismissed | 12/18/2008 | LA Citizens | JBA07364 |
| 07-5112 | Thibodaux | Jacqueline | Dismissed | 12/18/2008 | LA Citizens | JBA07113 |
| 07-5112 | THIBODEAUX | ANGELA | Negotiated | | Lafayette/United Fire | JBA03520 |
| 07-5112 | Thibodeaux | Cheryl | | | Allstate | JBA07476 |
| 07-5112 | Thibodeaux | Cynthia | Dismissed | 9/12/2008 | Allstate | JBA05373 |
| 07-5112 | Thibodeaux | Cynthia | Dismissed | 12/18/2008 | St Paul/Travelers | JBA04937 |
| 07-5112 | Thibodeaux | Tonie | Dismissed wo | 12/18/2008 | LA Citizens | JBA05962 |
| 07-5112 | THOMAS | ANDREA | | | LA Citizens | JBA03655 |
| 07-5112 | Thomas | Anthony | | | Safeco | JBA06303 |
| 07-5112 | Thomas | Arie | | | Allstate | JBA04042 |
| 07-5112 | THOMAS | BARBARA | Dismissed | 12/30/2008 | ANPAC | JBA03501 |
| 07-5112 | Thomas | Bobby | | | Allstate | JBA04219 |
| 07-5112 | Thomas | Charles | Dismissed | | Encompass | JBA03521 |
| 07-5112 | Thomas | Cleveland | | | Allstate | JBA04411 |
| 07-5112 | Thomas | Debra | Dismissed | 12/18/2008 | LA Citizens | JBA06068 |
| 07-5112 | THOMAS | DON | Dismissed wo | 12/18/2008 | LA Citizens | JBA03754 |
| 07-5112 | Thomas | Edward | | | Balboa | JBA01442 |
| 07-5112 | Thomas | Elaine | Dismissed | 10/6/2008 | Allstate | JBA03926 |
| 07-5112 | Thomas | Eleana | Dismissed | 12/18/2008 | LA Citizens | JBA07457 |
| 07-5112 | Thomas | Francine | Dismissed | | Liberty Mutual | JBA06278 |
| 07-5112 | Thomas | Herman | Dismissed | 12/18/2008 | LA Citizens | JBA07029 |
| 07-5112 | Thomas | Loretta | Dismissed | 12/18/2008 | LA Citizens | JBA04470 |
| 07-5112 | Thomas | Rosilind | Dismissed wo | 12/12/2008 | Lafayette/United Fire | JBA05538 |
| 07-5112 | Thomas | SJ | Dismissed wo | 7/16/2008 | Allstate | JBA05070 |
| 07-5112 | Thomas | Theodore | Dismissed wo | 12/18/2008 | LA Citizens | JBA06156 |
| 07-5112 | Thomas | Vendora | Dismissed | 12/18/2008 | Allstate | JBA06200 |
| 07-5112 | Thomas | William | | | Allstate | JBA04490 |
| 07-5112 | Thomas | Wilma | | | Balboa | JBA06358 |
| 07-5112 | Thomas-Ledet | Betty | | | Allstate | JBA04546 |
| 07-5112 | Thompson | Anthony | Dismissed | 12/18/2008 | Allstate | JBA06081 |
| 07-5112 | Thompson | Carma | | | Lexington | JBA07465 |
| 07-5112 | Thompson | Deborah | Dismissed | 12/18/2008 | LA Citizens | JBA07374 |
| 07-5112 | Thompson | Emma | | | Allstate | JBA05109 |
| 07-5112 | Thompson | Josephine | Negotiated | | LA Citizens | JBA04452 |
| 07-5112 | THOMPSON | LUCIOUS | | | Balboa | JBA03808 |
| 07-5112 | Thompson | Lucius | Negotiated | | LA Citizens | JBA03247 |
| 07-5112 | Thompson | Lucy | Dismissed wo | 7/16/2008 | Allstate | JBA05531 |
| 07-5112 | Thompson | Maeola | Negotiated | | Lafayette/United Fire | JBA04710 |

| Case | Last Name | First Name | Status | Date | Insurer | Claim # |
|---|---|---|---|---|---|---|
| 07-5112 | Thompson | Mary | Dismissed | 12/18/2008 | LA Citizens | JBA03737 |
| 07-5112 | Thompson | Patricia | | | Allstate | JBA04870 |
| 07-5112 | Thompson | Patricia | Dismissed | 9/12/2008 | Allstate | JBA04870-02 |
| 07-5112 | Thompson | Robert | Dismissed | 12/18/2008 | LA Citizens | JBA03970 |
| 07-5112 | Thompson | Sherry | | | Farmers | JBA05555 |
| 07-5112 | Thompson | Tyrone | Negotiated | | Lafayette/United Fire | JBA05107 |
| 07-5112 | Thompson-MaGee | Dolores | Dismissed wo | | | JBA03988 |
| 07-5112 | Thornabar | Melvin | Dismissed | 12/18/2008 | LA Citizens | JBA05736 |
| 07-5112 | Thornton | Dianne | | | Allstate | JBA04698 |
| 07-5112 | Threeton | Dorothy | | | American Bankers | JBA04936 |
| 07-5112 | Tigler | Elliot | | | Allstate | JBA04160 |
| 07-5112 | Till | Robert | Dismissed wo | | Hartford | JBA06175 |
| 07-5112 | Tillman | Meredith | Dismissed | 12/18/2008 | Allstate | JBA03469 |
| 07-5112 | Tilton | Carolyn | Dismissed wo | 12/18/2008 | LA Citizens | JBA07231 |
| 07-5112 | Tilton | Carolyn | Dismissed wo | | | JBA07230 |
| 07-5112 | Tippen | Kathleen | | | Allstate | JBA04139 |
| 07-5112 | Tircuit | Catherine | Dismissed | 12/18/2008 | LA Citizens | JBA04374 |
