| Suit | Last Name | First Name | Main HO Ins | File # |
|------|-----------|------------|-------------|--------|
| Ab2 | LEVET | WAYNE | State Farm | JBA03842-02 |
| Ab2 | Namphy | Roger | State Farm | JBA04168 |
| SF 1 | Allen | John | State Farm | JBA02547 |
| SF 1 | Alonso | Alberto | State Farm | JBA01322 |
| SF 1 | Alvis | Shirley | State Farm | JBA02399 |
| SF 1 | Amador | Cinencio | State Farm | JBA00436 |
| SF 1 | AMANN | GEORGE | State Farm | JBA01875 |
| SF 1 | Ambeau | Jean | State Farm | JBA01558-02 |
| SF 1 | Anderson | Rome | State Farm | JBA00653 |
| SF 1 | Anderson | Brenda | State Farm | JBA01282-01 |
| SF 1 | Anderson | Carol | State Farm | JBA02597 |
| SF 1 | Angelin | De'Esther | State Farm | JBA02145 |
| SF 1 | Angelin | De'Esther | State Farm | JBA02145-02 |
| SF 1 | Ardoin | Rounna | State Farm | JBA02409 |
| SF 1 | Ariatti | Robert | State Farm | JBA02477 |
| SF 1 | Babino | John | State Farm | JBA02263 |
| SF 1 | Bailey | Lynette | State Farm | JBA00864 |
| SF 1 | Baldwin | Joseph | State Farm | JBA01342 |
| SF 1 | Baril | Gene | State Farm | JBA00008 |
| SF 1 | Barlow | Karen | State Farm | JBA00455-01 |
| SF 1 | Barlow | Karen | State Farm | JBA00455-02 |
| SF 1 | Barnes | Willie-Mae | State Farm | JBA01137 |
| SF 1 | Barquet | Debbie | State Farm | JBA02770 |
| SF 1 | Barrow | Clarence | State Farm | JBA00058 |
| SF 1 | Bassett | Pharoah | State Farm | JBA02191 |
| SF 1 | Beard | Rosalyn | State Farm | JBA00878 |
| SF 1 | Beard | Carl | State Farm | JBA01434 |
| SF 1 | Belcher | Terry | State Farm | JBA01325 |
| SF 1 | Bell | Semone | State Farm | JBA01548 |
| SF 1 | Berdos | Ladorlina | State Farm | JBA01024 |
| SF 1 | Berkley | Norma | State Farm | JBA01957 |
| SF 1 | Berry | Yolanda | State Farm | JBA00912 |
| SF 1 | Bias | Hannah | State Farm | JBA01121 |
| SF 1 | Bienvenu | Georgianna | State Farm | JBA02835 |
| SF 1 | Billiot | Salvatrice | State Farm | JBA02055 |
| SF 1 | Birdsall | Dorothy | State Farm | JBA00718-01 |
| SF 1 | Blackman | Viola | State Farm | JBA01799 |
| SF 1 | Blackwell | Brenda | State Farm | JBA03075 |
| SF 1 | Blalock | Angie | State Farm | JBA01273 |
| SF 1 | Blunt | George | State Farm | JBA00558 |
| SF 1 | Boisdore | Mayola | State Farm | JBA01723 |
| SF 1 | Bolton | Jennifer | State Farm | JBA01994 |
| SF 1 | Bongawil | Alicia | State Farm | JBA02397-01 |
| SF 1 | Bongawil | Alicia | State Farm | JBA02397-02 |
| SF 1 | Bongawil | Alicia | State Farm | JBA02397-04 |
| SF 1 | Braden | Terrye | State Farm | JBA01382-01 |
| SF 1 | Bradford | Leon | State Farm | JBA01343 |
| SF 1 | Bradley-McKinle | Rosalee | State Farm | JBA02805 |
| SF 1 | Brasley | Mildred | State Farm | JBA01476 |
| SF 1 | Braud | Edgar | State Farm | JBA01244 |
| SF 1 | Braud-Dusuau | Jacinta | State Farm | JBA02779 |


EXHIBIT
1

| SF 1 | Bridges | Tanya | State Farm | JBA00201 |
|------|---------|-------|------------|----------|
| SF 1 | Brocato | Laurie | State Farm | JBA02582 |
| SF 1 | Brooks | Rita | State Farm | JBA02056 |
| SF 1 | Broussard | Jarred | State Farm | JBA01658 |
| SF 1 | Brown | Jane | State Farm | JBA00657 |
| SF 1 | Brown | Linda | State Farm | JBA01176 |
| SF 1 | Brown | Jeanette | State Farm | JBA01822-01 |
| SF 1 | Brown | James | State Farm | JBA02194 |
| SF 1 | Brown | Darrick | State Farm | JBA02509 |
| SF 1 | Brown | Sylvia | State Farm | JBA02354 |
| SF 1 | Brown | Brenda | State Farm | JBA02608 |
| SF 1 | **Bruno** | **Christopher** | State Farm | JBA00205 |
| SF 1 | Buie | Vennay | State Farm | JBA02368 |
| SF 1 | Bullette | Frank | State Farm | JBA02879 |
| SF 1 | Bunch | Martin | State Farm | JBA01874 |
| SF 1 | Burks | Ceola | State Farm | JBA02063 |
| SF 1 | Butler | Glenda | State Farm | JBA02521 |
| SF 1 | Cable | Janelle | State Farm | JBA00694 |
| SF 1 | Cain | James | State Farm | JBA00993 |
| SF 1 | Calais | Charles | State Farm | JBA00376 |
| SF 1 | Carse-Scarbrou| Charles | State Farm | JBA00785 |
| SF 1 | Carter | Carol | State Farm | JBA00555 |
| SF 1 | Carter | Willie | State Farm | JBA01227 |
| SF 1 | Carter | Marigold | State Farm | JBA01556 |
| SF 1 | Carter | Monique | State Farm | JBA01717 |
| SF 1 | Carter | David | State Farm | JBA01606 |
| SF 1 | Cass | Karen | State Farm | JBA03145 |
| SF 1 | Caston | Reginald | State Farm | JBA02230 |
| SF 1 | Celestand | Claudia | State Farm | JBA00380 |
| SF 1 | Champagne | Darlyn | State Farm | JBA01975 |
| SF 1 | Charles | Carolyn | State Farm | JBA00489 |
| SF 1 | Charles | Jean | State Farm | JBA02334 |
| SF 1 | Chopin | Rickey | State Farm | JBA02405-02 |
| SF 1 | Chopin | Rickey | State Farm | JBA02405-03 |
| SF 1 | Chopin | Rickey | State Farm | JBA02405-04 |
| SF 1 | Chosa | Mike | State Farm | JBA00695 |
| SF 1 | Christoffer | Mary | State Farm | JBA00250 |
| SF 1 | Clark | Catherine | State Farm | JBA00581 |
| SF 1 | Clark | Demetrice | State Farm | JBA01436 |
| SF 1 | Clark | Debbie | State Farm | JBA02407 |
| SF 1 | Clements | Joyce | State Farm | JBA01077 |
| SF 1 | Coleman | Charles | State Farm | JBA02213 |
| SF 1 | Collins | Anna | State Farm | JBA01146 |
| SF 1 | Collins | Denise | State Farm | JBA01133 |
| SF 1 | Comena | Johnny | State Farm | JBA01472 |
| SF 1 | Conerly | Iris | State Farm | JBA02217 |
| SF 1 | Copelin | Reginald | State Farm | JBA02871 |
| SF 1 | CORNIN | EVOLA | State Farm | JBA01868 |
| SF 1 | Cotton | Betty | State Farm | JBA00150 |
| SF 1 | Cousins | Glenn | State Farm | JBA01284 |
| SF 1 | Covington | Anitra | State Farm | JBA01639 |
| SF 1 | Coxen | Jeannine | State Farm | JBA02865 |

| SF 1 | Craig | Curtis | State Farm | JBA01918 |
|------|-------|--------|------------|----------|
| SF 1 | Crawford | Danielle | State Farm | JBA00630 |
| SF 1 | Creecy | Ruth | State Farm | JBA00679 |
| SF 1 | Croson | Myrtle | State Farm | JBA00854 |
| SF 1 | Cross | Noraetta | State Farm | JBA02152 |
| SF 1 | Crumedy | Willy | State Farm | JBA01418 |
| SF 1 | Cyres | Kevin | State Farm | JBA00486-01 |
| SF 1 | Dabon | Bernice | State Farm | JBA00025 |
| SF 1 | Dahlgreen | Tommie | State Farm | JBA00443 |
| SF 1 | Dandridge | Mary | State Farm | JBA01899 |
| SF 1 | Dassau | Gaynelle | State Farm | JBA02036 |
| SF 1 | Davis | Firldeal | State Farm | JBA00441 |
| SF 1 | Davis | Barbara | State Farm | JBA00544 |
| SF 1 | Davis | Josephine | State Farm | JBA01828 |
| SF 1 | Davis | Bertha | State Farm | JBA01910 |
| SF 1 | Davis | A.J. | State Farm | JBA02031 |
| SF 1 | Davis | Ramona | State Farm | JBA03043 |
| SF 1 | **Davis** | **Willie** | State Farm | JBA00975 |
| SF 1 | Dawson | Tommy | State Farm | JBA03011 |
| SF 1 | Delaney | Angelina | State Farm | JBA00848 |
| SF 1 | Delise | Fred | State Farm | JBA02043 |
| SF 1 | DeRoche | Larry | State Farm | JBA00246 |
| SF 1 | Deslatte | Peter | State Farm | JBA00017 |
| SF 1 | Desselle | Robbie | State Farm | JBA00173 |
| SF 1 | DiRosa | Lesley | State Farm | JBA01612 |
| SF 1 | Dixon | JoAnn | State Farm | JBA02429-01 |
| SF 1 | Dixon | JoAnn | State Farm | JBA02429-02 |
| SF 1 | Dixon | JoAnn | State Farm | JBA02429-03 |
| SF 1 | Doucette | Vicy | State Farm | JBA00622 |
| SF 1 | Douglas | Mark | State Farm | JBA01165 |
| SF 1 | dubroca | Judy | State Farm | JBA03193 |
| SF 1 | Dugas | Brenda | State Farm | JBA01786 |
| SF 1 | Duroncelet | Leonard & Lillie | State Farm | JBA00755 |
| SF 1 | Echols | Willard | State Farm | JBA03028-02 |
| SF 1 | Edinburgh | Cornelius | State Farm | JBA00463 |
| SF 1 | Edwards | Dawn | State Farm | JBA00317 |
| SF 1 | Edwards | Dawn | State Farm | JBA00317-02 |
| SF 1 | Ekperikpe | Bettye | State Farm | JBA01268 |
| SF 1 | Espinosa | Victor | State Farm | JBA00314 |
| SF 1 | Everhardt | JoAnn | State Farm | JBA03094 |
| SF 1 | Expose | Darell | State Farm | JBA00808 |
| SF 1 | Feran | Phyliss | State Farm | JBA00099 |
| SF 1 | Fernandez | Julie | State Farm | JBA01704 |
| SF 1 | Ferrara | Rose | State Farm | JBA00655 |
| SF 1 | Ferrouillet | Armand | State Farm | JBA00727 |
| SF 1 | Firmin | Matthew | State Farm | JBA02019 |
| SF 1 | Fisher | Jacynthia | State Farm | JBA01974 |
| SF 1 | Flaig | Ellen | State Farm | JBA00176 |
| SF 1 | Flery | Gwendolyn | State Farm | JBA01038 |
| SF 1 | Florent | Donald | State Farm | JBA00091 |
| SF 1 | Foley | Cynthia | State Farm | JBA00926 |
| SF 1 | Ford | Wesley | State Farm | JBA00218 |

