PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| BFP | 010 | BFP-010-000000001 | BFP-010-000000001 | Department of Interior; Bureau of Reclamation | Bruce Muller | KC1005 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Bureau of Reclamation |
| BFP | 010 | BFP-010-000000002 | BFP-010-000000002 | Department of Interior; Bureau of Reclamation | Bruce Muller | KC1005 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Bureau of Reclamation |
| BFP | 010 | BFP-010-000000003 | BFP-010-000000003 | Department of Interior; Bureau of Reclamation | Bruce Muller | KC1005 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Bureau of Reclamation |
| BFP | 010 | BFP-010-000000004 | BFP-010-000000004 | Department of Interior; Bureau of Reclamation | Bruce Muller | KC1005 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Bureau of Reclamation |
| BFP | 010 | BFP-010-000000005 | BFP-010-000000005 | Department of Interior; Bureau of Reclamation | Bruce Muller | KC1005 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Bureau of Reclamation |
| BFP | 010 | BFP-010-000000006 | BFP-010-000000006 | Department of Interior; Bureau of Reclamation | Bruce Muller | KC1005 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Bureau of Reclamation |
| BFP | 010 | BFP-010-000000007 | BFP-010-000000007 | Department of Interior; Bureau of Reclamation | Bruce Muller | KC1005 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Bureau of Reclamation |
| BFP | 010 | BFP-010-000000008 | BFP-010-000000008 | Department of Interior; Bureau of Reclamation | Bruce Muller | KC1005 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Bureau of Reclamation |
| BFP | 010 | BFP-010-000000009 | BFP-010-000000009 | Department of Interior; Bureau of Reclamation | Bruce Muller | KC1005 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Bureau of Reclamation |
| BFP | 010 | BFP-010-000000010 | BFP-010-000000010 | Department of Interior; Bureau of Reclamation | Bruce Muller | KC1005 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Bureau of Reclamation |

1/23/2009

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| BFP | 010 | BFP-010-000000012 | BFP-010-000000012 | Department of Interior; Bureau of Reclamation | Bruce Muller | KC1005 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Bureau of Reclamation |
| BFP | 010 | BFP-010-000000013 | BFP-010-000000013 | Department of Interior; Bureau of Reclamation | Bruce Muller | KC1005 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Bureau of Reclamation |
| BFP | 010 | BFP-010-000000014 | BFP-010-000000014 | Department of Interior; Bureau of Reclamation | Bruce Muller | KC1005 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Bureau of Reclamation |
| BFP | 010 | BFP-010-000000020 | BFP-010-000000020 | Department of Interior; Bureau of Reclamation | Bruce Muller | KC1005 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Bureau of Reclamation |
| BFP | 010 | BFP-010-000000021 | BFP-010-000000021 | Department of Interior; Bureau of Reclamation | Bruce Muller | KC1005 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Bureau of Reclamation |
| BFP | 010 | BFP-010-000000022 | BFP-010-000000022 | Department of Interior; Bureau of Reclamation | Bruce Muller | KC1005 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Bureau of Reclamation |
| BFP | 010 | BFP-010-000000024 | BFP-010-000000024 | Department of Interior; Bureau of Reclamation | Bruce Muller | KC1005 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Bureau of Reclamation |
| BFP | 010 | BFP-010-000000025 | BFP-010-000000025 | Department of Interior; Bureau of Reclamation | Bruce Muller | KC1005 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Bureau of Reclamation |
| BFP | 010 | BFP-010-000000027 | BFP-010-000000027 | Department of Interior; Bureau of Reclamation | Bruce Muller | KC1005 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Bureau of Reclamation |
| BFP | 010 | BFP-010-000000032 | BFP-010-000000032 | Department of Interior; Bureau of Reclamation | Bruce Muller | KC1005 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Bureau of Reclamation |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| BFP | 010 | BFP-010-000000033 | BFP-010-000000033 | Department of Interior; Bureau of Reclamation | Bruce Muller | KC1005 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Bureau of Reclamation |
| BFP | 010 | BFP-010-000000034 | BFP-010-000000034 | Department of Interior; Bureau of Reclamation | Bruce Muller | KC1005 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Bureau of Reclamation |
| BFP | 010 | BFP-010-000000035 | BFP-010-000000035 | Department of Interior; Bureau of Reclamation | Bruce Muller | KC1005 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Bureau of Reclamation |
| BFP | 010 | BFP-010-000000036 | BFP-010-000000036 | Department of Interior; Bureau of Reclamation | Bruce Muller | KC1005 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Bureau of Reclamation |
| BFP | 010 | BFP-010-000000037 | BFP-010-000000037 | Department of Interior; Bureau of Reclamation | Bruce Muller | KC1005 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Bureau of Reclamation |
| BFP | 010 | BFP-010-000000038 | BFP-010-000000038 | Department of Interior; Bureau of Reclamation | Bruce Muller | KC1005 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Bureau of Reclamation |
| BFP | 010 | BFP-010-000000039 | BFP-010-000000039 | Department of Interior; Bureau of Reclamation | Bruce Muller | KC1005 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Bureau of Reclamation |
| BFP | 010 | BFP-010-000000040 | BFP-010-000000040 | Department of Interior; Bureau of Reclamation | Bruce Muller | KC1005 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Bureau of Reclamation |
| BFP | 010 | BFP-010-000000041 | BFP-010-000000041 | Department of Interior; Bureau of Reclamation | Bruce Muller | KC1005 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Bureau of Reclamation |
| BFP | 010 | BFP-010-000000042 | BFP-010-000000042 | Department of Interior; Bureau of Reclamation | Bruce Muller | KC1005 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Bureau of Reclamation |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| BFP | 010 | BFP-010-000000043 | BFP-010-000000043 | Department of Interior; Bureau of Reclamation | Bruce Muller | KC1005 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Bureau of Reclamation |
| BFP | 010 | BFP-010-000000044 | BFP-010-000000044 | Department of Interior; Bureau of Reclamation | Bruce Muller | KC1005 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Bureau of Reclamation |
| BFP | 010 | BFP-010-000000045 | BFP-010-000000045 | Department of Interior; Bureau of Reclamation | Bruce Muller | KC1005 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Bureau of Reclamation |
| BFP | 010 | BFP-010-000000046 | BFP-010-000000046 | Department of Interior; Bureau of Reclamation | Bruce Muller | KC1005 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Bureau of Reclamation |
| BFP | 010 | BFP-010-000000048 | BFP-010-000000048 | Department of Interior; Bureau of Reclamation | Bruce Muller | KC1005 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Bureau of Reclamation |
| BFP | 010 | BFP-010-000000049 | BFP-010-000000049 | Department of Interior; Bureau of Reclamation | Bruce Muller | KC1005 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Bureau of Reclamation |
| BFP | 010 | BFP-010-000000050 | BFP-010-000000050 | Department of Interior; Bureau of Reclamation | Bruce Muller | KC1005 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Bureau of Reclamation |
| BFP | 010 | BFP-010-000000051 | BFP-010-000000051 | Department of Interior; Bureau of Reclamation | Bruce Muller | KC1005 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Bureau of Reclamation |
| BFP | 010 | BFP-010-000000052 | BFP-010-000000052 | Department of Interior; Bureau of Reclamation | Bruce Muller | KC1005 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Bureau of Reclamation |
| BFP | 010 | BFP-010-000000053 | BFP-010-000000053 | Department of Interior; Bureau of Reclamation | Bruce Muller | KC1005 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Bureau of Reclamation |