| 07-5112 | Tircuit | Joycelyn | Dismissed | 12/18/2008 | LA Citizens | JBA04455 |
| 07-5112 | Toca | Vivan | Dismissed wo | 12/18/2008 | Hanover | JBA05691 |
| 07-5112 | Toefield | Gregory | | | Homesite | JBA04076 |
| 07-5112 | Toles | Liz | | | St Paul/Travelers | JBA04348 |
| 07-5112 | Tolliver | Marich | | | LA Citizens | JBA05608 |
| 07-5112 | Toomer | Gary | | | Allstate | JBA03918 |
| 07-5112 | TOOMER | OZZIE | Dismissed wo | | Union National | JBA03801 |
| 07-5112 | Torregano | Terri | Dismissed | 12/18/2008 | LA Citizens | JBA07368 |
| 07-5112 | Torregano | Twyla | Dismissed wo | | Liberty Mutual | JBA05882 |
| 07-5112 | Torrey | Delene | Negotiated | | LA Citizens | JBA03279 |
| 07-5112 | Torry-Chapman | Chandra | Dismissed | 12/18/2008 | LA Citizens | JBA05323 |
| 07-5112 | Towns | Janet | | | Allstate | JBA06287 |
| 07-5112 | Tran | Lan | | | Allstate | JBA04729 |
| 07-5112 | TRAYLOR | JOY | | | St Paul/Travelers | JBA03807 |
| 07-5112 | Treaudo | Benjamin | | | Allstate | JBA05887 |
| 07-5112 | Trepagnier | Denise | | | Allstate | JBA07091 |
| 07-5112 | Trevigne | Lillian | Dismissed wo | 7/16/2008 | Allstate | JBA05151 |
| 07-5112 | Triche | Lester | Dismissed | 12/18/2008 | St Paul/Travelers | JBA07375 |
| 07-5112 | Tricuit | William | Dismissed wo | 12/18/2008 | LA Citizens | JBA07291 |
| 07-5112 | Tromatore | Ronald | Dismissed | | Allstate | JBA07478 |
| 07-5112 | Trosclair | Patricia | Dismissed wo | 12/18/2008 | LA Citizens | JBA04771 |
| 07-5112 | Tross | Irma | Negotiated | | Lafayette/United Fire | JBA04242 |
| 07-5112 | TROVAL | RONALD | Dismissed wo | 7/16/2008 | Allstate | JBA03379 |
| 07-5112 | Tsang | David | | | Sirius | JBA07414 |
| 07-5112 | Tsang | David | | | USF | JBA07416 |
| 07-5112 | Tureaud | Michael | | | Essex/Markel | JBA04934 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 07-5112 | Turner | Albert | | | ZC Sterling | JBA06082 |
| 07-5112 | Turner | Ebony | Dismissed | 12/18/2008 | LA Citizens | JBA04878 |
| 07-5112 | Turner | Glenda | Dismissed | 12/18/2008 | LA Citizens | JBA07171 |
| 07-5112 | Turner | Lawrence | Dismissed wo | 7/16/2008 | Allstate | JBA06112 |
| 07-5112 | Turner | Lynell | | | American Security | JBA04903-01 |
| 07-5112 | Turner | Pamela | | | Allstate | JBA07480 |
| 07-5112 | Turner | Patricia | Dismissed | 12/18/2008 | LA Citizens | JBA04120 |
| 07-5112 | Turner | Roosevelt | | | Allstate | JBA04107 |
| 07-5112 | Turner-Reed | Premilee | Dismissed | 12/18/2008 | LA Citizens | JBA04605 |
| 07-5112 | Tyler | Allen | Dismissed wo | | Metropolitan | JBA05696 |
| 07-5112 | Tyler | Charles | Dismissed wo | | | JBA03207 |
| 07-5112 | Uhde | Lawrence | Dismissed | | Encompass | JBA05433-02 |
| 07-5112 | Uhde | Lawrence | Dismissed | | Encompass | JBA05433-03 |
| 07-5112 | Uhde | Lawrence | Dismissed | | Encompass | JBA05433-04 |
| 07-5112 | Uhde | Lawrence | Dismissed | | Encompass | JBA05433-05 |
| 07-5112 | Uhde | Lawrence | Dismissed | | Encompass | JBA05433-06 |
| 07-5112 | Uhde | Lawrence | Negotiated | | Encompass | JBA05433 |
| 07-5112 | Umbehagen | Elmer | Dismissed | | ANPAC | JBA07487 |
| 07-5112 | Upright | Jackilyn | | | National Security | JBA04464 |
| 07-5112 | Urich | Laura | Dismissed wo | 12/18/2008 | Fidelity | JBA06418 |
| 07-5112 | Urso | Nicholas | Dismissed wo | 12/18/2008 | Lloyds of London | JBA06385 |
| 07-5112 | Valcour | Mary | Dismissed | 12/18/2008 | LA Citizens | JBA05850 |
| 07-5112 | VALLERY | CLAUDETTE | Dismissed | | Liberty Mutual | JBA03582 |
| 07-5112 | Vamvoras | Miles | Dismissed wo | 12/18/2008 | LA Citizens | JBA05252 |
| 07-5112 | Vanburen | Crystal | | | Allstate | JBA05900 |
| 07-5112 | Vance | Candace | Dismissed | 12/18/2008 | LA Citizens | JBA03749 |
| 07-5112 | Vance | Orelia | Dismissed | 12/18/2008 | LA Citizens | JBA03172 |
| 07-5112 | Vappie | Cathy | Dismissed wo | | Metropolitan | JBA07039 |
| 07-5112 | VAPPIE | RUSSELL | Dismissed | 12/18/2008 | Essex/Markel | JBA03473-02 |
| 07-5112 | Varnado | June | | | Allstate | JBA05253 |