| SF 1 | Ford | Almarie | State Farm | JBA00383 |
|------|------|---------|------------|----------|
| SF 1 | Francis | LaShanda | State Farm | JBA02297 |
| SF 1 | Francois | Clarence | State Farm | JBA01026 |
| SF 1 | Franklin | Ernestine | State Farm | JBA00467 |
| SF 1 | Frederick | Shirley | State Farm | JBA01392 |
| SF 1 | Freire | Robert | State Farm | JBA02011 |
| SF 1 | Fuchs | Stacy | State Farm | JBA00862 |
| SF 1 | Fultz | Ernestine | State Farm | JBA01066 |
| SF 1 | Gaddies | Demitria | State Farm | JBA02635 |
| SF 1 | Gaines | Mercedes | State Farm | JBA00042 |
| SF 1 | Gaspard | Lionel | State Farm | JBA02769-01 |
| SF 1 | Generose | Nadine | State Farm | JBA01465 |
| SF 1 | Genovese | Karen | State Farm | JBA00905 |
| SF 1 | George | Lesage | State Farm | JBA02150 |
| SF 1 | Gibson | Kimberlyn | State Farm | JBA00507 |
| SF 1 | Gilyot | Juile | State Farm | JBA00549-01 |
| SF 1 | Gilyot | Juile | State Farm | JBA00549-02 |
| SF 1 | Gioe | Liboria | State Farm | JBA00689-02 |
| SF 1 | Glorioso | Leonard | State Farm | JBA02236 |
| SF 1 | Glover | Henry | State Farm | JBA02215 |
| SF 1 | Godfrey | James | State Farm | JBA01774 |
| SF 1 | Golden | Geraldine | State Farm | JBA00504 |
| SF 1 | Gosserand | Mildred | State Farm | JBA03062 |
| SF 1 | Graher | Doris | State Farm | JBA02210 |
| SF 1 | Green | Nancy | State Farm | JBA02427 |
| SF 1 | Green | Mary | State Farm | JBA02958 |
| SF 1 | Greer | Laura | State Farm | JBA00832 |
| SF 1 | Griffith | Tammy | State Farm | JBA00363 |
| SF 1 | Guidry | Frankie | State Farm | JBA00470 |
| SF 1 | Guy | Natasha | State Farm | JBA00007 |
| SF 1 | Hales | Virginia | State Farm | JBA00628 |
| SF 1 | Hales | Cabrini | State Farm | JBA01520 |
| SF 1 | Hall | William | State Farm | JBA00318 |
| SF 1 | Halterman | Thomas | State Farm | JBA00160 |
| SF 1 | Hamilton | Tommy | State Farm | JBA01245 |
| SF 1 | Hamilton | Vincent | State Farm | JBA02616 |
| SF 1 | Hammack | Amanda | State Farm | JBA00094 |
| SF 1 | Harrell | Melvin | State Farm | JBA02357 |
| SF 1 | Harris | Eliza | State Farm | JBA02120 |
| SF 1 | Harris | Sabrina | State Farm | JBA02518-02 |
| SF 1 | Harris | Cheri | State Farm | JBA00610-01 |
| SF 1 | Harris | Helen | State Farm | JBA00959 |
| SF 1 | Harrison | Donald | State Farm | JBA00793 |
| SF 1 | Hart | Carolyn | State Farm | JBA02214 |
| SF 1 | Hayes | Jocelyn | State Farm | JBA01625 |
| SF 1 | Hays | Lennette | State Farm | JBA00620 |
| SF 1 | Hazet | Unger | State Farm | JBA00471 |
| SF 1 | Hebert | Cathy | State Farm | JBA00473 |
| SF 1 | Hebert | Evelyn | State Farm | JBA00663 |
| SF 1 | Hebert | Connie | State Farm | JBA01715 |
| SF 1 | Hill | Wayne | State Farm | JBA00335 |
| SF 1 | Hoang | Hien | State Farm | JBA01523 |

| SF 1 | Hollingsworth | Lillian | State Farm | JBA00566 |
|------|---------------|---------|------------|----------|
| SF 1 | Holmes | Elaine | State Farm | JBA00108 |
| SF 1 | Holt | Eric | State Farm | JBA02097 |
| SF 1 | Horne | Lessie | State Farm | JBA03026 |
| SF 1 | Horne | Joyce | State Farm | JBA01142 |
| SF 1 | Houston | Don | State Farm | JBA00871 |
| SF 1 | Houston | Gill | State Farm | JBA02287 |
| SF 1 | Howard | Roslyn | State Farm | JBA00612-01 |
| SF 1 | Howard | Roslyn | State Farm | JBA00612-02 |
| SF 1 | Howard | Juanita | State Farm | JBA00600 |
| SF 1 | Hurts | Denise | State Farm | JBA00710 |
| SF 1 | Irving | Dana | State Farm | JBA00023 |
| SF 1 | Jackson | Amanda | State Farm | JBA01191 |
| SF 1 | Jackson | Deania | State Farm | JBA01209 |
| SF 1 | Jackson | Florence | State Farm | JBA01963-01 |
| SF 1 | Jackson | Florence | State Farm | JBA01963-02 |
| SF 1 | Jackson | Johnette | State Farm | JBA01003 |
| SF 1 | Jackson | Lionel | State Farm | JBA01505 |
| SF 1 | James | Jessie | State Farm | JBA00478 |
| SF 1 | James | Velma | State Farm | JBA01126 |
| SF 1 | Jefferson | Lucious | State Farm | JBA02483 |
| SF 1 | Jenkins | Richard | State Farm | JBA01152 |
| SF 1 | Jenkins | Sirnatra | State Farm | JBA02298 |
| SF 1 | Jernigan | Connie | State Farm | JBA00389 |
| SF 1 | Johns | Patrina | State Farm | JBA00811 |
| SF 1 | Johnson | Phillis | State Farm | JBA00119 |
| SF 1 | Johnson | Phoebe | State Farm | JBA00949 |
| SF 1 | Johnson | Linda | State Farm | JBA01189 |
| SF 1 | Johnson | Stone | State Farm | JBA01214 |
| SF 1 | Johnson | Veronica | State Farm | JBA01237 |
| SF 1 | Johnson | Harrison | State Farm | JBA01588 |
| SF 1 | Johnson | Kelly | State Farm | JBA03015 |
| SF 1 | Johnson | Duane | State Farm | JBA01792 |
| SF 1 | Johnson-Murphy | Sharon | State Farm | JBA01475 |
| SF 1 | Jones | Felicia | State Farm | JBA00301 |
| SF 1 | Jones | Gwendolyn | State Farm | JBA01429 |
| SF 1 | Jones | Randy | State Farm | JBA00509 |
| SF 1 | Jones | Philbert | State Farm | JBA02362 |
| SF 1 | Jordan | Karen | State Farm | JBA00579 |
| SF 1 | Joseph | Louise | State Farm | JBA00066 |
| SF 1 | Joseph | Shirley | State Farm | JBA02173 |
| SF 1 | Kelly | Eric | State Farm | JBA01665 |
| SF 1 | Kemp | Dollie | State Farm | JBA01849 |
| SF 1 | Khaton | Marilyn | State Farm | JBA00932 |
| SF 1 | Kindred | fred | State Farm | JBA02352 |
| SF 1 | Kindred | Bernice | State Farm | JBA02375 |
| SF 1 | Kramer | Henry | State Farm | JBA00698 |
| SF 1 | Kyles | Mary | State Farm | JBA00289 |
| SF 1 | Labat | Andrea | State Farm | JBA00807 |
| SF 1 | Lala | Victor | State Farm | JBA02549 |
| SF 1 | Lang | Caldonia | State Farm | JBA01190 |
| SF 1 | LaPierre | Mary | State Farm | JBA02119 |