1/23/2009

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| BFP | 010 | BFP-010-000000054 | BFP-010-000000054 | Department of Interior; Bureau of Reclamation | Bruce Muller | KC1005 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Bureau of Reclamation |
| BFP | 010 | BFP-010-000000055 | BFP-010-000000055 | Department of Interior; Bureau of Reclamation | Bruce Muller | KC1005 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Bureau of Reclamation |
| BFP | 010 | BFP-010-000000056 | BFP-010-000000056 | Department of Interior; Bureau of Reclamation | Bruce Muller | KC1005 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Bureau of Reclamation |
| BFP | 010 | BFP-010-000000057 | BFP-010-000000057 | Department of Interior; Bureau of Reclamation | Bruce Muller | KC1005 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Bureau of Reclamation |
| BFP | 010 | BFP-010-000000058 | BFP-010-000000058 | Department of Interior; Bureau of Reclamation | Bruce Muller | KC1005 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Bureau of Reclamation |
| BFP | 010 | BFP-010-000000059 | BFP-010-000000059 | Department of Interior; Bureau of Reclamation | Bruce Muller | KC1005 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Bureau of Reclamation |
| BFP | 010 | BFP-010-000000060 | BFP-010-000000060 | Department of Interior; Bureau of Reclamation | Bruce Muller | KC1005 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Bureau of Reclamation |
| BFP | 010 | BFP-010-000000061 | BFP-010-000000061 | Department of Interior; Bureau of Reclamation | Bruce Muller | KC1005 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Bureau of Reclamation |
| BFP | 010 | BFP-010-000000062 | BFP-010-000000062 | Department of Interior; Bureau of Reclamation | Bruce Muller | KC1002 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Bureau of Reclamation; includes redactions based on Privacy Act |
| BFP | 010 | BFP-010-000000063 | BFP-010-000000063 | Department of Interior; Bureau of Reclamation | Bruce Muller | KC1005 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Bureau of Reclamation |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| BFP | 010 | BFP-010-000000064 | BFP-010-000000064 | Department of Interior; Bureau of Reclamation | Bruce Muller | KC1005 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Bureau of Reclamation |
| BFP | 010 | BFP-010-000000065 | BFP-010-000000065 | Department of Interior; Bureau of Reclamation | Bruce Muller | KC1005 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Bureau of Reclamation |
| BFP | 010 | BFP-010-000000066 | BFP-010-000000066 | Department of Interior; Bureau of Reclamation | Bruce Muller | KC1005 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Bureau of Reclamation |
| BFP | 010 | BFP-010-000000070 | BFP-010-000000070 | Department of Interior; Bureau of Reclamation | Bruce Muller | KC1005 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Bureau of Reclamation |
| BFP | 010 | BFP-010-000000071 | BFP-010-000000071 | Department of Interior; Bureau of Reclamation | Bruce Muller | KC1005 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Bureau of Reclamation |
| BFP | 010 | BFP-010-000000072 | BFP-010-000000072 | Department of Interior; Bureau of Reclamation | Bruce Muller | KC1005 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Bureau of Reclamation |
| BFP | 010 | BFP-010-000000073 | BFP-010-000000073 | Department of Interior; Bureau of Reclamation | Bruce Muller | KC1005 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Bureau of Reclamation |
| BFP | 010 | BFP-010-000000075 | BFP-010-000000075 | Department of Interior; Bureau of Reclamation | Bruce Muller | KC1005 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Bureau of Reclamation |
| BFP | 010 | BFP-010-000000076 | BFP-010-000000076 | Department of Interior; Bureau of Reclamation | Bruce Muller | KC1005 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Bureau of Reclamation |
| BFP | 010 | BFP-010-000000077 | BFP-010-000000077 | Department of Interior; Bureau of Reclamation | Bruce Muller | KC1005 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Bureau of Reclamation |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| BFP | 010 | BFP-010-000000078 | BFP-010-000000078 | Department of Interior; Bureau of Reclamation | Bruce Muller | KC1005 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Bureau of Reclamation |
| BFP | 010 | BFP-010-000000079 | BFP-010-000000079 | Department of Interior; Bureau of Reclamation | Bruce Muller | KC1005 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Bureau of Reclamation |
| BFP | 010 | BFP-010-000000080 | BFP-010-000000080 | Department of Interior; Bureau of Reclamation | Bruce Muller | KC1005 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Bureau of Reclamation |
| BFP | 010 | BFP-010-000000081 | BFP-010-000000081 | Department of Interior; Bureau of Reclamation | Bruce Muller | KC1005 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Bureau of Reclamation |
| BFP | 010 | BFP-010-000000083 | BFP-010-000000083 | Department of Interior; Bureau of Reclamation | Bruce Muller | KC1005 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Bureau of Reclamation |
| BFP | 010 | BFP-010-000000085 | BFP-010-000000085 | Department of Interior; Bureau of Reclamation | Bruce Muller | KC1005 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Bureau of Reclamation |
| BFP | 010 | BFP-010-000000087 | BFP-010-000000087 | Department of Interior; Bureau of Reclamation | Bruce Muller | KC1005 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Bureau of Reclamation |
| BFP | 010 | BFP-010-000000089 | BFP-010-000000089 | Department of Interior; Bureau of Reclamation | Bruce Muller | KC1005 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Bureau of Reclamation |
| BFP | 010 | BFP-010-000000090 | BFP-010-000000090 | Department of Interior; Bureau of Reclamation | Bruce Muller | KC1005 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Bureau of Reclamation |
| BFP | 010 | BFP-010-000000091 | BFP-010-000000091 | Department of Interior; Bureau of Reclamation | Bruce Muller | KC1005 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Bureau of Reclamation |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| BFP | 010 | BFP-010-000000092 | BFP-010-000000092 | Department of Interior; Bureau of Reclamation | Bruce Muller | KC1005 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Bureau of Reclamation |
| BFP | 010 | BFP-010-000000093 | BFP-010-000000093 | Department of Interior; Bureau of Reclamation | Bruce Muller | KC1005 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Bureau of Reclamation |
| BFP | 010 | BFP-010-000000094 | BFP-010-000000094 | Department of Interior; Bureau of Reclamation | Bruce Muller | KC1005 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Bureau of Reclamation |
| BFP | 010 | BFP-010-000000095 | BFP-010-000000095 | Department of Interior; Bureau of Reclamation | Bruce Muller | KC1005 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Bureau of Reclamation |
| BFP | 010 | BFP-010-000000096 | BFP-010-000000096 | Department of Interior; Bureau of Reclamation | Bruce Muller | KC1005 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Bureau of Reclamation |
| BFP | 010 | BFP-010-000000098 | BFP-010-000000098 | Department of Interior; Bureau of Reclamation | Bruce Muller | KC1005 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Bureau of Reclamation |
| BFP | 010 | BFP-010-000000099 | BFP-010-000000099 | Department of Interior; Bureau of Reclamation | Bruce Muller | KC1005 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Bureau of Reclamation |
| BFP | 010 | BFP-010-000000100 | BFP-010-000000100 | Department of Interior; Bureau of Reclamation | Bruce Muller | KC1005 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Bureau of Reclamation |
| BFP | 010 | BFP-010-000000101 | BFP-010-000000101 | Department of Interior; Bureau of Reclamation | Bruce Muller | KC1005 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Bureau of Reclamation |
| BFP | 010 | BFP-010-000000102 | BFP-010-000000102 | Department of Interior; Bureau of Reclamation | Bruce Muller | KC1005 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Bureau of Reclamation |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| BFP | 010 | BFP-010-000000103 | BFP-010-000000103 | Department of Interior; Bureau of Reclamation | Bruce Muller | KC1005 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Bureau of Reclamation |
| BFP | 010 | BFP-010-000000104 | BFP-010-000000104 | Department of Interior; Bureau of Reclamation | Bruce Muller | KC1002 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Bureau of Reclamation; includes redactions based on Privacy Act |
| BFP | 010 | BFP-010-000000105 | BFP-010-000000105 | Department of Interior; Bureau of Reclamation | Bruce Muller | KC1005 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Bureau of Reclamation |
| BFP | 010 | BFP-010-000000106 | BFP-010-000000106 | Department of Interior; Bureau of Reclamation | Bruce Muller | KC1005 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Bureau of Reclamation |
| BFP | 010 | BFP-010-000000107 | BFP-010-000000107 | Department of Interior; Bureau of Reclamation | Bruce Muller | KC1002 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Bureau of Reclamation; includes redactions based on Privacy Act |
| BFP | 010 | BFP-010-000000108 | BFP-010-000000108 | Department of Interior; Bureau of Reclamation | Bruce Muller | KC1005 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Bureau of Reclamation |
| BFP | 010 | BFP-010-000000109 | BFP-010-000000109 | Department of Interior; Bureau of Reclamation | Bruce Muller | KC1005 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Bureau of Reclamation |
| BFP | 010 | BFP-010-000000110 | BFP-010-000000110 | Department of Interior; Bureau of Reclamation | Bruce Muller | KC1005 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Bureau of Reclamation |
| BFP | 010 | BFP-010-000000111 | BFP-010-000000111 | Department of Interior; Bureau of Reclamation | Bruce Muller | KC1005 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Bureau of Reclamation |
| BFP | 010 | BFP-010-000000112 | BFP-010-000000112 | Department of Interior; Bureau of Reclamation | Bruce Muller | KC1005 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Bureau of Reclamation |