| 07-5112 | Vaughan | Richard | | | Lloyds of London | |
| 07-5112 | VAUGHN | MALCOM | Dismissed wo | 7/16/2008 | Allstate | JBA03396 |
| 07-5112 | Vaughn | Percy | | | Allstate | JBA03291 |
| 07-5112 | Vaughn | Percy | | | LA Citizens | JBA03291-02 |
| 07-5112 | Vavasseur | Victor | Dismissed wo | 7/16/2008 | Allstate | JBA05806 |
| 07-5112 | Vayda | Steve | Dismissed | 12/18/2008 | LA Citizens | JBA06424 |
| 07-5112 | Veal | Gloria | Dismissed | 12/8/2008 | Allstate | JBA02465 |
| 07-5112 | Veal | Jessie | Dismissed | 12/18/2008 | LA Citizens | JBA07214 |
| 07-5112 | Veal | Linda | Negotiated | | LA Citizens | JBA05989 |
| 07-5112 | Veazie | Ceasar | Dismissed | 12/18/2008 | Republic | JBA05289 |
| 07-5112 | Vercher | Clyde | Negotiated | | Hanover | JBA03462 |
| 07-5112 | Verrett | Alike | | | Allstate | JBA04806 |
| 07-5112 | Verrett | Mary | Negotiated | | LA Citizens | JBA03248 |

| Case | Last Name | First Name | Status | Date | Insurer | JBA # |
|---|---|---|---|---|---|---|
| 07-5112 | Vest | Hollie | | | Lafayette/United Fire | JBA07409 |
| 07-5112 | Vignaud | Kathy | Dismissed | 9/12/2008 | Allstate | JBA05254 |
| 07-5112 | Vignaud | Kathy | Negotiated | | Lafayette/United Fire | JBA05254-02 |
| 07-5112 | Viguerie | Pierre | Dismissed | | ANPAC | JBA07094 |
| 07-5112 | Vincent | Earl | Negotiated | | LA Citizens | JBA04349 |
| 07-5112 | Vincent | Gayle | Dismissed wo | 7/16/2008 | Allstate | JBA05986 |
| 07-5112 | Vincent | Leslie | | | Allstate | JBA07027 |
| 07-5112 | Vincent | Terrance | Dismissed | 12/18/2008 | LA Citizens | JBA07459 |
| 07-5112 | Vincent | Wilhemina | Dismissed | 12/18/2008 | ZC Sterling | JBA05126 |
| 07-5112 | Vitano | Rita | Dismissed wo | 12/12/2008 | Lafayette/United Fire | JBA06007 |
| 07-5112 | Vittorio Alberto | Votano Trust Et AL | Negotiated | | Lafayette/United Fire | JBA06367 |
| 07-5112 | Voigt | Ray | Dismissed | | ANPAC | JBA05255 |
| 07-5112 | Waffer | Rundy | | | Allstate | JBA04753 |
| 07-5112 | Waguespack | Laura | Dismissed | 12/18/2008 | Lafayette/United Fire | JBA02489-04 |
| 07-5112 | Waguespack | Laura | Dismissed | | Scottsdale | JBA02489-01 |
| 07-5112 | Waguespack | Laura | Dismissed | | Scottsdale | JBA02489-02 |
| 07-5112 | Waguespack | Laura | | | Southwest Business | JBA02489-03 |
| 07-5112 | Waker | Dorothy | | | Southwest Business | JBA05890 |
| 07-5112 | Walace-Taylor | Victory | | | LA Citizens | JBA04119 |
| 07-5112 | Walker | Andre | | | Allstate | JBA03287 |
| 07-5112 | Walker | Barbara | Dismissed | 12/18/2008 | LA Citizens | JBA06441 |
| 07-5112 | Walker | Ivory | | | Allstate | JBA06108 |
| 07-5112 | Walker | Jamie | Negotiated | | LA Citizens | JBA07458 |
| 07-5112 | Walker | Joy | Dismissed wo | 12/18/2008 | Lloyds of London | JBA04675 |
| 07-5112 | WALKER | JUANITA | Dismissed | 12/18/2008 | St Paul/Travelers | JBA03831 |
| 07-5112 | Walker | Latara | Dismissed wo | 7/16/2008 | Allstate | JBA05915 |
| 07-5112 | Walker | Merlene | Dismissed | 9/12/2008 | Allstate | JBA07001 |
| 07-5112 | Walker | Terina | Dismissed | 12/18/2008 | LA Citizens | JBA05256 |
| 07-5112 | Walker | Vendetta | Dismissed | 12/8/2008 | Allstate | JBA04574 |
| 07-5112 | Walker | Warren | | | Allstate | JBA04538 |
| 07-5112 | Wallace | Annie | Dismissed wo | | Union National | JBA06212 |
| 07-5112 | Wallace | Ellen | Dismissed | 10/6/2008 | Allstate | JBA04685 |
| 07-5112 | Wallace | Marjorie | Dismissed wo | 7/16/2008 | Allstate | JBA04933 |
| 07-5112 | Wallace | Verna | Dismissed | 12/18/2008 | LA Citizens | JBA06258 |
| 07-5112 | Wallace-Coleman | Jane | Dismissed wo | 12/18/2008 | LA Citizens | JBA05615 |
| 07-5112 | Walsdorf | James | Negotiated | | Lafayette/United Fire | JBA04227 |
| 07-5112 | Walsh | Jerome | Dismissed wo | 7/16/2008 | Allstate | JBA06310 |
| 07-5112 | Walter | Cynthia | Dismissed wo | | Allstate | JBA03725 |
| 07-5112 | Walter | Kenneth | Dismissed | 12/18/2008 | Allstate | JBA05831 |
| 07-5112 | Walters | Janice | Negotiated | | Fidelity | JBA03686 |