| SF 1 | Laporte | Susan | State Farm | JBA00080 |
|------|---------|-------|------------|----------|
| SF 1 | Lare | John | State Farm | JBA02292 |
| SF 1 | Laurendine | Rosalyn | State Farm | JBA00586 |
| SF 1 | Laurent | Sally | State Farm | JBA01439 |
| SF 1 | Lawson | James | State Farm | JBA02111 |
| SF 1 | Leaumont | Gary | State Farm | JBA02239 |
| SF 1 | LeBlanc | Diana | State Farm | JBA00354 |
| SF 1 | Lee | Will | State Farm | JBA01634 |
| SF 1 | Lee | Ulah | State Farm | JBA01655 |
| SF 1 | Lee | Alious | State Farm | JBA00660 |
| SF 1 | Lee Gibson | Dolores | State Farm | JBA02458 |
| SF 1 | Legohn | Karin | State Farm | JBA00951 |
| SF 1 | Legrone | Tricia | State Farm | JBA00408 |
| SF 1 | Lennox | Lynn | State Farm | JBA01600 |
| SF 1 | Leonard | Beatrice | State Farm | JBA02997 |
| SF 1 | Leone | Marcia | State Farm | JBA00183 |
| SF 1 | Lodwick | Joseph | State Farm | JBA03113 |
| SF 1 | Lomae | John | State Farm | JBA01950 |
| SF 1 | Lorraine | Joseph | State Farm | JBA03019 |
| SF 1 | Lott | Edward | State Farm | JBA01225 |
| SF 1 | Lynott | Rebecca | State Farm | JBA00192 |
| SF 1 | Madere | Rebecca | State Farm | JBA00068 |
| SF 1 | Magee | Ernestine | State Farm | JBA02249 |
| SF 1 | Mamou | Debra | State Farm | JBA02229 |
| SF 1 | Manuel | Don | State Farm | JBA02153 |
| SF 1 | Mark | Troy | State Farm | JBA02442 |
| SF 1 | Marques | Eileen | State Farm | JBA00945 |
| SF 1 | Marrero | Juliet | State Farm | JBA00812 |
| SF 1 | Martin | Mable | State Farm | JBA01178 |
| SF 1 | Mason | Hiram | State Farm | JBA01311 |
| SF 1 | Mathews | Milton | State Farm | JBA02447 |
| SF 1 | Matthews | Freddie | State Farm | JBA02184 |
| SF 1 | McCarty | Carol | State Farm | JBA00194 |
| SF 1 | McCorkle | Jacqueline | State Farm | JBA00426 |
| SF 1 | McCorkle | Perry | State Farm | JBA01595 |
| SF 1 | McCormick | Bernie | State Farm | JBA00402 |
| SF 1 | McCormick | Ranson | State Farm | JBA01401-01 |
| SF 1 | MCCORMICK | RANSOM | State Farm | JBA01401-02 |
| SF 1 | McCrary | Beverly | State Farm | JBA00494 |
| SF 1 | McCrary | Alvin | State Farm | JBA02201 |
| SF 1 | McGowan | Anthony | State Farm | JBA00847 |
| SF 1 | McGowan | Josephine | State Farm | JBA02209 |
| SF 1 | McInerney | Joann | State Farm | JBA02069 |
| SF 1 | McKenna | Aaron | State Farm | JBA02051 |
| SF 1 | McWilliams | Dorothy | State Farm | JBA01901 |
| SF 1 | McWilliams | Sherman | State Farm | JBA02780 |
| SF 1 | Melancon | Mack | State Farm | JBA01046 |
| SF 1 | Melanson | Lorraine | State Farm | JBA01305 |
| SF 1 | Miles | Delores | State Farm | JBA00567 |
| SF 1 | Miller | Don | State Farm | JBA02687 |
| SF 1 | Millsaps | Martin | State Farm | JBA00973-01 |
| SF 1 | Milton | Andria | State Farm | JBA00738-03 |

| SF 1 | Miranda | Abigail | State Farm | JBA02109 |
|------|---------|---------|------------|----------|
| SF 1 | Miskell | Kevin | State Farm | JBA00794 |
| SF 1 | Montgomery | Rebecca | State Farm | JBA01788 |
| SF 1 | Montgomery | Matilda | State Farm | JBA01964 |
| SF 1 | Moore | Rhonda | State Farm | JBA01202 |
| SF 1 | Morgan | Loice | State Farm | JBA00500 |
| SF 1 | Morgan | Otis | State Farm | JBA00623 |
| SF 1 | Morris | Mourdia | State Farm | JBA01528 |
| SF 1 | Muhammad | Gloria | State Farm | JBA02154 |
| SF 1 | Muhammad | Gloria | State Farm | JBA02154-03 |
| SF 1 | **Muhammad** | **Gloria** | State Farm | JBA02154-04 |
| SF 1 | Murphy | Lawrence | State Farm | JBA02481 |
| SF 1 | Muss | Tora | State Farm | JBA01117 |
| SF 1 | Nealy | Levi | State Farm | JBA00454 |
| SF 1 | Neapollion | Darlene | State Farm | JBA02099 |
| SF 1 | Ned | Shirley | State Farm | JBA00151 |
| SF 1 | Nelson | Barbara | State Farm | JBA02520 |
| SF 1 | Netter | Rosemary | State Farm | JBA00111 |
| SF 1 | Netters | Gerald | State Farm | JBB00091 |
| SF 1 | Neyland | Roy | State Farm | JBA01315 |
| SF 1 | Nichols | Harold | State Farm | JBA01813 |
| SF 1 | Noto | James | State Farm | JBA00992 |
| SF 1 | Oliver | Kathy | State Farm | JBA00849 |
| SF 1 | Oubre | Percy | State Farm | JBA00213 |
| SF 1 | Owens | Philip | State Farm | JBA00374 |
| SF 1 | Owens | Larry | State Farm | JBA02006 |
| SF 1 | Palmer | Nitra | State Farm | JBA01796 |
| SF 1 | Pappas | Iris | State Farm | JBA00247 |
| SF 1 | Parker | Paula | State Farm | JBA01990 |
| SF 1 | Patino | Julia | State Farm | JBA00152 |
| SF 1 | Patnett | John | State Farm | JBA01103 |
| SF 1 | Paulin | Kim | State Farm | JBA00124 |
| SF 1 | Pazmino | Javier | State Farm | JBA00643 |
| SF 1 | Penalacia | Rhonda | State Farm | JBA00621 |
| SF 1 | Pendleton | Mary | State Farm | JBA00296 |
| SF 1 | Perkins | David | State Farm | JBA02885-01 |
| SF 1 | Perkins | Justine | State Farm | JBA02449 |
| SF 1 | Peters | Sharon | State Farm | JBA01502 |
| SF 1 | Peterson | Keith | State Farm | JBA01134 |
| SF 1 | Piazza | Carmelo | State Farm | JBA00535 |
| SF 1 | Poirrier | Patricia | State Farm | JBA00159 |
| SF 1 | Ponder | Barbara | State Farm | JBA01175 |
| SF 1 | Price | Gilda | State Farm | JBA01379 |
| SF 1 | Quarles | Jack | State Farm | JBA02963 |
| SF 1 | Quillen-Williams | Verna | State Farm | JBA01484 |
| SF 1 | Quintal | Ronald | State Farm | JBA01620 |
| SF 1 | Rabito | Jack | State Farm | JBA03124 |
| SF 1 | Raines | Michael | State Farm | JBA00122 |
| SF 1 | Raske | Cheryl | State Farm | JBA00609-01 |
| SF 1 | Recasner | Allen | State Farm | JBA02017 |
| SF 1 | Reed | Gerald | State Farm | JBA01234 |
| SF 1 | Rhodes | Anthony | State Farm | JBA03180 |

| SF 1 | Riley | Aaron | State Farm | JBA01023 |
|------|-------|-------|------------|----------|
| SF 1 | Rillieux | Edwina | State Farm | JBA00077 |
| SF 1 | Rillieux | Michele | State Farm | JBA00084 |
| SF 1 | Rillieux-Fields | Angeli | State Farm | JBA01086 |
| SF 1 | Ripoll | Edward | State Farm | JBA01070 |
| SF 1 | Robertson | Joseph | State Farm | JBA00835 |
| SF 1 | Rockingham | Cynthia | State Farm | JBA01525-01 |
| SF 1 | Rockingham | Cynthia | State Farm | JBA01525-03 |
| SF 1 | Roscoe | Vera | State Farm | JBA00712 |
| SF 1 | Rovira | Patrick | State Farm | JBA00877 |
| SF 1 | Row | Gilda | State Farm | JBA01199 |
| SF 1 | Royal | Joan | State Farm | JBA00162 |
| SF 1 | Royal | Verna | State Farm | JBA00212 |
| SF 1 | Rupert | Jon | State Farm | JBA01198 |
| SF 1 | Rutler | Eugene | State Farm | JBA00004 |
| SF 1 | Salassi | Mary | State Farm | JBA00001 |
| SF 1 | Salisbury | John | State Farm | JBA01173 |
| SF 1 | Samaniego | Efren | State Farm | JBA02264 |
| SF 1 | Sanders | Alice | State Farm | JBA00083 |
| SF 1 | Santa Marina | Chawanna | State Farm | JBA01368 |
| SF 1 | Sazon | Gerald | State Farm | JBA02921 |
| SF 1 | Scalia | David | State Farm | JBA01626 |
| SF 1 | Scalia | Paul | State Farm | JBA01779 |
| SF 1 | Sceau | Kim | State Farm | JBA02316 |
| SF 1 | Scott | Connie | State Farm | JBA00118-02 |
| SF 1 | SENIOR | MYRTLE | State Farm | JBA02986 |
| SF 1 | Sevalia | Linda | State Farm | JBA00861 |
| SF 1 | Sharpe | Lawrence | State Farm | JBA01870 |
| SF 1 | Sherman | Eliza | State Farm | JBA02660 |
| SF 1 | Shorr | Michael | State Farm | JBA01180 |
| SF 1 | Simms | Lucille | State Farm | JBA00055 |
| SF 1 | Simon | Bernice | State Farm | JBA00251 |
| SF 1 | Simon | Mattie | State Farm | JBA02778-05 |
| SF 1 | Simon | Mattie | State Farm | JBA02778-02 |
| SF 1 | Simon | Mattie | State Farm | JBA02778-04 |
| SF 1 | Simon | Mattie | State Farm | JBA02778-06 |
| SF 1 | **Simon** | **Mattie** | State Farm | JBA02778-01 |
| SF 1 | Sims | Vielka | State Farm | JBA02927 |
| SF 1 | Skinner | Albertine | State Farm | JBA00745 |
| SF 1 | Slack | Cheryl | State Farm | JBA01597-01 |
| SF 1 | Slack | Cheryl | State Farm | JBA01597-02 |
| SF 1 | Slavich | Robert | State Farm | JBA01718 |
| SF 1 | Smith | Debra | State Farm | JBA00358 |
| SF 1 | Smith | Daniel | State Farm | JBA01174 |
| SF 1 | Smith | Rhonda | State Farm | JBA01858 |
| SF 1 | Smith | Damian | State Farm | JBA02273 |
| SF 1 | Smith | Michael | State Farm | JBA02960 |
| SF 1 | Smothers | Reginald | State Farm | JBA02285 |
| SF 1 | Solomon | Bobby | State Farm | JBA01314 |
| SF 1 | Soniat | Leo | State Farm | JBA01757 |
| SF 1 | Spears | Daisy | State Farm | JBA02448 |
| SF 1 | Stallings | Florence | State Farm | JBA00104 |