1/23/2009

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| BFP | 010 | BFP-010-000000113 | BFP-010-000000113 | Department of Interior; Bureau of Reclamation | Bruce Muller | KC1005 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Bureau of Reclamation |
| BFP | 010 | BFP-010-000000114 | BFP-010-000000114 | Department of Interior; Bureau of Reclamation | Bruce Muller | KC1005 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Bureau of Reclamation |
| BFP | 010 | BFP-010-000000115 | BFP-010-000000115 | Department of Interior; Bureau of Reclamation | Bruce Muller | KC1005 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Bureau of Reclamation |
| BFP | 010 | BFP-010-000000116 | BFP-010-000000116 | Department of Interior; Bureau of Reclamation | Bruce Muller | KC1002 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Bureau of Reclamation; includes redactions based on Privacy Act |
| BFP | 010 | BFP-010-000000117 | BFP-010-000000117 | Department of Interior; Bureau of Reclamation | Bruce Muller | KC1002 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Bureau of Reclamation; includes redactions based on Privacy Act |
| BFP | 010 | BFP-010-000000118 | BFP-010-000000118 | Department of Interior; Bureau of Reclamation | Bruce Muller | KC1005 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Bureau of Reclamation |
| BFP | 010 | BFP-010-000000119 | BFP-010-000000119 | Department of Interior; Bureau of Reclamation | Bruce Muller | KC1005 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Bureau of Reclamation |
| BFP | 010 | BFP-010-000000120 | BFP-010-000000120 | Department of Interior; Bureau of Reclamation | Bruce Muller | KC1005 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Bureau of Reclamation |
| BFP | 010 | BFP-010-000000121 | BFP-010-000000121 | Department of Interior; Bureau of Reclamation | Bruce Muller | KC1005 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Bureau of Reclamation |
| BFP | 010 | BFP-010-000000122 | BFP-010-000000122 | Department of Interior; Bureau of Reclamation | Bruce Muller | KC1002 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Bureau of Reclamation; includes redactions based on Privacy Act |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| BFP | 010 | BFP-010-000000123 | BFP-010-000000123 | Department of Interior; Bureau of Reclamation | Bruce Muller | KC1005 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Bureau of Reclamation |
| BFP | 010 | BFP-010-000000124 | BFP-010-000000124 | Department of Interior; Bureau of Reclamation | Bruce Muller | KC1005 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Bureau of Reclamation |
| BFP | 010 | BFP-010-000000125 | BFP-010-000000125 | Department of Interior; Bureau of Reclamation | Bruce Muller | KC1005 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Bureau of Reclamation |
| BFP | 010 | BFP-010-000000126 | BFP-010-000000126 | Department of Interior; Bureau of Reclamation | Bruce Muller | KC1005 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Bureau of Reclamation |
| BFP | 010 | BFP-010-000000127 | BFP-010-000000127 | Department of Interior; Bureau of Reclamation | Bruce Muller | KC1002 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Bureau of Reclamation; includes redactions based on Privacy Act |
| BFP | 010 | BFP-010-000000128 | BFP-010-000000128 | Department of Interior; Bureau of Reclamation | Bruce Muller | KC1005 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Bureau of Reclamation |
| BFP | 010 | BFP-010-000000129 | BFP-010-000000129 | Department of Interior; Bureau of Reclamation | Bruce Muller | KC1005 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Bureau of Reclamation |
| BFP | 010 | BFP-010-000000130 | BFP-010-000000130 | Department of Interior; Bureau of Reclamation | Bruce Muller | KC1005 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Bureau of Reclamation |
| BFP | 010 | BFP-010-000000131 | BFP-010-000000131 | Department of Interior; Bureau of Reclamation | Bruce Muller | KC1005 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Bureau of Reclamation |
| BFP | 010 | BFP-010-000000132 | BFP-010-000000132 | Department of Interior; Bureau of Reclamation | Bruce Muller | KC1005 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Bureau of Reclamation |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| BFP | 010 | BFP-010-000000133 | BFP-010-000000133 | Department of Interior; Bureau of Reclamation | Bruce Muller | KC1002 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Bureau of Reclamation; includes redactions based on Privacy Act |
| BFP | 010 | BFP-010-000000134 | BFP-010-000000134 | Department of Interior; Bureau of Reclamation | Bruce Muller | KC1005 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Bureau of Reclamation |
| BFP | 010 | BFP-010-000000135 | BFP-010-000000135 | Department of Interior; Bureau of Reclamation | Bruce Muller | KC1002 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Bureau of Reclamation; includes redactions based on Privacy Act |
| BFP | 010 | BFP-010-000000136 | BFP-010-000000136 | Department of Interior; Bureau of Reclamation | Bruce Muller | KC1002 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Bureau of Reclamation; includes redactions based on Privacy Act |
| BFP | 010 | BFP-010-000000137 | BFP-010-000000137 | Department of Interior; Bureau of Reclamation | Bruce Muller | KC1005 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Bureau of Reclamation |
| BFP | 010 | BFP-010-000000138 | BFP-010-000000138 | Department of Interior; Bureau of Reclamation | Bruce Muller | KC1002 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Bureau of Reclamation; includes redactions based on Privacy Act |
| BFP | 010 | BFP-010-000000139 | BFP-010-000000139 | Department of Interior; Bureau of Reclamation | Bruce Muller | KC1005 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Bureau of Reclamation |
| BFP | 010 | BFP-010-000000140 | BFP-010-000000140 | Department of Interior; Bureau of Reclamation | Bruce Muller | KC1005 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Bureau of Reclamation |
| BFP | 010 | BFP-010-000000141 | BFP-010-000000141 | Department of Interior; Bureau of Reclamation | Bruce Muller | KC1005 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Bureau of Reclamation |
| BFP | 010 | BFP-010-000000142 | BFP-010-000000142 | Department of Interior; Bureau of Reclamation | Bruce Muller | KC1002 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Bureau of Reclamation; includes redactions based on Privacy Act |