| 07-5112 | Walters | Orman | | | Allstate | JBA05257 |
| 07-5112 | Walton | Kenneth | | | Balboa | JBA06140 |
| 07-5112 | Ward | Mary | Dismissed | 12/18/2008 | LA Citizens | JBA04390 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 07-5112 | Ward | Nathalie | | | Farmers | JBA07172 |
| 07-5112 | Warren | Angus | Dismissed | 12/18/2008 | LA Citizens | JBA05880 |
| 07-5112 | Warren | Angus | Dismissed | | Scottsdale | JBA05880-02 |
| 07-5112 | WARREN | BEATRICE | Dismissed | 12/18/2008 | LA Citizens | JBA03950 |
| 07-5112 | Warren | Benjamin | Dismissed | 12/18/2008 | LA Citizens | JBA05333 |
| 07-5112 | Warren | Judy | Dismissed | | Liberty Mutual | JBA04182 |
| 07-5112 | Warren | Marilyn | Dismissed wo | 7/16/2008 | Allstate | JBA06419 |
| 07-5112 | Washington | Aaron | Dismissed | 12/18/2008 | LA Citizens | JBA06381 |
| 07-5112 | Washington | Althea | Dismissed wo | 12/18/2008 | Homesite | JBA07191 |
| 07-5112 | Washington | Cheryl | Dismissed wo | | | JBA05889 |
| 07-5112 | Washington | Claudia | Dismissed | 12/18/2008 | LA Citizens | JBA07041 |
| 07-5112 | Washington | Connie | Dismissed | 12/18/2008 | LA Citizens | JBA04767 |
| 07-5112 | Washington | Debra | | | Allstate | JBA06086 |
| 07-5112 | Washington | Debra | Dismissed | 12/18/2008 | LA Citizens | JBA06086-02 |
| 07-5112 | Washington | Don | Dismissed wo | 7/16/2008 | Allstate | JBA05371 |
| 07-5112 | Washington | Donna | Dismissed | 10/6/2008 | Allstate | JBA04620 |
| 07-5112 | Washington | Dorothy | Dismissed | | Kemper | JBA05697 |
| 07-5112 | WASHINGTON | ELMER | Dismissed | 9/12/2008 | Allstate | JBA03393 |
| 07-5112 | Washington | Emma | Dismissed wo | 7/16/2008 | Allstate | JBA05322 |
| 07-5112 | Washington | Florel | Dismissed wo | 12/18/2008 | LA Citizens | JBA04650 |
| 07-5112 | Washington | Georgine | | | Southwest Business | JBA04295 |
| 07-5112 | Washington | Gerald | Dismissed wo | 7/16/2008 | Allstate | JBA05122 |
| 07-5112 | WASHINGTON | GERALD | Negotiated | | LA Citizens | JBA03805 |
| 07-5112 | Washington | Glenda | | | Allstate | JBA03748 |
| 07-5112 | WASHINGTON | GWENDOLYN | Dismissed wo | | | JBA03374 |
| 07-5112 | Washington | Irvin | Dismissed | 12/18/2008 | LA Citizens | JBA05885 |
| 07-5112 | Washington | John | Dismissed wo | 12/18/2008 | Lloyds of London | JBA04876 |
| 07-5112 | Washington | Joyce | Dismissed | 10/6/2008 | Allstate | JBA05602 |
| 07-5112 | Washington | Kemberley | Dismissed wo | | Homesite | JBA04871 |
| 07-5112 | Washington | Leanidous | Negotiated | | Lafayette/United Fire | JBA06098 |
| 07-5112 | Washington | Letress | Dismissed | 9/12/2008 | Allstate | JBA07252 |
| 07-5112 | Washington | Linda | Dismissed wo | 12/18/2008 | Lloyds of London | JBA04282 |
| 07-5112 | Washington | Lionel | Dismissed | 12/18/2008 | LA Citizens | JBA07366 |
| 07-5112 | Washington | Lionel | Dismissed | 10/13/2008 | Lloyds of London | JBA07260 |
| 07-5112 | Washington | Lionel | | | Essex/Markel | JBA07377 |
| 07-5112 | Washington | Lionel | | | Essex/Markel | JBA07380 |
| 07-5112 | Washington | Louis | Dismissed | 12/18/2008 | St Paul/Travelers | JBA06490 |
| 07-5112 | Washington | Margaret | Dismissed | | ANPAC | JBA05315 |
| 07-5112 | Washington | Perry | Dismissed | 12/18/2008 | LA Citizens | JBA04567 |
| 07-5112 | Washington | Tereska | | | Allstate | JBA07009 |
| 07-5112 | Washington | Valerie | Negotiated | | LA Citizens | JBA04028 |
| 07-5112 | Washington | Wallace | | | American Security | JBA04668 |
| 07-5112 | WASHINGTON | WENDELL | Dismissed | 12/18/2008 | LA Citizens | JBA03813 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 07-5112 | Washington | William | Dismissed | 12/18/2008 | LA Citizens | JBA04784 |
| 07-5112 | Washington | Wilmot | | | Allstate | JBA04865-03 |
| 07-5112 | Washington | Wilmot | Dismissed | 12/18/2008 | LA Citizens | JBA04865 |
| 07-5112 | Washington | Wilmot | Dismissed | 12/18/2008 | LA Citizens | JBA04865-02 |
| 07-5112 | Washington-Marrero | Henrietta | Dismissed | 12/8/2008 | Allstate | JBA03467 |