| SF 1 | Starns | Doris | State Farm | JBA00451 |
|------|--------|-------|------------|----------|
| SF 1 | Stephens | Jacqueline | State Farm | JBA00834 |
| SF 1 | Stewart | Sullivan | State Farm | JBA02598 |
| SF 1 | Stovall | Kiontia | State Farm | JBA02454 |
| SF 1 | Strickland | Miriam | State Farm | JBA02432 |
| SF 1 | Tabora | Judy Inez | State Farm | JBA02203 |
| SF 1 | Taylor | Roselda | State Farm | JBA02083 |
| SF 1 | Taylor-Cameron | Ruby | State Farm | JBA02350 |
| SF 1 | Terrel | Lawrence | State Farm | JBA02361 |
| SF 1 | Testa-Poluka | Jennifer | State Farm | JBA00944 |
| SF 1 | Theyard | Gloria | State Farm | JBA01563 |
| SF 1 | Thibodeaux | Albert | State Farm | JBA00116 |
| SF 1 | Thomas | Ervin | State Farm | JBA00392-01 |
| SF 1 | Thomas | Ervin | State Farm | JBA00392-02 |
| SF 1 | Thomas | Lionel | State Farm | JBA00474 |
| SF 1 | Thomas | Rose | State Farm | JBA00839 |
| SF 1 | Thompson | Beverly | State Farm | JBA00158 |
| SF 1 | Thompson | Lillie | State Farm | JBA00198 |
| SF 1 | Thompson | Lynn | State Farm | JBA02094 |
| SF 1 | Thorpe-Truman | Judy | State Farm | JBA00424 |
| SF 1 | Tilton | Lola | State Farm | JBA00347 |
| SF 1 | Tuleu | Jean-Marc | State Farm | JBA00005 |
| SF 1 | Tureaud | Janet | State Farm | JBA00060-01 |
| SF 1 | Tureaud | Janet | State Farm | JBA00060-02 |
| SF 1 | Tureaud | Janet | State Farm | JBA00060-03 |
| SF 1 | Turner | Shirley | State Farm | JBA02295 |
| SF 1 | Tyler | Charles | State Farm | JBA02814 |
| SF 1 | Vick | Robert | State Farm | JBA01826 |
| SF 1 | Villavaso | Diana | State Farm | JBA01288 |
| SF 1 | Voebel | Eric | State Farm | JBA01914 |
| SF 1 | Walker | Donna | State Farm | JBA00750 |
| SF 1 | Walker | Chester | State Farm | JBA01030 |
| SF 1 | Walker | Robert | State Farm | JBA01725 |
| SF 1 | Wallace | Gerald | State Farm | JBA01637 |
| SF 1 | Warner | Diane | State Farm | JBA02495 |
| SF 1 | Warner | Larry | State Farm | JBA02526 |
| SF 1 | Warren | Tammie | State Farm | JBA03013 |
| SF 1 | Washington | Edwina | State Farm | JBA00120-01 |
| SF 1 | Washington | Edwina | State Farm | JBA00120-02 |
| SF 1 | Washington | Eva | State Farm | JBA00361 |
| SF 1 | Washington | Arthur | State Farm | JBA01259 |
| SF 1 | Washington | Edward | State Farm | JBA01959 |
| SF 1 | Washington | Arthur | State Farm | JBA01976 |
| SF 1 | Washington | Lynda | State Farm | JBA02132 |
| SF 1 | **Washington** | **Dinah** | **State Farm** | **JBA02078** |
| SF 1 | Washington Sar | Manuell | State Farm | JBA00325 |
| SF 1 | Weaver | Dianne | State Farm | JBA01834 |
| SF 1 | Weikert | Fred | State Farm | JBA00171 |
| SF 1 | Weiser | Harold | State Farm | JBA00693 |
| SF 1 | West | Tineka | State Farm | JBA00592 |
| SF 1 | Wever | Stephen | State Farm | JBA00095-02 |
| SF 1 | Whitehead | Jeff | State Farm | JBA00437 |

| SF 1 | Wiggins | Gwendolyn | State Farm | JBA02564 |
|------|---------|-----------|------------|----------|
| SF 1 | Williams | Donald | State Farm | JBA00139 |
| SF 1 | Williams | Genevieve | State Farm | JBA00667 |
| SF 1 | Williams | Joyce | State Farm | JBA02186 |
| SF 1 | Williams | James | State Farm | JBA03095 |
| SF 1 | Williams | Edward | State Farm | JBA03136 |
| SF 1 | Williams | Herman | State Farm | JBA01242 |
| SF 1 | Williams | Terrance | State Farm | JBA01565 |
| SF 1 | Williams | Shontell | State Farm | JBA02149 |
| SF 1 | Williams | Gary | State Farm | JBA02529 |
| SF 1 | Williams | Gail | State Farm | JBA02952 |
| SF 1 | Wilson | Odra | State Farm | JBA01289 |
| SF 1 | Woodfork | Edmond | State Farm | JBA02491 |
| SF 1 | Woodfork | Edmond | State Farm | JBA02491-02 |
| SF 1 | Woods | Darren | State Farm | JBA03064 |
| SF 1 | Wren | Anthony | State Farm | JBA01031 |
| SF 1 | Wright | Pauline | State Farm | JBA00705 |
| SF 1 | Yarbrough | Carolyn | State Farm | JBA01016 |
| SF 1 | Young | Jean | State Farm | JBA02938 |
| SF 1 | Ziegler | Linda | State Farm | JBA00313 |
| SF 1 | Zulli | Catherine | State Farm | JBA02211 |
| SF 2 | Adams | Beverly | State Farm | JBA04818 |
| SF 2 | Age | Chaniel | State Farm | JBA07351 |
| SF 2 | Aguillard | Calvin | State Farm | JBA05270 |
| SF 2 | Alden | Aramburo | State Farm | JBA04286 |
| SF 2 | ALEXANDER | TERRI | State Farm | JBA03806 |
| SF 2 | Alexander | D'Juan | State Farm | JBA05337 |
| SF 2 | Alexander | Reynaud | State Farm | JBA05470-02 |
| SF 2 | Alfred | Michele | State Farm | JBA03364 |
| SF 2 | Allain | Angela | State Farm | JBA06476 |
| SF 2 | Allen | James | State Farm | JBA04435 |
| SF 2 | Amacker | Camile | State Farm | JBA05074 |
| SF 2 | Anastasiadis | Elizabeth | State Farm | JBA04928 |
| SF 2 | Anderson | James | State Farm | JBA05041 |
| SF 2 | Anderson | James | State Farm | JBA05064 |
| SF 2 | Anderson | Leetrice | State Farm | JBA06273 |
| SF 2 | Andrews | Hettie | State Farm | JBA05997 |
| SF 2 | Andry | Ronald | State Farm | JBA04008 |
| SF 2 | Anglin | Betty | State Farm | JBA05158 |
| SF 2 | Anthony | Patricia | State Farm | JBA05057 |
| SF 2 | Arceneaux | Douglas | State Farm | JBA07467 |
| SF 2 | Arceneaux | Inez | State Farm | JBA06102 |
| SF 2 | Arceneaux | Douglas | State Farm | JBA05082 |
| SF 2 | Armstead | Cindy | State Farm | JBA07296 |
| SF 2 | Arnold | Eugene | State Farm | JBA05302 |
| SF 2 | Augustus | Doretha | State Farm | JBA06329 |
| SF 2 | Auzenne | Mary | State Farm | JBA03459 |
| SF 2 | Bachus | Herbert | State Farm | JBA06321 |
| SF 2 | Bailey | Rodney | State Farm | JBA05460 |
| SF 2 | Baldwin | Quindell | State Farm | JBA06141 |
| SF 2 | BARBER | ELOISE | State Farm | JBA03349 |
| SF 2 | Barcia | Anthony | State Farm | JBA06095 |

| SF 2 | Barcia | Cathy | State Farm | JBA07129 |
|------|--------|-------|------------|----------|
| SF 2 | Barnes | Alvin | State Farm | JBA05050 |
| SF 2 | Barre | Mary | State Farm | JBA04672 |
| SF 2 | BARTHOLOME\ | ALICE | State Farm | JBA03568 |
| SF 2 | Bastian | Warren | State Farm | JBA04033-01 |
| SF 2 | Bastian | Warren | State Farm | JBA04033-02 |
| SF 2 | BASTIAN | STACEY | State Farm | JBA03371 |
| SF 2 | Battley | Linda | State Farm | JBA04052 |
| SF 2 | Beaulieu | Ronald | State Farm | JBA05603 |
| SF 2 | Becknel | Richetta | State Farm | JBA03986 |
| SF 2 | Bell | Carol | State Farm | JBA04251 |
| SF 2 | BENJAMIN | VELMA | State Farm | JBA03378 |
| SF 2 | Bennett | Gus | State Farm | JBA05981 |
| SF 2 | Bennette | Anthony | State Farm | JBA02733 |
| SF 2 | Berry | Wanda | State Farm | JBA03706 |
| SF 2 | Beverly | Ernestine | State Farm | JBA06131 |
| SF 2 | Bickham | Esco | State Farm | JBA05073-01 |
| SF 2 | Bickham | Esco | State Farm | JBA05073-02 |
| SF 2 | Billington | Mary | State Farm | JBA05644 |
| SF 2 | Black | Clifton | State Farm | JBA05964 |
| SF 2 | Blackman | Viola | State Farm | JBA05766 |
| SF 2 | Blanchard | Wellington | State Farm | JBA05566 |
| SF 2 | Blanchard | David | State Farm | JBA07277 |
| SF 2 | Bloom | Jonathan | State Farm | JBA05574-02 |
| SF 2 | Bloom | Jonathan | State Farm | JBA05574-03 |
| SF 2 | Bock | Dorothy | State Farm | JBA03282 |
| SF 2 | Bonck | James | State Farm | JBA05310-02 |
| SF 2 | BOSWORTH | JANE | State Farm | JBA03333 |
| SF 2 | Bourgeois | George | State Farm | JBA06468 |
| SF 2 | Bourgeois | George | State Farm | JBA06983 |
| SF 2 | Bowers | Amanda | State Farm | JBA05445 |
| SF 2 | Bowser | Thomas | State Farm | JBA07174 |
| SF 2 | Boyd | Stephanie | State Farm | JBA07340 |
| SF 2 | Bradford | Marlon | State Farm | JBA05807 |
| SF 2 | Bradley | Evangeline | State Farm | JBA04541 |
| SF 2 | BRADY | VANCE | State Farm | JBA03552 |
| SF 2 | Brassette | Edward | State Farm | JBA05918 |
| SF 2 | Breland | Lucille | State Farm | JBA05716 |
| SF 2 | Bridgewater | Leroy | State Farm | JBA03292 |
| SF 2 | Bridgewater | Alvin | State Farm | JBA05973 |
| SF 2 | Brinson | Belinda | State Farm | JBA07182 |
| SF 2 | Briscoe | Brazella | State Farm | JBA05675 |
| SF 2 | Brister | Mable | State Farm | JBA06009 |
| SF 2 | Brooks | Jacklyn | State Farm | JBA02200 |
| SF 2 | Brooks | Elaine | State Farm | JBA05715 |
| SF 2 | Brooks | Roberts | State Farm | JBA05828 |
| SF 2 | Broussard | Elaine | State Farm | JBA03285 |
| SF 2 | Brown | Eddie | State Farm | JBA05673 |
| SF 2 | Brown | Gary | State Farm | JBA06420 |
| SF 2 | Brown | Vanessa | State Farm | JBA05144 |
| SF 2 | Brown | Brina | State Farm | JBA06407 |
| SF 2 | Bruce | Frederick | State Farm | JBA05043 |