1/23/2009

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| BFP | 010 | BFP-010-000000143 | BFP-010-000000143 | Department of Interior; Bureau of Reclamation | Bruce Muller | KC1005 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Bureau of Reclamation |
| BFP | 010 | BFP-010-000000144 | BFP-010-000000144 | Department of Interior; Bureau of Reclamation | Bruce Muller | KC1005 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Bureau of Reclamation |
| BFP | 010 | BFP-010-000000145 | BFP-010-000000145 | Department of Interior; Bureau of Reclamation | Bruce Muller | KC1005 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Bureau of Reclamation |
| BFP | 010 | BFP-010-000000146 | BFP-010-000000146 | Department of Interior; Bureau of Reclamation | Bruce Muller | KC1002 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Bureau of Reclamation; includes redactions based on Privacy Act |
| BFP | 010 | BFP-010-000000147 | BFP-010-000000147 | Department of Interior; Bureau of Reclamation | Bruce Muller | KC1005 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Bureau of Reclamation |
| BFP | 010 | BFP-010-000000148 | BFP-010-000000148 | Department of Interior; Bureau of Reclamation | Bruce Muller | KC1005 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Bureau of Reclamation |
| BFP | 010 | BFP-010-000000149 | BFP-010-000000149 | Department of Interior; Bureau of Reclamation | Bruce Muller | KC1005 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Bureau of Reclamation |
| BFP | 010 | BFP-010-000000150 | BFP-010-000000150 | Department of Interior; Bureau of Reclamation | Bruce Muller | KC1005 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Bureau of Reclamation |
| BFP | 010 | BFP-010-000000151 | BFP-010-000000151 | Department of Interior; Bureau of Reclamation | Bruce Muller | KC1005 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Bureau of Reclamation |
| BFP | 010 | BFP-010-000000152 | BFP-010-000000152 | Department of Interior; Bureau of Reclamation | Bruce Muller | KC1005 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Bureau of Reclamation |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| BFP | 010 | BFP-010-000000153 | BFP-010-000000153 | Department of Interior; Bureau of Reclamation | Bruce Muller | KC1005 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Bureau of Reclamation |
| BFP | 010 | BFP-010-000000154 | BFP-010-000000154 | Department of Interior; Bureau of Reclamation | Bruce Muller | KC1005 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Bureau of Reclamation |
| BFP | 010 | BFP-010-000000155 | BFP-010-000000155 | Department of Interior; Bureau of Reclamation | Bruce Muller | KC1005 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Bureau of Reclamation |
| BFP | 010 | BFP-010-000000156 | BFP-010-000000156 | Department of Interior; Bureau of Reclamation | Bruce Muller | KC1005 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Bureau of Reclamation |
| BFP | 010 | BFP-010-000000158 | BFP-010-000000158 | Department of Interior; Bureau of Reclamation | Bruce Muller | KC1005 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Bureau of Reclamation |
| BFP | 010 | BFP-010-000000159 | BFP-010-000000159 | Department of Interior; Bureau of Reclamation | Bruce Muller | KC1005 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Bureau of Reclamation |
| BFP | 010 | BFP-010-000000160 | BFP-010-000000160 | Department of Interior; Bureau of Reclamation | Bruce Muller | KC1005 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Bureau of Reclamation |
| BFP | 010 | BFP-010-000000161 | BFP-010-000000161 | Department of Interior; Bureau of Reclamation | Bruce Muller | KC1005 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Bureau of Reclamation |
| BFP | 010 | BFP-010-000000162 | BFP-010-000000162 | Department of Interior; Bureau of Reclamation | Bruce Muller | KC1005 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Bureau of Reclamation |
| BFP | 010 | BFP-010-000000163 | BFP-010-000000163 | Department of Interior; Bureau of Reclamation | Bruce Muller | KC1005 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Bureau of Reclamation |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| BFP | 010 | BFP-010-000000164 | BFP-010-000000164 | Department of Interior; Bureau of Reclamation | Bruce Muller | KC1005 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Bureau of Reclamation |
| BFP | 010 | BFP-010-000000165 | BFP-010-000000165 | Department of Interior; Bureau of Reclamation | Bruce Muller | KC1005 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Bureau of Reclamation |
| BFP | 010 | BFP-010-000000166 | BFP-010-000000166 | Department of Interior; Bureau of Reclamation | Bruce Muller | KC1005 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Bureau of Reclamation |
| BFP | 010 | BFP-010-000000167 | BFP-010-000000167 | Department of Interior; Bureau of Reclamation | Bruce Muller | KC1005 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Bureau of Reclamation |
| BFP | 010 | BFP-010-000000168 | BFP-010-000000168 | Department of Interior; Bureau of Reclamation | Bruce Muller | KC1005 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Bureau of Reclamation |
| BFP | 010 | BFP-010-000000169 | BFP-010-000000169 | Department of Interior; Bureau of Reclamation | Bruce Muller | KC1005 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Bureau of Reclamation |
| BFP | 010 | BFP-010-000000170 | BFP-010-000000170 | Department of Interior; Bureau of Reclamation | Bruce Muller | KC1005 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Bureau of Reclamation |
| BFP | 010 | BFP-010-000000171 | BFP-010-000000171 | Department of Interior; Bureau of Reclamation | Bruce Muller | KC1005 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Bureau of Reclamation |
| BFP | 010 | BFP-010-000000172 | BFP-010-000000172 | Department of Interior; Bureau of Reclamation | Bruce Muller | KC1005 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Bureau of Reclamation |
| BFP | 010 | BFP-010-000000173 | BFP-010-000000173 | Department of Interior; Bureau of Reclamation | Bruce Muller | KC1005 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Bureau of Reclamation |

1/23/2009

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| BFP | 010 | BFP-010-000000174 | BFP-010-000000174 | Department of Interior; Bureau of Reclamation | Bruce Muller | KC1005 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Bureau of Reclamation |
| BFP | 010 | BFP-010-000000175 | BFP-010-000000175 | Department of Interior; Bureau of Reclamation | Bruce Muller | KC1005 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Bureau of Reclamation |
| BFP | 010 | BFP-010-000000176 | BFP-010-000000176 | Department of Interior; Bureau of Reclamation | Bruce Muller | KC1005 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Bureau of Reclamation |
| BFP | 010 | BFP-010-000000177 | BFP-010-000000177 | Department of Interior; Bureau of Reclamation | Bruce Muller | KC1005 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Bureau of Reclamation |
| BFP | 010 | BFP-010-000000178 | BFP-010-000000178 | Department of Interior; Bureau of Reclamation | Bruce Muller | KC1005 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Bureau of Reclamation |
| BFP | 010 | BFP-010-000000179 | BFP-010-000000179 | Department of Interior; Bureau of Reclamation | Bruce Muller | KC1005 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Bureau of Reclamation |
| BFP | 010 | BFP-010-000000180 | BFP-010-000000180 | Department of Interior; Bureau of Reclamation | Bruce Muller | KC1005 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Bureau of Reclamation |
| BFP | 010 | BFP-010-000000181 | BFP-010-000000181 | Department of Interior; Bureau of Reclamation | Bruce Muller | KC1005 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Bureau of Reclamation |
| BFP | 010 | BFP-010-000000182 | BFP-010-000000182 | Department of Interior; Bureau of Reclamation | Bruce Muller | KC1005 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Bureau of Reclamation |
| BFP | 010 | BFP-010-000000183 | BFP-010-000000183 | Department of Interior; Bureau of Reclamation | Bruce Muller | KC1005 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Bureau of Reclamation |