| 07-5112 | Watkins | Evelyn | Dismissed wo | | Allstate | JBA04556 |
| 07-5112 | Watkins | Gable | Dismissed | 11/3/2008 | Allstate | JBA04673 |
| 07-5112 | Watkins | Jacqueline | Dismissed | 12/18/2008 | LA Citizens | JBA04618 |
| 07-5112 | Watson | Chanel | | | LA Citizens | JBA04206 |
| 07-5112 | Watson | Edwin | Dismissed wo | | ANPAC | JBA05622 |
| 07-5112 | Watson | Mabel | Dismissed | 11/3/2008 | Allstate | JBA03880 |
| 07-5112 | Watson | Marcus | Dismissed | 12/18/2008 | LA Citizens | JBA07456 |
| 07-5112 | Watson | Mercedes | Dismissed wo | 7/16/2008 | Allstate | JBA04848 |
| 07-5112 | Watson | Tonya | Dismissed | 9/12/2008 | Allstate | JBA04074 |
| 07-5112 | Watson | Vivian | Dismissed wo | | Allstate | JBA07483 |
| 07-5112 | Watson | Willie | Dismissed | 12/18/2008 | LA Citizens | JBA04716 |
| 07-5112 | Watts | Charles | Dismissed | 12/18/2008 | LA Citizens | JBA06177 |
| 07-5112 | Watts | Gail | | | Allstate | JBA04397 |
| 07-5112 | Watts | Lucius | | | Horace Mann | JBA07383 |
| 07-5112 | Watts | Virginia | Dismissed | | Allstate | JBA04116 |
| 07-5112 | Wawak | John | Dismissed | | Metropolitan | JBA07386 |
| 07-5112 | Weatherspoon | Gertrude | Dismissed | 9/12/2008 | Allstate | JBA07092 |
| 07-5112 | Weatherspoon | Gertrude | Dismissed wo | 12/18/2008 | Republic | JBA07093 |
| 07-5112 | Weber | Lori | Dismissed | 12/18/2008 | Republic | JBA07015 |
| 07-5112 | Weber | Lynette | Dismissed | | ANPAC | JBA04311 |
| 07-5112 | Weber | Ronald | | | Allstate | JBA07306 |
| 07-5112 | Weber | Sharilyna | Dismissed | 12/18/2008 | LA Citizens | JBA04719 |
| 07-5112 | Webster | Alice | Dismissed wo | 7/16/2008 | Allstate | JBA05977 |
| 07-5112 | Webster | Denise | | | Allstate | JBA03982 |
| 07-5112 | Webster | Frank | Dismissed wo | | ANPAC | JBA04887 |
| 07-5112 | Webster | Lizzy | Dismissed wo | 12/18/2008 | LA Citizens | JBA06986 |
| 07-5112 | Weilbaecher | Paul | Dismissed wo | 12/12/2008 | Lafayette/United Fire | JBA05133 |
| 07-5112 | Weiser | Paul | Dismissed | 12/18/2008 | LA Citizens | JBA05676 |
| 07-5112 | Welcker | Ruth | Dismissed | | Scottsdale | JBA07036 |
| 07-5112 | Wells | Alan | Dismissed wo | 7/16/2008 | Allstate | JBA04932 |
| 07-5112 | WELLS | ERNEST | Dismissed | 12/18/2008 | LA Citizens | JBA03516-01 |
| 07-5112 | WELLS | ERNEST | Dismissed wo | | | JBA03516-02 |
| 07-5112 | Wells | Fannie | Negotiated | | Lafayette/United Fire | JBA05760 |
| 07-5112 | Wells | Richard | Dismissed | 10/6/2008 | Allstate | JBA05409-03 |
| 07-5112 | Wells | Richard | Dismissed | 12/18/2008 | Lloyds of London | JBA05409 |
| 07-5112 | Wells | Richard | Dismissed | | Lloyds of London | JBA05409-05 |
| 07-5112 | Wells | Richard | | | American Security | JBA05409-02 |
| 07-5112 | Wells | Richard | | | Lloyds of London | |

| Case | Last Name | First Name | Status | Date | Insurer | Bates |
|---|---|---|---|---|---|---|
| 07-5112 | Wells | Washington | Dismissed wo | 7/16/2008 | Allstate | JBA05851 |
| 07-5112 | West | Dwight | | | Hanover | JBA07461 |
| 07-5112 | West | Fay Ann | | | Allstate | JBA03466 |
| 07-5112 | West | Geraldine | | | Allstate | JBA04068 |
| 07-5112 | West | Jean | | | Balboa | JBA04283 |
| 07-5112 | West | Paul | | | Allstate | JBA04191 |
| 07-5112 | WHARTON | CARL | | | Allstate | JBA03360 |
| 07-5112 | Wheeler | Corless | | | Allstate | JBA04166-02 |
| 07-5112 | Wheeler | Corless | Dismissed | 12/18/2008 | LA Citizens | JBA04166 |
| 07-5112 | Wheeler | Gloria | | | Allstate | JBA03878 |
| 07-5112 | Wheeler-Bennett | Debra | | | Allstate | JBA03869 |
| 07-5112 | Whitaker | Harold | | | American Security | JBA05281 |
| 07-5112 | White | Barbara | Dismissed | 9/12/2008 | Allstate | JBA06099 |
| 07-5112 | White | Donald | Dismissed | 12/18/2008 | Republic | JBA03623 |
| 07-5112 | White | Edward | Negotiated | | St Paul/Travelers | JBA05524 |
| 07-5112 | WHITE | ELMER | Dismissed | | Hanover | JBA03367 |
| 07-5112 | White | Glenwalds | Dismissed wo | 7/16/2008 | Allstate | JBA03925 |
| 07-5112 | White | Heidi | Dismissed wo | 7/16/2008 | Allstate | JBA05299 |