| | | | | |
|---|---|---|---|---|
| SF 2 | Brumfield | Jessie | State Farm | JBA07119 |
| SF 2 | Bruno | Deborah | State Farm | JBA06483 |
| SF 2 | Bruno | Andrew | State Farm | JBA07382 |
| SF 2 | Budde | Sue | State Farm | JBA06159 |
| SF 2 | Buras | Keith | State Farm | JBA04123 |
| SF 2 | Burnett | Justin | State Farm | JBA03277 |
| SF 2 | Burton | Barbara | State Farm | JBA05829 |
| SF 2 | Burton | Palema | State Farm | JBA05944 |
| SF 2 | Butler | Gail | State Farm | JBA05038 |
| SF 2 | Butler | Sheila | State Farm | JBA03299 |
| SF 2 | Butler | Sheila | State Farm | JBA03299-02 |
| SF 2 | Butler | Sheila | State Farm | JBA03299-03 |
| SF 2 | Buxton | Forest | State Farm | JBA07079 |
| SF 2 | Cacioppo | Anthony | State Farm | JBA04592 |
| SF 2 | Cade | Patricia | State Farm | JBA04794 |
| SF 2 | Cambrice | Larry | State Farm | JBA02842 |
| SF 2 | Camp | Carmella | State Farm | JBA06253 |
| SF 2 | Camp | Carmella | State Farm | JBA06253-02 |
| SF 2 | Campo | Donald | State Farm | JBA06237 |
| SF 2 | Cannon | Lionel | State Farm | JBA03215 |
| SF 2 | Cantrell | Mary Ann | State Farm | JBA06370-01 |
| SF 2 | Caples | Della | State Farm | JBA05173 |
| SF 2 | Cardinale | Marion | State Farm | JBA05340 |
| SF 2 | Carr | St. Clair | State Farm | JBA05435 |
| SF 2 | Carter | Solomon | State Farm | JBA05287 |
| SF 2 | Chao | Jorge | State Farm | JBA06198 |
| SF 2 | CHARBONNET | GELAMCIO | State Farm | JBA03348 |
| SF 2 | Chatelain | Stephanie | State Farm | JBA04551 |
| SF 2 | Chenevert | Mark | State Farm | JBA07183 |
| SF 2 | Chenier | Kenny | State Farm | JBA05025 |
| SF 2 | Cherry | Danny | State Farm | JBA06376 |
| SF 2 | Chissell | John | State Farm | JBA04055 |
| SF 2 | Claude | D'Antonio | State Farm | JBA05184 |
| SF 2 | Clay | Janice | State Farm | JBA04759 |
| SF 2 | Clayton | Robert | State Farm | JBA03852 |
| SF 2 | Clements | Lori | State Farm | JBA04838 |
| SF 2 | Coffey | Elcentric | State Farm | JBA03874 |
| SF 2 | Cogdell | Betsy | State Farm | JBA05175 |
| SF 2 | Cojoe | Raymond | State Farm | JBA03251 |
| SF 2 | Collins | Larry | State Farm | JBA05030 |
| SF 2 | Colombo | Anthony | State Farm | JBA07162 |
| SF 2 | Combre | Almonie | State Farm | JBA05993 |
| SF 2 | Conerly | William | State Farm | JBA05029 |
| SF 2 | Conrad | Cheryl | State Farm | JBA04221 |
| SF 2 | Conrad | Ollie | State Farm | JBA07000 |
| SF 2 | Cook | Henry | State Farm | JBA04318 |
| SF 2 | Cook | Iris | State Farm | JBA06025 |
| SF 2 | Cooper | Dwayne | State Farm | JBA07188 |
| SF 2 | Cooper | Errol | State Farm | JBA05028 |
| SF 2 | Coulon | Melanie | State Farm | JBA07004 |
| SF 2 | Cousin | Doris | State Farm | JBA03470 |
| SF 2 | Cox | Crystal | State Farm | JBA05408 |

| SF 2 | Crawford | Ken | State Farm | JBA05063 |
|------|----------|-----|------------|----------|
| SF 2 | Crosier | Lee | State Farm | JBA03984 |
| SF 2 | Culler | Jerome | State Farm | JBA05658 |
| SF 2 | Cullier | Deloris | State Farm | JBA04161 |
| SF 2 | Curry | Hassann | State Farm | JBA05024 |
| SF 2 | Dabney | Yanda | State Farm | JBA05709 |
| SF 2 | Dabney | Wyanda | State Farm | JBA06339 |
| SF 2 | Dandridge | Corrine | State Farm | JBA05684 |
| SF 2 | Daniels | Carol | State Farm | JBA04571 |
| SF 2 | Danton | Beverly | State Farm | JBA04801 |
| SF 2 | Davalle | Gail | State Farm | JBA04557 |
| SF 2 | Davenport | Glenniece | State Farm | JBA05948 |
| SF 2 | Davis | James | State Farm | JBA02727 |
| SF 2 | Davis | Willie Mae | State Farm | JBA04255 |
| SF 2 | Davis | Dianna | State Farm | JBA04388 |
| SF 2 | Davis | Terry | State Farm | JBA05021 |
| SF 2 | Davis | Louis | State Farm | JBA05023 |
| SF 2 | Davis | Joe | State Farm | JBA06056 |
| SF 2 | Dean | Vanesa | State Farm | JBA04692 |
| SF 2 | Demas | Darren | State Farm | JBA03667 |
| SF 2 | Dennison | Janice | State Farm | JBA03835 |
| SF 2 | Derbyshire | Cynthia | State Farm | JBA05848 |
| SF 2 | Deschamp | Bernie | State Farm | JBA04204 |
| SF 2 | DEXTER | NELSON | State Farm | JBA03236 |
| SF 2 | Dickerson | Normalee | State Farm | JBA05707 |
| SF 2 | Dimiggio | Carol | State Farm | JBA04788 |
| SF 2 | Dixon | Connie | State Farm | JBA02858 |
| SF 2 | Dixon | Lanier | State Farm | JBA06186 |
| SF 2 | Doley | Louise | State Farm | JBA04375 |
| SF 2 | Dominick | Jeanne | State Farm | JBA06194 |
| SF 2 | DONNELLY | HOLLY | State Farm | JBA03243-01 |
| SF 2 | DONNELLY | HOLLY | State Farm | JBA03243-02 |
| SF 2 | Donnelly | Jerome | State Farm | JBA05785 |
| SF 2 | Douglas | Joseph | State Farm | JBA07190 |
| SF 2 | Dourrieu | Anna | State Farm | JBA06196 |
| SF 2 | Duchane-Langfd | Nicole | State Farm | JBA06203 |
| SF 2 | Ducos | Laura | State Farm | JBA05926 |
| SF 2 | Ducote | Raymond | State Farm | JBA04498 |
| SF 2 | Duffy | Thomas | State Farm | JBA05154 |
| SF 2 | Dumas | Jay | State Farm | JBA05183 |
| SF 2 | Duncan | Terrance | State Farm | JBA04911 |
| SF 2 | Dunn | Emmit | State Farm | JBA04136 |
| SF 2 | Dupart | Gary | State Farm | JBA05155 |
| SF 2 | Duplessis | Joycelyn | State Farm | JBA04368 |
| SF 2 | Dupre | Susan | State Farm | JBA03710 |
| SF 2 | Dupre | Earl | State Farm | JBA06469 |
| SF 2 | EARL | CLARENCE | State Farm | JBA03565 |
| SF 2 | Early | John | State Farm | JBA05334 |
| SF 2 | Edwards | Alfred | State Farm | JBA04245 |
| SF 2 | Ellis | Nadja | State Farm | JBA03769 |
| SF 2 | Elmore | Ivory | State Farm | JBA04579 |
| SF 2 | Enclarde | Marion | State Farm | JBA04563 |