1/23/2009

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| BFP | 010 | BFP-010-000000184 | BFP-010-000000184 | Department of Interior; Bureau of Reclamation | Bruce Muller | KC1005 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Bureau of Reclamation |
| BFP | 010 | BFP-010-000000185 | BFP-010-000000185 | Department of Interior; Bureau of Reclamation | Bruce Muller | KC1005 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Bureau of Reclamation |
| BFP | 010 | BFP-010-000000186 | BFP-010-000000186 | Department of Interior; Bureau of Reclamation | Bruce Muller | KC1005 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Bureau of Reclamation |
| BFP | 010 | BFP-010-000000187 | BFP-010-000000187 | Department of Interior; Bureau of Reclamation | Bruce Muller | KC1005 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Bureau of Reclamation |
| BFP | 010 | BFP-010-000000188 | BFP-010-000000188 | Department of Interior; Bureau of Reclamation | Bruce Muller | KC1005 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Bureau of Reclamation |
| BFP | 010 | BFP-010-000000189 | BFP-010-000000189 | Department of Interior; Bureau of Reclamation | Bruce Muller | KC1005 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Bureau of Reclamation |
| BFP | 010 | BFP-010-000000190 | BFP-010-000000190 | Department of Interior; Bureau of Reclamation | Bruce Muller | KC1005 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Bureau of Reclamation |
| BFP | 010 | BFP-010-000000191 | BFP-010-000000191 | Department of Interior; Bureau of Reclamation | Bruce Muller | KC1005 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Bureau of Reclamation |
| BFP | 010 | BFP-010-000000192 | BFP-010-000000192 | Department of Interior; Bureau of Reclamation | Bruce Muller | KC1005 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Bureau of Reclamation |
| BFP | 010 | BFP-010-000000193 | BFP-010-000000193 | Department of Interior; Bureau of Reclamation | Bruce Muller | KC1005 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Bureau of Reclamation |

1/23/2009

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| BFP | 010 | BFP-010-000000194 | BFP-010-000000194 | Department of Interior; Bureau of Reclamation | Bruce Muller | KC1005 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Bureau of Reclamation |
| BFP | 010 | BFP-010-000000195 | BFP-010-000000195 | Department of Interior; Bureau of Reclamation | Bruce Muller | KC1005 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Bureau of Reclamation |
| BFP | 010 | BFP-010-000000196 | BFP-010-000000196 | Department of Interior; Bureau of Reclamation | Bruce Muller | KC1005 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Bureau of Reclamation |
| BFP | 010 | BFP-010-000000197 | BFP-010-000000197 | Department of Interior; Bureau of Reclamation | Bruce Muller | KC1005 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Bureau of Reclamation |
| BFP | 010 | BFP-010-000000198 | BFP-010-000000198 | Department of Interior; Bureau of Reclamation | Bruce Muller | KC1002 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Bureau of Reclamation; includes redactions based on Privacy Act |
| BFP | 010 | BFP-010-000000199 | BFP-010-000000199 | Department of Interior; Bureau of Reclamation | Bruce Muller | KC1002 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Bureau of Reclamation; includes redactions based on Privacy Act |
| BFP | 010 | BFP-010-000000200 | BFP-010-000000200 | Department of Interior; Bureau of Reclamation | Bruce Muller | KC1005 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Bureau of Reclamation |
| BFP | 010 | BFP-010-000000201 | BFP-010-000000201 | Department of Interior; Bureau of Reclamation | Bruce Muller | KC1005 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Bureau of Reclamation |
| BFP | 010 | BFP-010-000000202 | BFP-010-000000202 | Department of Interior; Bureau of Reclamation | Bruce Muller | KC1005 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Bureau of Reclamation |
| BFP | 010 | BFP-010-000000203 | BFP-010-000000203 | Department of Interior; Bureau of Reclamation | Bruce Muller | KC1005 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Bureau of Reclamation |