| 07-5112 | White | Joseph | | | LA Citizens | JBA06458 |
| 07-5112 | White | Keisha | Dismissed | 12/18/2008 | Fidelity | JBA04394 |
| 07-5112 | White | Larry | Dismissed | 11/3/2008 | Allstate | JBA05258 |
| 07-5112 | White | Ieasha | Dismissed wo | 12/18/2008 | LA Citizens | JBA05328 |
| 07-5112 | White | Loriain | Dismissed | 12/18/2008 | LA Citizens | JBA04064 |
| 07-5112 | White | Louise | Dismissed | 9/12/2008 | Allstate | JBA05914 |
| 07-5112 | White | Mattie | Dismissed wo | | Liberty Mutual | JBA04847 |
| 07-5112 | White | Michael | Dismissed | 12/18/2008 | LA Citizens | JBA03669 |
| 07-5112 | White | Monalisa | Dismissed | 12/18/2008 | LA Citizens | JBA05259 |
| 07-5112 | White | Myrtle | Negotiated | | Lafayette/United Fire | JBA06191 |
| 07-5112 | White | Nathedra | | | LA Citizens | JBA07249 |
| 07-5112 | White | Phillip | Dismissed wo | 7/16/2008 | Allstate | JBA05534 |
| 07-5112 | White | Robert | Dismissed wo | 12/18/2008 | LA Citizens | JBA07455 |
| 07-5112 | White | Robert | Dismissed wo | 12/18/2008 | LA Citizens | JBA07455 |
| 07-5112 | Whitfield | Carolyn | Dismissed wo | 12/18/2008 | LA Citizens | JBA06260 |
| 07-5112 | WHITMORE | DAVID | | | Allstate | JBA03188 |
| 07-5112 | Whitmore | Rhonda | Dismissed wo | 12/18/2008 | USAA | JBA03920 |
| 07-5112 | Whittaker | Frank | Dismissed | 12/18/2008 | St Paul/Travelers | JBA04412 |
| 07-5112 | Whittington | Shantell | Dismissed | 12/18/2008 | LA Citizens | JBA06322 |
| 07-5112 | Wicker | Evelyn | Dismissed wo | | Farm Bureau | JBA07002 |
| 07-5112 | Wilderson | Clarence | Dismissed wo | 12/12/2008 | Lafayette/United Fire | JBA05418 |
| 07-5112 | Wilfred | Joanne | | | LA Citizens | JBA06288 |
| 07-5112 | Wilkens | Goldie | Dismissed | 12/18/2008 | LA Citizens | JBA04459 |
| 07-5112 | Wille | Ronald | Dismissed | | Hartford | JBA05485 |
| 07-5112 | Williford | Jeffery | Dismissed | 12/18/2008 | LA Citizens | JBA04880 |

| Case | Last | First | Status | Date | Insurer | Bates |
|---|---|---|---|---|---|---|
| 07-5112 | William | Ocenetta | Negotiated | | LA Citizens | JBA04575 |
| 07-5112 | William | Wesley | Dismissed wo | | ANPAC | JBA07397 |
| 07-5112 | WILLIAMS | ALESHIA | Dismissed | | ANPAC | JBA03370 |
| 07-5112 | Williams | Angelita | Dismissed | 12/18/2008 | LA Citizens | JBA04014 |
| 07-5112 | Williams | Anita | | | Allstate | JBA05793 |
| 07-5112 | WILLIAMS | ANTOINETTE | | | Allstate | JBA03825 |
| 07-5112 | Williams | Audrey | Dismissed | 12/18/2008 | LA Citizens | JBA06077 |
| 07-5112 | Williams | Benjamin | | | LA Citizens | JBA04177 |
| 07-5112 | Williams | Bernadette | Dismissed | 12/18/2008 | LA Citizens | JBA04591 |
| 07-5112 | WILLIAMS | BEVERLY | Dismissed wo | 12/18/2008 | LA Citizens | JBA03504 |
| 07-5112 | WILLIAMS | CARLENE | Dismissed wo | 12/18/2008 | LA Citizens | JBA03375 |
| 07-5112 | Williams | Carrie | Dismissed | 12/18/2008 | LA Citizens | JBA05703-02 |
| 07-5112 | Williams | Carrie | Dismissed wo | 7/16/2008 | Allstate | JBA05703-01 |
| 07-5112 | Williams | Charles | Dismissed wo | 7/16/2008 | Allstate | JBA04931 |
| 07-5112 | Williams | Cindy | Dismissed wo | 12/12/2008 | Lafayette/United Fire | JBA05462 |
| 07-5112 | Williams | Clarence | Dismissed | 12/18/2008 | LA Citizens | JBA03223 |
| 07-5112 | Williams | Clarence | Dismissed wo | 7/16/2008 | Allstate | JBA07035 |
| 07-5112 | Williams | Damara | Dismissed | 12/18/2008 | LA Citizens | JBA06479 |
| 07-5112 | Williams | Dawn | Dismissed wo | 12/18/2008 | LA Citizens | JBA04927 |
| 07-5112 | Williams | Denise | Dismissed | 12/18/2008 | LA Citizens | JBA04254 |
| 07-5112 | Williams | Diana | Dismissed | 12/18/2008 | LA Citizens | JBA05332 |
| 07-5112 | Williams | Donna | | | American Security | JBA07438 |
| 07-5112 | Williams | Donnie | Dismissed wo | 12/18/2008 | LA Citizens | JBA05832 |
| 07-5112 | Williams | Donnie | Dismissed wo | 12/18/2008 | LA Citizens | JBA05832-02 |
| 07-5112 | Williams | Dorothy | Dismissed wo | 7/16/2008 | Allstate | JBA05067 |