| SF 2 | Essex | Henry | State Farm | JBA06328 |
|------|-------|-------|------------|----------|
| SF 2 | Eugene | Adrien | State Farm | JBA05013 |
| SF 2 | Eugene | Arthur | State Farm | JBA05576 |
| SF 2 | Ewell | Annetta | State Farm | JBA07352 |
| SF 2 | Fayard | Mary Jo | State Farm | JBA04048-01 |
| SF 2 | Fayard | Mary Jo | State Farm | JBA04048-02 |
| SF 2 | Feltus-Jackson | Marlene | State Farm | JBA06403-01 |
| SF 2 | Feltus-Jackson | Marlene | State Farm | JBA06403-02 |
| SF 2 | Fernandez | Margaret | State Farm | JBA03294 |
| SF 2 | Ferrand | Rita | State Farm | JBA07275 |
| SF 2 | Ferrara | Salvadore | State Farm | JBA07006 |
| SF 2 | Ferrara | Salvadore | State Farm | JBA07028 |
| SF 2 | Ferrier | Walter | State Farm | JBA07189 |
| SF 2 | Finney | Joyce | State Farm | JBA06045 |
| SF 2 | Fisher | Jane | State Farm | JBA03722 |
| SF 2 | Flores | Maxine | State Farm | JBA02720 |
| SF 2 | Flores | Louis | State Farm | JBA04175 |
| SF 2 | Flowers | Barbara | State Farm | JBA05894 |
| SF 2 | Franklin | Zachary | State Farm | JBA03412 |
| SF 2 | Franklin | Cynthia | State Farm | JBA04301 |
| SF 2 | Franklin | Cynthia | State Farm | JBA04451 |
| SF 2 | Franklin | Phillip | State Farm | JBA05413 |
| SF 2 | Frazer | Basil | State Farm | JBA05670 |
| SF 2 | Frazier | Eddie | State Farm | JBA03907 |
| SF 2 | Freds | Sondra | State Farm | JBA03979 |
| SF 2 | Gaines | Marion | State Farm | JBA05588 |
| SF 2 | Gaines | Theresa | State Farm | JBA07293 |
| SF 2 | Gaines | Reginald | State Farm | JBA07294 |
| SF 2 | Galbreth | Brian | State Farm | JBA06115 |
| SF 2 | Ganheart | Mildred | State Farm | JBA07156 |
| SF 2 | Garcia | Dorene | State Farm | JBA04724-01 |
| SF 2 | Garnett | Mary | State Farm | JBA04167 |
| SF 2 | Garnett | Glenda | State Farm | JBA06013 |
| SF 2 | Gauther | Ronald | State Farm | JBA06496 |
| SF 2 | Gay | Byron | State Farm | JBA04914 |
| SF 2 | Giardina | David | State Farm | JBA04874 |
| SF 2 | Gillard | Brenda | State Farm | JBA03902 |
| SF 2 | Gillard | Veronica | State Farm | JBA04554 |
| SF 2 | Gilman | Joshua | State Farm | JBA06388-01 |
| SF 2 | Gilman | Joshua | State Farm | JBA06388-02 |
| SF 2 | Gilmore | Nichekia | State Farm | JBA05597 |
| SF 2 | Goins | Casandra | State Farm | JBA05477 |
| SF 2 | Golden | O'Neal | State Farm | JBA06440 |
| SF 2 | Goodman | Kenneth | State Farm | JBA04920 |
| SF 2 | Goodwin | Edward | State Farm | JBA04363 |
| SF 2 | Gowland | Robert | State Farm | JBA07163 |
| SF 2 | GRAVES | SHARON | State Farm | JBA03786 |
| SF 2 | Green | Jessie | State Farm | JBA06349 |
| SF 2 | Griffin | Carol | State Farm | JBA03685 |
| SF 2 | Griffin | Michael | State Farm | JBA05197 |
| SF 2 | Guess | William | State Farm | JBA05002 |
| SF 2 | Guillot | Donna | State Farm | JBA06489 |

| SF 2 | GUY | NANCY | State Farm | JBA03756 |
|------|-----|-------|------------|----------|
| SF 2 | Hall | Charles | State Farm | JBA04038 |
| SF 2 | Hall | Errol | State Farm | JBA05000 |
| SF 2 | Hamilton | Juanita | State Farm | JBA04196 |
| SF 2 | Hamilton | Sylvia | State Farm | JBA04727 |
| SF 2 | HAMILTON | OSCAR | State Farm | JBA03322 |
| SF 2 | Hansell | Marie | State Farm | JBA06455 |
| SF 2 | Hardy | Larry | State Farm | JBA07040 |
| SF 2 | Harness | Sylvia | State Farm | JBA07411 |
| SF 2 | Harrell | Clarence | State Farm | JBA05459 |
| SF 2 | Harrison | Donald | State Farm | JBA05284 |
| SF 2 | Hartmann | Anna | State Farm | JBA05358 |
| SF 2 | Hawkins | Edward | State Farm | JBA07173 |
| SF 2 | Hawthorne | Gregory | State Farm | JBA06046 |
| SF 2 | Haynen | Jarrod | State Farm | JBA03695 |
| SF 2 | Hebert | Harold | State Farm | JBA03458 |
| SF 2 | Hebert | Jacquelyn | State Farm | JBA05679 |
| SF 2 | Hebert | Leonel | State Farm | JBA05773 |
| SF 2 | Henderson | Fredrick | State Farm | JBA03345 |
| SF 2 | Henderson | John | State Farm | JBA07256 |
| SF 2 | Henley | Catherine | State Farm | JBA03218 |
| SF 2 | Hickerson | Sterling | State Farm | JBA04205-01 |
| SF 2 | Hickerson | Sterling | State Farm | JBA04205-02 |
| SF 2 | Hickman | Willie | State Farm | JBA04733 |
| SF 2 | HICKS | CANDICE | State Farm | JBA03814 |
| SF 2 | Higgins | Betty | State Farm | JBA04256 |
| SF 2 | Hobbs | Darlene | State Farm | JBA07170 |
| SF 2 | Holmes | Verline | State Farm | JBA05922 |
| SF 2 | Honore | James | State Farm | JBA03891 |
| SF 2 | Hontiveros | Salvador | State Farm | JBA05657 |
| SF 2 | Hubbard | Andrea | State Farm | JBA05429 |
| SF 2 | Hudson | Kim | State Farm | JBA03441 |
| SF 2 | Hughes | Leslie | State Farm | JBA02804 |
| SF 2 | Hughes | Leslie | State Farm | JBA02804-02 |
| SF 2 | Hughes | Leslie | State Farm | JBA02804-03 |
| SF 2 | Hughes | Leslie | State Farm | JBA02804-05 |
| SF 2 | Hughes | Versey | State Farm | JBA02823 |
| SF 2 | Hughes-Williams | Leslie | State Farm | JBA02804-04 |
| SF 2 | Hunter | Barbara | State Farm | JBA04812 |
| SF 2 | Hunter | Gregory | State Farm | JBA05954 |
| SF 2 | HURST | MONIQUE | State Farm | JBA03339 |
| SF 2 | HURST | LYDWINA | State Farm | JBA03352 |
| SF 2 | Indovina | Leon | State Farm | JBA05080 |
| SF 2 | Jackson | Brenda | State Farm | JBA03903 |
| SF 2 | Jackson | Gregory | State Farm | JBA04721 |
| SF 2 | JACKSON | CHARLES | State Farm | JBA03581 |
| SF 2 | Jackson | Cleo | State Farm | JBA04544 |
| SF 2 | Jackson | Delores | State Farm | JBA05527 |
| SF 2 | Jackson | Troy | State Farm | JBA07279 |
| SF 2 | Jacques | Treeva | State Farm | JBA03433 |
| SF 2 | Jaeger | Nancy | State Farm | JBA05596 |
| SF 2 | James | Algerdon | State Farm | JBA05208 |

| SF 2 | Jasmine | Gwendolyn | State Farm | JBA04477 |
|---|---|---|---|---|
| SF 2 | Jefferson | Brenda | State Farm | JBA07263 |
| SF 2 | Jefferson | Shirley | State Farm | JBA05210 |
| SF 2 | Jenkins | Keoka | State Farm | JBA06359 |
| SF 2 | Jiles | Clinton | State Farm | JBA03030 |
| SF 2 | Johns | Emily | State Farm | JBA04859-02 |
| SF 2 | Johnson | Charles | State Farm | JBA04017 |
| SF 2 | Johnson | Elvis | State Farm | JBA04548 |
| SF 2 | Johnson | Tonya | State Farm | JBA04631 |
| SF 2 | Johnson | Rothell | State Farm | JBA05430 |
| SF 2 | Johnson | Kim | State Farm | JBA06394 |
| SF 2 | Johnson | Reginald | State Farm | JBA04989 |
| SF 2 | Jones | Stephanie | State Farm | JBA03489 |
| SF 2 | Jones | Judy | State Farm | JBA03681 |
| SF 2 | JONES | HENRIETTA | State Farm | JBA03763 |
| SF 2 | Jones | Edna | State Farm | JBA07022 |
| SF 2 | Jones | Robert | State Farm | JBA05336 |
| SF 2 | Joseph | Shirley | State Farm | JBA02817 |
| SF 2 | Joseph | Nedra | State Farm | JBA04010 |
| SF 2 | Joseph | Geraldine | State Farm | JBA04287 |
| SF 2 | Joseph | Ulysses | State Farm | JBA04046 |
| SF 2 | Katz | Karen | State Farm | JBA04853 |
| SF 2 | Keith | Martin | State Farm | JBA04986 |
| SF 2 | Kelty | Eric | State Farm | JBA05214 |
| SF 2 | Kennedy | Rebecca | State Farm | JBA04694 |
| SF 2 | Kieffer | Ingrid | State Farm | JBA05411 |
| SF 2 | Klein | Markus | State Farm | JBA04984 |
| SF 2 | Knoblauch-Cuco | Bettie | State Farm | JBA05215 |
| SF 2 | Krieger | Sebastian | State Farm | JBA04499-03 |
| SF 2 | Labat | Keith | State Farm | JBA04049 |
| SF 2 | LaBeaud | Gladys | State Farm | JBA07075 |
| SF 2 | LaBit | Patricia | State Farm | JBA07342 |
| SF 2 | Labourdette | Richard | State Farm | JBA05335 |
| SF 2 | LaBranch | LaTonya | State Farm | JBA06182 |
| SF 2 | Lacy | Virginia | State Farm | JBA03742 |
| SF 2 | LAIN | SARA | State Farm | JBA03388 |
| SF 2 | Landry | Laura | State Farm | JBA05833 |
| SF 2 | Landry | Richard | State Farm | JBA06122 |
| SF 2 | Lang | Doidy | State Farm | JBA05410 |
| SF 2 | Lawrence | Wilbur | State Farm | JBa03445 |
| SF 2 | Lawrence | April | State Farm | JBA03638 |
| SF 2 | Lecoq | Andrew | State Farm | JBA06421 |
| SF 2 | Ledet | Erline | State Farm | JBA07345 |
| SF 2 | Lee | Bernice | State Farm | JBA02731 |
| SF 2 | Lee | Ethel | State Farm | JBA04802 |
| SF 2 | Lee | Gail | State Farm | JBA03746 |
| SF 2 | **Lee** | **Johnnie** | State Farm | JBA07024 |
| SF 2 | Leflore | Louise | State Farm | JBA06361 |
| SF 2 | Legrand | Jacques | State Farm | JBA04845 |
| SF 2 | Lennox | Lynn | State Farm | JBA06488 |
| SF 2 | Levy | Calvin | State Farm | JBA03687 |
| SF 2 | Lewis | Willie | State Farm | JBA03873 |