1/23/2009

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| BFP | 010 | BFP-010-000000204 | BFP-010-000000204 | Department of Interior; Bureau of Reclamation | Bruce Muller | KC1005 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Bureau of Reclamation |
| BFP | 010 | BFP-010-000000205 | BFP-010-000000205 | Department of Interior; Bureau of Reclamation | Bruce Muller | KC1005 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Bureau of Reclamation |
| BFP | 010 | BFP-010-000000206 | BFP-010-000000206 | Department of Interior; Bureau of Reclamation | Bruce Muller | KC1005 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Bureau of Reclamation |
| BFP | 010 | BFP-010-000000207 | BFP-010-000000207 | Department of Interior; Bureau of Reclamation | Bruce Muller | KC1005 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Bureau of Reclamation |
| EFP | 013 | EFP-013-000003296 | EFP-013-000003296 | USACE; ERDC; EL | Craig Fischenich | KC1003 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab; includes redactions based on Privacy Act |
| EFP | 013 | EFP-013-000003308 | EFP-013-000003308 | USACE; ERDC; EL | Craig Fischenich | KC1003 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab; includes redactions based on Privacy Act |
| EFP | 013 | EFP-013-000003311 | EFP-013-000003311 | USACE; ERDC; EL | Craig Fischenich | KC1006 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 013 | EFP-013-000003324 | EFP-013-000003324 | USACE; ERDC; EL | Craig Fischenich | KC1006 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 013 | EFP-013-000003358 | EFP-013-000003358 | USACE; ERDC; EL | Craig Fischenich | KC1006 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 013 | EFP-013-000003360 | EFP-013-000003360 | USACE; ERDC; EL | Craig Fischenich | KC1006 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 013 | EFP-013-000003384 | EFP-013-000003384 | USACE; ERDC; EL | Craig Fischenich | KC1006 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 013 | EFP-013-000003447 | EFP-013-000003447 | USACE; ERDC; EL | Craig Fischenich | KC1006 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 013 | EFP-013-000003549 | EFP-013-000003549 | USACE; ERDC; EL | Craig Fischenich | KC1006 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 013 | EFP-013-000003627 | EFP-013-000003627 | USACE; ERDC; EL | Craig Fischenich | KC1006 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 013 | EFP-013-000003654 | EFP-013-000003654 | USACE; ERDC; EL | Craig Fischenich | KC1006 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 013 | EFP-013-000003705 | EFP-013-000003705 | USACE; ERDC; EL | Craig Fischenich | KC1006 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 013 | EFP-013-000003706 | EFP-013-000003706 | USACE; ERDC; EL | Craig Fischenich | KC1006 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 013 | EFP-013-000003707 | EFP-013-000003707 | USACE; ERDC; EL | Craig Fischenich | KC1006 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 013 | EFP-013-000003708 | EFP-013-000003708 | USACE; ERDC; EL | Craig Fischenich | KC1006 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 013 | EFP-013-000003711 | EFP-013-000003711 | USACE; ERDC; EL | Craig Fischenich | KC1006 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 013 | EFP-013-000003714 | EFP-013-000003714 | USACE; ERDC; EL | Craig Fischenich | KC1006 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 013 | EFP-013-000003741 | EFP-013-000003741 | USACE; ERDC; EL | Craig Fischenich | KC1006 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 013 | EFP-013-000003999 | EFP-013-000003999 | USACE; ERDC; EL | Craig Fischenich | KC1006 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 013 | EFP-013-000004008 | EFP-013-000004008 | USACE; ERDC; EL | Craig Fischenich | KC1006 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 013 | EFP-013-000004260 | EFP-013-000004260 | USACE; ERDC; EL | Craig Fischenich | KC1006 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 013 | EFP-013-000004261 | EFP-013-000004261 | USACE; ERDC; EL | Craig Fischenich | KC1006 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 013 | EFP-013-000004272 | EFP-013-000004272 | USACE; ERDC; EL | Craig Fischenich | KC1006 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 013 | EFP-013-000004295 | EFP-013-000004295 | USACE; ERDC; EL | Craig Fischenich | KC1006 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 013 | EFP-013-000004301 | EFP-013-000004301 | USACE; ERDC; EL | Craig Fischenich | KC1006 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 020 | EFP-020-000000125 | EFP-020-000000125 | USACE; ERDC; CHL | Carolyn Ables | KC1003 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Coastal and Hydraulics Lab; includes redactions based on Privacy Act |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 034 | EFP-034-000000004 | EFP-034-000000004 | USACE; ERDC; CHL | Bruce Ebersole | KC1006 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Coastal and Hydraulics Lab |
| EFP | 034 | EFP-034-000000006 | EFP-034-000000006 | USACE; ERDC; CHL | Bruce Ebersole | KC1006 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Coastal and Hydraulics Lab |