| 07-5112 | Williams | Emelda | Dismissed | 12/18/2008 | LA Citizens | JBA05128 |
| 07-5112 | Williams | Evelyn | Dismissed | 12/8/2008 | Allstate | JBA07484 |
| 07-5112 | Williams | Gayle | Dismissed wo | 7/16/2008 | Allstate | JBA02643-02 |
| 07-5112 | Williams | Gayle | | | Balboa | JBA02643-01 |
| 07-5112 | Williams | Gayle | | | American Security | JBA02643-03 |
| 07-5112 | Williams | George | | | Allstate | JBA02807 |
| 07-5112 | Williams | Glenda | Dismissed | 12/18/2008 | LA Citizens | JBA04636 |
| 07-5112 | Williams | Gregory | Dismissed | 12/18/2008 | LA Citizens | JBA05397 |
| 07-5112 | Williams | Hebert | Dismissed | 12/18/2008 | LA Citizens | JBA04669 |
| 07-5112 | Williams | Henry | | | Southwest Business | JBA06345 |
| 07-5112 | Williams | Horace | Dismissed wo | | Liberty Mutual | JBA04929 |
| 07-5112 | Williams | James | Dismissed | 12/18/2008 | St Paul/Travelers | JBA06069 |
| 07-5112 | Williams | James | | | Farmers | JBA07481 |
| 07-5112 | Williams | Janis | | | Balboa | JBA04292 |
| 07-5112 | Williams | John | Dismissed wo | 7/16/2008 | Allstate | JBA04906 |
| 07-5112 | Williams | Josie | | | Allstate | JBA06994 |
| 07-5112 | Williams | Juanita | Dismissed | 12/8/2008 | Allstate | JBA05261 |
| 07-5112 | Williams | Kaahedrian | Dismissed | | ANPAC | JBA04926 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 07-5112 | Williams | Kate | Dismissed wo | 7/16/2008 | Allstate | JBA05341 |
| 07-5112 | Williams | Katrina | | | Allstate | JBA04899 |
| 07-5112 | Williams | Kazell | Dismissed | 12/18/2008 | Republic | JBA03999 |
| 07-5112 | Williams | Keith | Dismissed wo | 7/16/2008 | Allstate | JBA04676 |
| 07-5112 | Williams | Kelley | Dismissed | 12/18/2008 | LA Citizens | JBA06280 |
| 07-5112 | Williams | Kenneth | Dismissed wo | 12/18/2008 | Lloyds of London | JBA04925 |
| 07-5112 | Williams | Kevin | Dismissed wo | 7/16/2008 | Allstate | JBA05681 |
| 07-5112 | Williams | Kim | Dismissed | 12/18/2008 | LA Citizens | JBA04535 |
| 07-5112 | Williams | Kimberly | Dismissed | 9/12/2008 | Allstate | JBA05800 |
| 07-5112 | Williams | Laura | Dismissed | 12/18/2008 | LA Citizens | JBA03931 |
| 07-5112 | Williams | Lawrence | Dismissed | 12/18/2008 | LA Citizens | JBA02899 |
| 07-5112 | Williams | Lee | Dismissed wo | 12/18/2008 | LA Citizens | JBA07055 |
| 07-5112 | Williams | Lelia | Dismissed | 12/18/2008 | Allstate | JBA03347 |
| 07-5112 | Williams | Lisa | Dismissed wo | 12/18/2008 | USAA | JBA04907 |
| 07-5112 | Williams | Lue | Dismissed wo | 7/16/2008 | Allstate | JBA07431 |
| 07-5112 | Williams | Marx | Dismissed wo | 12/12/2008 | Lafayette/United Fire | JBA05519 |
| 07-5112 | Williams | Mary | Dismissed | 9/12/2008 | Allstate | JBA04491 |
| 07-5112 | Williams | Maude | | | Republic | JBA07278 |
| 07-5112 | Williams | Melanie | Dismissed | 12/18/2008 | LA Citizens | JBA05979 |
| 07-5112 | Williams | Merrial | Dismissed | 12/18/2008 | Allstate | JBA07485 |
| 07-5112 | Williams | Michelle | Dismissed wo | 12/18/2008 | LA Citizens | JBA05279 |
| 07-5112 | Williams | Mildred | Dismissed wo | 12/18/2008 | St Paul/Travelers | JBA06267 |
| 07-5112 | Williams | Mildred | Negotiated | | Lafayette/United Fire | JBA05980 |
| 07-5112 | Williams | Neal | Dismissed | 12/18/2008 | LA Citizens | JBA03463 |
| 07-5112 | Williams | Patricia | Dismissed | 12/18/2008 | LA Citizens | JBA05895 |
| 07-5112 | Williams | Renee | Negotiated | | LA Citizens | JBA05784 |
| 07-5112 | Williams | Ridgeno | Dismissed wo | 12/18/2008 | LA Citizens | JBA07300 |
| 07-5112 | Williams | Robert | Negotiated | | St Paul/Travelers | JBA04294 |
| 07-5112 | Williams | Rose | | | Allstate | JBA04995 |
| 07-5112 | Williams | Rose | Dismissed wo | 12/18/2008 | St Paul/Travelers | JBA04797 |
| 07-5112 | Williams | Sabra | | | LA Citizens | JBA05526 |
| 07-5112 | Williams | Selina | Negotiated | | LA Citizens | JBA07415 |
| 07-5112 | WILLIAMS | SHARON | Dismissed wo | | ANPAC | JBA03553 |
| 07-5112 | Williams | Shean | Dismissed wo | | | JBA05661 |
| 07-5112 | Williams | Sterling | | | LA Citizens | JBA03946 |