| SF 2 | Lewis | Marie | State Farm | JBA05727 |
|------|-------|-------|------------|----------|
| SF 2 | Lewis | Victoria | State Farm | JBA05388 |
| SF 2 | Lewis | Lois | State Farm | JBA05573 |
| SF 2 | Lewis | Ivan | State Farm | JBA06327 |
| SF 2 | Lion | Lori | State Farm | JBA06149 |
| SF 2 | Lockwood | John | State Farm | JBA07348 |
| SF 2 | Lofton | Michell | State Farm | JBA05947 |
| SF 2 | LOPEZ | IRMA | State Farm | JBA03517 |
| SF 2 | Lucien | Gregory | State Farm | JBA05854 |
| SF 2 | Lucius | Shelly | State Farm | JBA05113 |
| SF 2 | Lucius | Oliver | State Farm | JBA05152 |
| SF 2 | Lyons | Barbara | State Farm | JBA03245 |
| SF 2 | Machado | Lidia | State Farm | JBA06148 |
| SF 2 | Maggio | Michael | State Farm | JBA04977 |
| SF 2 | Maire | Emanuel | State Farm | JBA05859-03 |
| SF 2 | Maitre | Christopher | State Farm | JBA05598 |
| SF 2 | Majoria | Carlo | State Farm | JBA04730 |
| SF 2 | Maltese | Carlo | State Farm | JBA04909 |
| SF 2 | Maltese | Carlo | State Farm | JBA04910 |
| SF 2 | Marascalco | Louis | State Farm | JBA04478-01 |
| SF 2 | Marascalco | Louis | State Farm | JBA04478-02 |
| SF 2 | Marascalco | Louis | State Farm | JBA04478-03 |
| SF 2 | Marascalco | Salvatore | State Farm | JBA06414 |
| SF 2 | Marchand | Rosalie | State Farm | JBA02469 |
| SF 2 | Marigny | Gail | State Farm | JBA05536 |
| SF 2 | Marinovic | Zandra | State Farm | JBA05711 |
| SF 2 | Marson | Ketell | State Farm | JBA04101 |
| SF 2 | Martin | Robert | State Farm | JBA03917 |
| SF 2 | Matthew | Stanley | State Farm | JBA07424 |
| SF 2 | May | Stella | State Farm | JBA07434 |
| SF 2 | McBean | Sean | State Farm | JBA02473 |
| SF 2 | McClain | Ronald | State Farm | JBA03781 |
| SF 2 | McClinton | Betty | State Farm | JBA06352 |
| SF 2 | McCloskey | Harold | State Farm | JBA05757 |
| SF 2 | McCoy | Harriet | State Farm | JBA04679 |
| SF 2 | MCDONALD | TRISCELYN | State Farm | JBA03400-01 |
| SF 2 | MCDONALD | TRISCELYN | State Farm | JBA03400-02 |
| SF 2 | McGee | Shirlene | State Farm | JBA05923 |
| SF 2 | McKenzie | Pamela | State Farm | JBA05226 |
| SF 2 | McKinnis | Jerry | State Farm | JBA03246-01 |
| SF 2 | McKinnis | Jerry | State Farm | JBA03246-02 |
| SF 2 | Mercadel | Mary | State Farm | JBA07023 |
| SF 2 | Merritt | Eunice | State Farm | JBA07071 |
| SF 2 | Merritt | Paula | State Farm | JBA07073 |
| SF 2 | Meyers | Rita | State Farm | JBA05812 |
| SF 2 | Mitchell | Raymond | State Farm | JBA05528 |
| SF 2 | Mitchell | Ollie | State Farm | JBA06999 |
| SF 2 | Molero | Allan | State Farm | JBA04035 |
| SF 2 | Monteleone | Mary | State Farm | JBA03202 |
| SF 2 | Monteleone | Mary | State Farm | JBA03202-02 |
| SF 2 | Monteleone | Mary | State Farm | JBA03202-03 |
| SF 2 | Monteleone | Mary | State Farm | JBA03202-05 |

| SF 2 | Monteleone | Mary | State Farm | JBA03202-06 |
| SF 2 | Montelongo | Manuel | State Farm | JBA07136 |
| SF 2 | Moore | Donald | State Farm | JBA04968 |
| SF 2 | Moore | Keith | State Farm | JBA05803 |
| SF 2 | Moore | Donald | State Farm | JBA05945 |
| SF 2 | Moore-Hurst | Darlene | State Farm | JBA04967 |
| SF 2 | Morris | Josie | State Farm | JBA05346 |
| SF 2 | Mullin | Bruce | State Farm | JBA04473 |
| SF 2 | MULLINS | DOROTHY | State Farm | JBA03758 |
| SF 2 | Munoz | Santiago | State Farm | JBA04824 |
| SF 2 | MURPHY | JOYCELYN | State Farm | JBA03401 |
| SF 2 | Murrell | JoAnn | State Farm | JBA04152 |
| SF 2 | Muse | Natasha | State Farm | JBA04810 |
| SF 2 | Mushatt | Sherman | State Farm | JBA05702 |
| SF 2 | **Navarro** | **Barbara** | State Farm | JBA05111-01 |
| SF 2 | **Navarro** | **Neil** | State Farm | JBA07085 |
| SF 2 | Neese | Elma | State Farm | JBA06162 |
| SF 2 | Netter | Rose | State Farm | JBA03863 |
| SF 2 | Neville | Gaynielle | State Farm | JBA05233 |
| SF 2 | Newman | Robert | State Farm | JBA06032 |
| SF 2 | Neyland | Jimmie | State Farm | JBA05761-02 |
| SF 2 | Nickles | Stephen | State Farm | JBA04022 |
| SF 2 | Nodurft | Daniel | State Farm | JBA06185 |
| SF 2 | Noel | Kim | State Farm | JBA05742 |
| SF 2 | NOLAN | BRENDA | State Farm | JBA03557 |
| SF 2 | Nolan | Veronica | State Farm | JBA07373 |
| SF 2 | Norman | Ernest | State Farm | JBA05455 |
| SF 2 | Oldham | Madelyn | State Farm | JBA05085 |
| SF 2 | O'Leary | Gina | State Farm | JBA06246 |
| SF 2 | Oliver | Ella | State Farm | JBA04734 |
| SF 2 | Osborne | Pinkie | State Farm | JBA04963 |
| SF 2 | Palmer | Carol | State Farm | JBA05589 |
| SF 2 | Panday | Andrew | State Farm | JBA06365 |
| SF 2 | Papion | Vanessa | State Farm | JBA05235 |
| SF 2 | Pardue | Susan | State Farm | JBA05236 |
| SF 2 | Parham | Joyce | State Farm | JBA04117 |
| SF 2 | Parker | Carrie | State Farm | JBA03855 |
| SF 2 | Parker | Carrie | State Farm | JBA03855-02 |
| SF 2 | Parker | Grace | State Farm | JBA05360 |
| SF 2 | Parulan | Elizabeth | State Farm | JBA06399 |
| SF 2 | Paul | Karbin | State Farm | JBA04962 |
| SF 2 | Payne | Wendell | State Farm | JBA04248 |
| SF 2 | Payne | Bobbie | State Farm | JBA05099 |
| SF 2 | Payton | Eugene | State Farm | JBA03499 |
| SF 2 | Perez | Beverly | State Farm | JBA04150 |
| SF 2 | Perkins | Dewitt | State Farm | JBA05280 |
| SF 2 | Perry | Linda | State Farm | JBA03735 |
| SF 2 | Peterson | Rose | State Farm | JBA04696 |
| SF 2 | Peterson | Elsie | State Farm | JBA04895 |
| SF 2 | Pickett | Claudia | State Farm | JBA04908 |
| SF 2 | PICQUET | MAVIS | State Farm | JBA03525 |
| SF 2 | Pierre | Sheryl | State Farm | JBA05421 |