| EFP | 034 | EFP-034-000000026 | EFP-034-000000026 | USACE; ERDC; CHL | Bruce Ebersole | KC1006 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Coastal and Hydraulics Lab |
| EFP | 034 | EFP-034-000000029 | EFP-034-000000029 | USACE; ERDC; CHL | Bruce Ebersole | KC1006 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Coastal and Hydraulics Lab |
| EFP | 034 | EFP-034-000000031 | EFP-034-000000031 | USACE; ERDC; CHL | Bruce Ebersole | KC1006 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Coastal and Hydraulics Lab |
| EFP | 034 | EFP-034-000000042 | EFP-034-000000042 | USACE; ERDC; CHL | Bruce Ebersole | KC1006 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Coastal and Hydraulics Lab |
| EFP | 034 | EFP-034-000000044 | EFP-034-000000044 | USACE; ERDC; CHL | Bruce Ebersole | KC1006 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Coastal and Hydraulics Lab |
| EFP | 034 | EFP-034-000000045 | EFP-034-000000045 | USACE; ERDC; CHL | Bruce Ebersole | KC1003 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Coastal and Hydraulics Lab; includes redactions based on Privacy Act |
| EFP | 034 | EFP-034-000000048 | EFP-034-000000048 | USACE; ERDC; CHL | Bruce Ebersole | KC1006 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Coastal and Hydraulics Lab |
| EFP | 034 | EFP-034-000000050 | EFP-034-000000050 | USACE; ERDC; CHL | Bruce Ebersole | KC1006 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Coastal and Hydraulics Lab |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 034 | EFP-034-000000057 | EFP-034-000000057 | USACE; ERDC; CHL | Bruce Ebersole | KC1006 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Coastal and Hydraulics Lab |
| EFP | 036 | EFP-036-000003091 | EFP-036-000003091 | USACE; ERDC; CHL | Bruce Ebersole | KC1006 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Coastal and Hydraulics Lab |
| EFP | 036 | EFP-036-000003093 | EFP-036-000003093 | USACE; ERDC; CHL | Bruce Ebersole | KC1006 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Coastal and Hydraulics Lab |
| EFP | 036 | EFP-036-000003113 | EFP-036-000003113 | USACE; ERDC; CHL | Bruce Ebersole | KC1006 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Coastal and Hydraulics Lab |
| EFP | 036 | EFP-036-000003116 | EFP-036-000003116 | USACE; ERDC; CHL | Bruce Ebersole | KC1006 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Coastal and Hydraulics Lab |
| EFP | 036 | EFP-036-000003118 | EFP-036-000003118 | USACE; ERDC; CHL | Bruce Ebersole | KC1006 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Coastal and Hydraulics Lab |
| EFP | 036 | EFP-036-000003129 | EFP-036-000003129 | USACE; ERDC; CHL | Bruce Ebersole | KC1006 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Coastal and Hydraulics Lab |
| EFP | 036 | EFP-036-000003131 | EFP-036-000003131 | USACE; ERDC; CHL | Bruce Ebersole | KC1006 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Coastal and Hydraulics Lab |
| EFP | 036 | EFP-036-000003132 | EFP-036-000003132 | USACE; ERDC; CHL | Bruce Ebersole | KC1003 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Coastal and Hydraulics Lab; includes redactions based on Privacy Act |
| EFP | 036 | EFP-036-000003135 | EFP-036-000003135 | USACE; ERDC; CHL | Bruce Ebersole | KC1006 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Coastal and Hydraulics Lab |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 036 | EFP-036-000003137 | EFP-036-000003137 | USACE; ERDC; CHL | Bruce Ebersole | KC1006 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Coastal and Hydraulics Lab |
| EFP | 036 | EFP-036-000003144 | EFP-036-000003144 | USACE; ERDC; CHL | Bruce Ebersole | KC1006 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Coastal and Hydraulics Lab |
| EFP | 036 | EFP-036-000003148 | EFP-036-000003148 | USACE; ERDC; CHL | Bruce Ebersole | KC1006 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Coastal and Hydraulics Lab |
| EFP | 040 | EFP-040-000000082 | EFP-040-000000082 | USACE; ERDC; CHL | Bruce Ebersole | KC1006 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Coastal and Hydraulics Lab |
| EFP | 040 | EFP-040-000000083 | EFP-040-000000083 | USACE; ERDC; CHL | Bruce Ebersole | KC1006 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Coastal and Hydraulics Lab |
| EFP | 040 | EFP-040-000000084 | EFP-040-000000084 | USACE; ERDC; CHL | Bruce Ebersole | KC1006 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Coastal and Hydraulics Lab |
| EFP | 040 | EFP-040-000000085 | EFP-040-000000085 | USACE; ERDC; CHL | Bruce Ebersole | KC1006 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Coastal and Hydraulics Lab |
| EFP | 040 | EFP-040-000000086 | EFP-040-000000086 | USACE; ERDC; CHL | Bruce Ebersole | KC1006 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Coastal and Hydraulics Lab |
| EFP | 040 | EFP-040-000000087 | EFP-040-000000087 | USACE; ERDC; CHL | Bruce Ebersole | KC1006 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Coastal and Hydraulics Lab |
| EFP | 040 | EFP-040-000000094 | EFP-040-000000094 | USACE; ERDC; CHL | Bruce Ebersole | KC1006 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Coastal and Hydraulics Lab |