| 07-5112 | WILLIAMS | STEVEN | Dismissed | 12/18/2008 | LA Citizens | JBA03323 |
| 07-5112 | Williams | Wendy | Dismissed wo | 12/18/2008 | Lloyds of London | JBA07271 |
| 07-5112 | Williams-Johnson | Nedra | | | Balboa | JBA05401 |
| 07-5112 | Williams-Jones | Iona | Dismissed wo | | Scottsdale | JBA03919 |
| 07-5112 | Williams-Russell | Emily | Dismissed | 12/18/2008 | LA Citizens | JBA03861 |
| 07-5112 | Willie | Malcolm | Dismissed | 12/18/2008 | LA Citizens | JBA05938 |
| 07-5112 | Willimas | Julius | Dismissed wo | 7/16/2008 | Allstate | JBA04732 |
| 07-5112 | Willis | Monique | Dismissed | | Liberty Mutual | JBA04519 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 07-5112 | Wilson | Barbara | | | Balboa | JBA03785 |
| 07-5112 | WILSON | CATHERINE | Dismissed | 12/18/2008 | LA Citizens | JBA03847 |
| 07-5112 | Wilson | Ella | Dismissed | 12/18/2008 | LA Citizens | JBA06402 |
| 07-5112 | Wilson | Ella | Dismissed | 12/18/2008 | LA Citizens | JBA06457 |
| 07-5112 | WILSON | ELOISE | Dismissed | 12/18/2008 | LA Citizens | JBA03824 |
| 07-5112 | Wilson | Eva | Dismissed wo | | Homesite | JBA05744 |
| 07-5112 | Wilson | Glen | Dismissed | 12/18/2008 | LA Citizens | JBA04011 |
| 07-5112 | Wilson | Hugh | Dismissed | 12/18/2008 | LA Citizens | JBA06998 |
| 07-5112 | Wilson | Kate | Dismissed | 12/18/2008 | LA Citizens | JBA05974 |
| 07-5112 | Wilson | Kate | Dismissed | 12/18/2008 | LA Citizens | JBA05974-02 |
| 07-5112 | Wilson | Kate | Dismissed | 12/18/2008 | LA Citizens | JBA05974-03 |
| 07-5112 | Wilson | Kedrick | Dismissed | 12/18/2008 | LA Citizens | JBA06245 |
| 07-5112 | Wilson | Linda | Dismissed wo | 12/18/2008 | LA Citizens | JBA04353 |
| 07-5112 | Wilson | Monica | Dismissed | 12/18/2008 | LA Citizens | JBA04084 |
| 07-5112 | Wilson | Paula | Dismissed | 12/18/2008 | LA Citizens | JBA06223 |
| 07-5112 | Wilson | Robert | Dismissed wo | 12/18/2008 | LA Citizens | JBA05665 |
| 07-5112 | Wilson | Robert | Dismissed wo | 12/18/2008 | LA Citizens | JBA07124 |
| 07-5112 | Wilson | Sam | Dismissed | 12/18/2008 | LA Citizens | JBA06432 |
| 07-5112 | Wilson | Sheila | Dismissed | 12/18/2008 | LA Citizens | JBA06305 |
| 07-5112 | Wilson | Shelia | Dismissed | 12/18/2008 | LA Citizens | JBA06325 |
| 07-5112 | Wiltz | Rachel | | | American Security | JBA02470 |
| 07-5112 | Wimbish | Norma | | | Allstate | JBA04654 |
| 07-5112 | Winburn | Mark | | | Allstate | JBA07486 |
| 07-5112 | Winchester | Melvina | Dismissed wo | 12/12/2008 | Lafayette/United Fire | JBA07318 |
| 07-5112 | WINCHESTER | WILLIAM | Dismissed | 12/18/2008 | LA Citizens | JBA03344 |
| 07-5112 | Winchester-Simms | Remedios | Dismissed wo | 12/18/2008 | Hanover | JBA05431 |
| 07-5112 | Winfield | Barbara | Dismissed | | Allstate | JBA07460 |
| 07-5112 | Winfield | Kevin | Dismissed wo | 12/18/2008 | LA Citizens | JBA06091 |
| 07-5112 | WINFIELD-SHIELDS | ENOLA | Negotiated | | LA Citizens | JBA03841 |
| 07-5112 | Winston | Gray | Dismissed wo | 12/18/2008 | LA Citizens | JBA07292 |
| 07-5112 | Winston | John | Dismissed | 12/18/2008 | LA Citizens | JBA04216 |
| 07-5112 | Winters | Marion | Negotiated | | LA Citizens | JBA07452 |
| 07-5112 | Wise | Donisia | Dismissed | 9/12/2008 | Allstate | JBA05262 |
| 07-5112 | Wise | Donisia | Dismissed | 9/12/2008 | Allstate | JBA05262-03 |
| 07-5112 | Wise | Monica | Dismissed wo | 12/12/2008 | Lafayette/United Fire | JBA03853 |
| 07-5112 | Witherspoon | Helen | | | American Security | JBA04091 |
| 07-5112 | Wolfe | Donna | Dismissed | 12/18/2008 | LA Citizens | JBA07453 |
| 07-5112 | Wooden | Iola | Dismissed | | Metropolitan | JBA04312 |
| 07-5112 | Woodridge | Tonyell | Dismissed | | AAA | JBA04923 |
| 07-5112 | Woods | Brian | Dismissed | 12/8/2008 | Allstate | JBA07118 |
| 07-5112 | Woods | Connie | Dismissed | 12/18/2008 | LA Citizens | JBA06113 |
| 07-5112 | WOODS | EVA | Dismissed | 12/18/2008 | LA Citizens | JBA03402 |
| 07-5112 | Woods | Michael | Dismissed | 12/18/2008 | LA Citizens | JBA05386 |