| SF 2 | Piper | Shelly | State Farm | JBA04786 |
| SF 2 | POLK | STACEY | State Farm | JBA04096 |
| SF 2 | Pons | Rose | State Farm | JBA03904 |
| SF 2 | Ponthier | Wayne | State Farm | JBA06347-02 |
| SF 2 | Ponzo | Donald | State Farm | JBA04522 |
| SF 2 | POREA | ANGELA | State Farm | JBA03426 |
| SF 2 | Powell | Ilene | State Farm | JBA04198 |
| SF 2 | Ramsey-Jackso | Georgia | State Farm | JBA03418 |
| SF 2 | Raphael | Leslie | State Farm | JBA04573 |
| SF 2 | Raqueno | Rolando | State Farm | JBA06298 |
| SF 2 | Reed | John | State Farm | JBA06211 |
| SF 2 | Reed | Irma | State Farm | JBA05505 |
| SF 2 | Reed | Sylvia | State Farm | JBA05543 |
| SF 2 | Reed | Dorothy | State Farm | JBA05700 |
| SF 2 | Reimonenq | Noel | State Farm | JBA06078 |
| SF 2 | Reimonina | Claire | State Farm | JBA05902 |
| SF 2 | Reine | Barbara | State Farm | JBA03713 |
| SF 2 | Rendall | Brian | State Farm | JBA05245 |
| SF 2 | Reynolds | Carrie | State Farm | JBA05420 |
| SF 2 | RHODIES | DARRELL | State Farm | JBA03584 |
| SF 2 | Richard | Brenda | State Farm | JBA04660 |
| SF 2 | Ridgley | Ella | State Farm | JBA04466 |
| SF 2 | Riley | Lydia | State Farm | JBA03429 |
| SF 2 | Roberts | Keith | State Farm | JBA05821 |
| SF 2 | Roberts | Paul | State Farm | JBA06309 |
| SF 2 | Robertson | Rachel | State Farm | JBA03614 |
| SF 2 | Robertson | Rhonda | State Farm | JBA04415 |
| SF 2 | Robertson | Douglas | State Farm | JBA05699 |
| SF 2 | Robinson | Christine | State Farm | JBA04463 |
| SF 2 | Robinson | James | State Farm | JBA06466 |
| SF 2 | Robinson | Shirley | State Farm | JBA03491 |
| SF 2 | Rodgers | Charles | State Farm | JBA05423 |
| SF 2 | Rodrique | Lisa | State Farm | JBA03716 |
| SF 2 | Roublow | Kim | State Farm | JBA07037 |
| SF 2 | Rounds | Lynn | State Farm | JBA05442 |
| SF 2 | Ro-Varis | Annie | State Farm | JBA04141 |
| SF 2 | Russell | Katherine | State Farm | JBA03419-01 |
| SF 2 | Russell | Katherine | State Farm | JBA03419-02 |
| SF 2 | Russell | Edna | State Farm | JBA04013 |
| SF 2 | Sabathia | Kerry | State Farm | JBA03586 |
| SF 2 | SANCHEZ | JANE | State Farm | JBA03524 |
| SF 2 | SANCHEZ | ROBERT | State Farm | JBA03942 |
| SF 2 | SANCHEZ | AGATHA | State Farm | JBA03944-01 |
| SF 2 | Sanders | Jean | State Farm | JBA06274 |
| SF 2 | Sceau | Kimbley | State Farm | JBA07142 |
| SF 2 | Scharfenstein-P | Sabrina | State Farm | JBA05139 |
| SF 2 | Scott | Elizabeth | State Farm | JBA05353 |
| SF 2 | Scotts | Cassandra | State Farm | JBA06244 |
| SF 2 | Sequeira | Jay | State Farm | JBA05246 |
| SF 2 | Shakir | Jawad | State Farm | JBA03284 |
| SF 2 | Sharief | Anwarunnisa | State Farm | JBA04421 |
| SF 2 | Sharief | Anwarunnisa | State Farm | JBA04421-02 |

| SF 2 | Shedrick | Frankie | State Farm | JBA05503 |
| SF 2 | Shelby | Barbara | State Farm | JBA04467 |
| SF 2 | Shelton | Mary | State Farm | JBA05247 |
| SF 2 | Shepard | Emma | State Farm | JBA05771 |
| SF 2 | Simmons | Gertrude | State Farm | JBA05083 |
| SF 2 | Simpson | Anna | State Farm | JBA03959 |
| SF 2 | Singh | Roy | State Farm | JBA07044 |
| SF 2 | Singh | Roy | State Farm | JBA07045 |
| SF 2 | Singleton | Gerald | State Farm | JBA04604 |
| SF 2 | Skinner | Willie | State Farm | JBA03589 |
| SF 2 | Sliwinski | Christopher | State Farm | JBA05150 |
| SF 2 | Smith | Tereka | State Farm | JBA04562 |
| SF 2 | Smith | Jimmie | State Farm | JBA05762 |
| SF 2 | Smith | Henry | State Farm | JBA06034 |
| SF 2 | Smith | Eddie | State Farm | JBA04944 |
| SF 2 | Smith | Edward | State Farm | JBA04335 |
| SF 2 | Spedale | Sandra | State Farm | JBA03693 |
| SF 2 | Staves | Janice | State Farm | JBA05295-01 |
| SF 2 | Swanier | Herman | State Farm | JBA05920 |
| SF 2 | Sylvester | Janice | State Farm | JBA05985 |
| SF 2 | Tallarida | Peter | State Farm | JBA04755 |
| SF 2 | Taylor | Shirley | State Farm | JBA05268 |
| SF 2 | Terminie | Sandra | State Farm | JBA05930 |
| SF 2 | Tero | Deborah | State Farm | JBA04329 |
| SF 2 | THOMAS | ISABELL | State Farm | JBA03789 |
| SF 2 | Thomas | Juanita | State Farm | JBA04690 |
| SF 2 | Thomas | Kim | State Farm | JBA05856 |
| SF 2 | Thomas | Shelley | State Farm | JBA07387 |
| SF 2 | Thompson | Arthur | State Farm | JBA04486 |
| SF 2 | Thompson | Fred | State Farm | JBA05250 |
| SF 2 | Tigler | Glady | State Farm | JBA03101 |
| SF 2 | Tigler | Brent | State Farm | JBA04162 |
| SF 2 | Tolpi | Gerald | State Farm | JBA07104 |
| SF 2 | Toney | Troylynn | State Farm | JBA04651 |
| SF 2 | Tracy | Catherine | State Farm | JBA05251 |
| SF 2 | Trepagnier | Jeffery | State Farm | JBA04935 |
| SF 2 | Treuting | Evelyn | State Farm | JBA02756 |
| SF 2 | Treuting | Carolyn | State Farm | JBA03447 |
| SF 2 | Treuting | Carolyn | State Farm | JBA03447-02 |
| SF 2 | Treuting | Robert | State Farm | JBA03260 |
| SF 2 | Troxclair | Phillip | State Farm | JBA04879 |
| SF 2 | Trufant | Vera | State Farm | JBA04356 |
| SF 2 | Tucker | Stanley | State Farm | JBA04756 |
| SF 2 | Tucker | Errol | State Farm | JBA06449 |
| SF 2 | Turner | Lynell | State Farm | JBA04903-02 |
| SF 2 | Turner | Lynell | State Farm | JBA04903-03 |
| SF 2 | Turner | Arnold | State Farm | JBA05383 |
| SF 2 | Turner | Wilbert | State Farm | JBA06062 |
| SF 2 | Valorie | Sanders | State Farm | JBA05593 |
| SF 2 | Valteau | Christin | State Farm | JBA03495 |
| SF 2 | Van Dalen | Frank | State Farm | JBA06416 |
| SF 2 | VAPPIE | RUSSELL | State Farm | JBA03473-01 |

| | | | | |
|---|---|---|---|---|
| SF 2 | Vappie | Russell | State Farm | JBA03473-03 |
| SF 2 | Vaughn | Randy | State Farm | JBA04053 |
| SF 2 | Vega | Wallace | State Farm | JBA05664 |
| SF 2 | Venson | Abraham | State Farm | JBA03485 |
| SF 2 | Verbeek | Thelma | State Farm | JBA03244 |
| SF 2 | Vickers | Eric | State Farm | JBA07169 |
| SF 2 | Victor | Alfred | State Farm | JBA05592 |
| SF 2 | Videau | Elizabeth | State Farm | JBA04281 |
| SF 2 | Vigne | Eric | State Farm | JBA03882 |
| SF 2 | Villavaso | Edison | State Farm | JBA07065 |
| SF 2 | Villere | Georgia | State Farm | JBA03935 |
| SF 2 | Virga | Olamae | State Farm | JBA06111 |
| SF 2 | Von Hoven | Frank | State Farm | JBA07394 |
| SF 2 | Vonhoven | Frank | State Farm | JBA04034 |
| SF 2 | Wagner | Lance | State Farm | JBA05343 |
| SF 2 | Wagner | Charles | State Farm | JBA06374 |
| SF 2 | Walch | Ronald | State Farm | JBA05960 |
| SF 2 | Walker | Howard | State Farm | JBA04285 |
| SF 2 | Walker | Robert | State Farm | JBA05372 |
| SF 2 | Walker | Elise | State Farm | JBA06338 |
| SF 2 | WALLACE | YOLANDA | State Farm | JBA03951 |
| SF 2 | Walsh | Charlene | State Farm | JBA04697 |
| SF 2 | Warren | Beinvil | State Farm | JBA03373 |
| SF 2 | Warren | Doris | State Farm | JBA07406 |
| SF 2 | Washington | Robert | State Farm | JBA04164 |
| SF 2 | Washington | Christen | State Farm | JBA05344 |
| SF 2 | Washington | Margaret | State Farm | JBA07057 |
| SF 2 | Watson | Tanya | State Farm | JBA03619 |
| SF 2 | Wattigny | Mary Joyce | State Farm | JBA07165 |
| SF 2 | Webb | Ella | State Farm | JBA05941 |
| SF 2 | Weber | Harold | State Farm | JBA06302 |
| SF 2 | Weir | Paul | State Farm | JBA05642 |
| SF 2 | WELLS | SUSAN | State Farm | JBA03377 |
| SF 2 | Wells | Derek | State Farm | JBA05879 |
| SF 2 | Wells | Charles | State Farm | JBA07388 |
| SF 2 | Westefield | Maria | State Farm | JBA06384 |
| SF 2 | Wheeler | Sandy | State Farm | JBA06119 |
| SF 2 | WHITE | YOLANDA | State Farm | JBA03511 |
| SF 2 | Whittaker | Barbara | State Farm | JBA05481 |
| SF 2 | Williams | Deidre | State Farm | JBA04250 |
| SF 2 | Williams | Yolanda | State Farm | JBA04851 |
| SF 2 | Williams | Kendrick | State Farm | JBA06312 |
| SF 2 | Williams | Darren | State Farm | JBA06471 |
| SF 2 | Williams | Sherlita | State Farm | JBA06987 |
| SF 2 | Williams | Derrick | State Farm | JBA04905 |
| SF 2 | Williams | Trude | State Farm | JBA05579 |
| SF 2 | Williams | Marcella | State Farm | JBA06478 |
| SF 2 | Wilson-Cook | Clara | State Farm | JBA03766 |
| SF 2 | Winfield | Zachary | State Farm | JBA06472 |
| SF 2 | Wise | Donisia | State Farm | JBA05262-02 |
| SF 2 | Woods | Willie | State Farm | JBA06283 |
| SF 2 | Woods | Willie | State Farm | JBA06283-02 |

| SF 2 | Wright | Charles | State Farm | JBA04447 |
| SF 2 | Yates | Catherine | State Farm | JBA02732 |
| SF 2 | Young | Lorraine | State Farm | JBA02886 |
| SF 2 | Young | James | State Farm | JBA05306 |
| SF unf | Morrison | Gilbert | State Farm | JBA07473 |
| Total | 1098 | | | |