1/23/2009

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 040 | EFP-040-000000095 | EFP-040-000000095 | USACE; ERDC; CHL | Bruce Ebersole | KC1006 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Coastal and Hydraulics Lab |
| EFP | 040 | EFP-040-000000096 | EFP-040-000000096 | USACE; ERDC; CHL | Bruce Ebersole | KC1006 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Coastal and Hydraulics Lab |
| EFP | 040 | EFP-040-000000097 | EFP-040-000000097 | USACE; ERDC; CHL | Bruce Ebersole | KC1006 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Coastal and Hydraulics Lab |
| EFP | 040 | EFP-040-000000099 | EFP-040-000000099 | USACE; ERDC; CHL | Bruce Ebersole | KC1006 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Coastal and Hydraulics Lab |
| EFP | 040 | EFP-040-000000109 | EFP-040-000000109 | USACE; ERDC; CHL | Bruce Ebersole | KC1006 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Coastal and Hydraulics Lab |
| EFP | 040 | EFP-040-000000110 | EFP-040-000000110 | USACE; ERDC; CHL | Bruce Ebersole | KC1006 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Coastal and Hydraulics Lab |
| EFP | 040 | EFP-040-000000112 | EFP-040-000000112 | USACE; ERDC; CHL | Bruce Ebersole | KC1006 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Coastal and Hydraulics Lab |
| EFP | 040 | EFP-040-000000148 | EFP-040-000000148 | USACE; ERDC; CHL | Bruce Ebersole | KC1006 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Coastal and Hydraulics Lab |
| EFP | 040 | EFP-040-000000173 | EFP-040-000000173 | USACE; ERDC; CHL | Bruce Ebersole | KC1006 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Coastal and Hydraulics Lab |
| EFP | 040 | EFP-040-000000174 | EFP-040-000000174 | USACE; ERDC; CHL | Bruce Ebersole | KC1006 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Coastal and Hydraulics Lab |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 040 | EFP-040-000000205 | EFP-040-000000205 | USACE; ERDC; CHL | Bruce Ebersole | KC1006 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Coastal and Hydraulics Lab |
| EFP | 040 | EFP-040-000000207 | EFP-040-000000207 | USACE; ERDC; CHL | Bruce Ebersole | KC1006 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Coastal and Hydraulics Lab |
| EFP | 040 | EFP-040-000000227 | EFP-040-000000227 | USACE; ERDC; CHL | Bruce Ebersole | KC1006 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Coastal and Hydraulics Lab |
| EFP | 040 | EFP-040-000000230 | EFP-040-000000230 | USACE; ERDC; CHL | Bruce Ebersole | KC1006 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Coastal and Hydraulics Lab |
| EFP | 040 | EFP-040-000000232 | EFP-040-000000232 | USACE; ERDC; CHL | Bruce Ebersole | KC1006 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Coastal and Hydraulics Lab |
| EFP | 040 | EFP-040-000000243 | EFP-040-000000243 | USACE; ERDC; CHL | Bruce Ebersole | KC1006 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Coastal and Hydraulics Lab |
| EFP | 040 | EFP-040-000000245 | EFP-040-000000245 | USACE; ERDC; CHL | Bruce Ebersole | KC1006 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Coastal and Hydraulics Lab |
| EFP | 040 | EFP-040-000000246 | EFP-040-000000246 | USACE; ERDC; CHL | Bruce Ebersole | KC1003 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Coastal and Hydraulics Lab; includes redactions based on Privacy Act |
| EFP | 040 | EFP-040-000000249 | EFP-040-000000249 | USACE; ERDC; CHL | Bruce Ebersole | KC1006 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Coastal and Hydraulics Lab |
| EFP | 040 | EFP-040-000000250 | EFP-040-000000250 | USACE; ERDC; CHL | Bruce Ebersole | KC1006 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Coastal and Hydraulics Lab |

1/23/2009

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 040 | EFP-040-000000251 | EFP-040-000000251 | USACE; ERDC; CHL | Bruce Ebersole | KC1006 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Coastal and Hydraulics Lab |
| EFP | 040 | EFP-040-000000258 | EFP-040-000000258 | USACE; ERDC; CHL | Bruce Ebersole | KC1006 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Coastal and Hydraulics Lab |
| EFP | 040 | EFP-040-000000262 | EFP-040-000000262 | USACE; ERDC; CHL | Bruce Ebersole | KC1006 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Coastal and Hydraulics Lab |
| WFP | 010 | WFP-010-000000001 | WFP-010-000000001 | US Dept of Commerce; NOAA; Center for Operational Oceanographic Products and Services | Jerry Hovis | KC1004 | 1/23/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from NOAA; includes redactions based on Privacy Act |