PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DAG | 005 | DAG-005-000000001 | DAG-005-000000001 | National Archives, College Park MD | Gerald Luchansky | KC1013 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plot map of images selected by DOJ from NARA archive collection |
| EFP | 627 | EFP-627-000000001 | EFP-627-000000017 | USACE; ERDC; Information Technology Lab | Jeff Powell | KC1010 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Information Technology Lab; includes redactions based on Privacy Act |
| EFP | 015 | EFP-015-000000001 | EFP-015-000000001 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000002 | EFP-015-000000002 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000009 | EFP-015-000000009 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000010 | EFP-015-000000010 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000016 | EFP-015-000000016 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000018 | EFP-015-000000018 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000019 | EFP-015-000000019 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000020 | EFP-015-000000020 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 015 | EFP-015-000000021 | EFP-015-000000021 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000022 | EFP-015-000000022 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000023 | EFP-015-000000023 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000026 | EFP-015-000000026 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000033 | EFP-015-000000033 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000035 | EFP-015-000000035 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000041 | EFP-015-000000041 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000042 | EFP-015-000000042 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000047 | EFP-015-000000047 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000052 | EFP-015-000000052 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 015 | EFP-015-000000060 | EFP-015-000000060 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000067 | EFP-015-000000067 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000068 | EFP-015-000000068 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000069 | EFP-015-000000069 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000070 | EFP-015-000000070 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000071 | EFP-015-000000071 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000078 | EFP-015-000000078 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000081 | EFP-015-000000081 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000096 | EFP-015-000000096 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000100 | EFP-015-000000100 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 015 | EFP-015-000000101 | EFP-015-000000101 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000102 | EFP-015-000000102 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000112 | EFP-015-000000112 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000113 | EFP-015-000000113 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000114 | EFP-015-000000114 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000137 | EFP-015-000000137 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000146 | EFP-015-000000146 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000148 | EFP-015-000000148 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000153 | EFP-015-000000153 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000158 | EFP-015-000000158 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 015 | EFP-015-000000166 | EFP-015-000000166 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000167 | EFP-015-000000167 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000168 | EFP-015-000000168 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000190 | EFP-015-000000190 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000191 | EFP-015-000000191 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000202 | EFP-015-000000202 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000203 | EFP-015-000000203 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000209 | EFP-015-000000209 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000210 | EFP-015-000000210 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000212 | EFP-015-000000212 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 015 | EFP-015-000000215 | EFP-015-000000215 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000216 | EFP-015-000000216 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000218 | EFP-015-000000218 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000219 | EFP-015-000000219 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000222 | EFP-015-000000222 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000234 | EFP-015-000000234 | USACE; ERDC; EL | Jeff Steevens | KC1010 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab; includes redactions based on Privacy Act |
| EFP | 015 | EFP-015-000000235 | EFP-015-000000235 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000236 | EFP-015-000000236 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000237 | EFP-015-000000237 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000238 | EFP-015-000000238 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 015 | EFP-015-000000239 | EFP-015-000000239 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000240 | EFP-015-000000240 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000244 | EFP-015-000000244 | USACE; ERDC; EL | Jeff Steevens | KC1010 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab; includes redactions based on Privacy Act |
| EFP | 015 | EFP-015-000000247 | EFP-015-000000247 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000251 | EFP-015-000000251 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000253 | EFP-015-000000253 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000256 | EFP-015-000000256 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000260 | EFP-015-000000260 | USACE; ERDC; EL | Jeff Steevens | KC1010 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab; includes redactions based on Privacy Act |
| EFP | 015 | EFP-015-000000262 | EFP-015-000000262 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000263 | EFP-015-000000263 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 015 | EFP-015-000000274 | EFP-015-000000274 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000275 | EFP-015-000000275 | USACE; ERDC; EL | Jeff Steevens | KC1010 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab; includes redactions based on Privacy Act |
| EFP | 015 | EFP-015-000000291 | EFP-015-000000291 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000314 | EFP-015-000000314 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000318 | EFP-015-000000318 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000324 | EFP-015-000000324 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000327 | EFP-015-000000327 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000330 | EFP-015-000000330 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000338 | EFP-015-000000338 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000340 | EFP-015-000000340 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 015 | EFP-015-000000365 | EFP-015-000000365 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000368 | EFP-015-000000368 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000370 | EFP-015-000000370 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000372 | EFP-015-000000372 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000373 | EFP-015-000000373 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000374 | EFP-015-000000374 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000379 | EFP-015-000000379 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000399 | EFP-015-000000399 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000401 | EFP-015-000000401 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000405 | EFP-015-000000405 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 015 | EFP-015-000000406 | EFP-015-000000406 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000410 | EFP-015-000000410 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000428 | EFP-015-000000428 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000429 | EFP-015-000000429 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000431 | EFP-015-000000431 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000437 | EFP-015-000000437 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000440 | EFP-015-000000440 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000444 | EFP-015-000000444 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000445 | EFP-015-000000445 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000446 | EFP-015-000000446 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 015 | EFP-015-000000448 | EFP-015-000000448 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000453 | EFP-015-000000453 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000454 | EFP-015-000000454 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000455 | EFP-015-000000455 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000458 | EFP-015-000000458 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000459 | EFP-015-000000459 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000460 | EFP-015-000000460 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000461 | EFP-015-000000461 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000463 | EFP-015-000000463 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000467 | EFP-015-000000467 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 015 | EFP-015-000000469 | EFP-015-000000469 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000471 | EFP-015-000000471 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000472 | EFP-015-000000472 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000474 | EFP-015-000000474 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000480 | EFP-015-000000480 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000495 | EFP-015-000000495 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000496 | EFP-015-000000496 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000505 | EFP-015-000000505 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000506 | EFP-015-000000506 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000525 | EFP-015-000000525 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 015 | EFP-015-000000564 | EFP-015-000000564 | USACE; ERDC; EL | Jeff Steevens | KC1010 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab; includes redactions based on Privacy Act |
| EFP | 015 | EFP-015-000000570 | EFP-015-000000570 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000572 | EFP-015-000000572 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000573 | EFP-015-000000573 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000577 | EFP-015-000000577 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000605 | EFP-015-000000605 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000615 | EFP-015-000000615 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000616 | EFP-015-000000616 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000617 | EFP-015-000000617 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000618 | EFP-015-000000618 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 015 | EFP-015-000000619 | EFP-015-000000619 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000628 | EFP-015-000000628 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000637 | EFP-015-000000637 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000639 | EFP-015-000000639 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000643 | EFP-015-000000643 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000644 | EFP-015-000000644 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000647 | EFP-015-000000647 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000654 | EFP-015-000000654 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000662 | EFP-015-000000662 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000663 | EFP-015-000000663 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 015 | EFP-015-000000664 | EFP-015-000000664 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000666 | EFP-015-000000666 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000667 | EFP-015-000000667 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000668 | EFP-015-000000668 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000669 | EFP-015-000000669 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000670 | EFP-015-000000670 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000672 | EFP-015-000000672 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000684 | EFP-015-000000684 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000687 | EFP-015-000000687 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000691 | EFP-015-000000691 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 015 | EFP-015-000000692 | EFP-015-000000692 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000699 | EFP-015-000000699 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000700 | EFP-015-000000700 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000701 | EFP-015-000000701 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000702 | EFP-015-000000702 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000703 | EFP-015-000000703 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000704 | EFP-015-000000704 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000705 | EFP-015-000000705 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000706 | EFP-015-000000706 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000707 | EFP-015-000000707 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 015 | EFP-015-000000708 | EFP-015-000000708 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000710 | EFP-015-000000710 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000718 | EFP-015-000000718 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000720 | EFP-015-000000720 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000734 | EFP-015-000000734 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000735 | EFP-015-000000735 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000736 | EFP-015-000000736 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000740 | EFP-015-000000740 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000759 | EFP-015-000000759 | USACE; ERDC; EL | Jeff Steevens | KC1010 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab; includes redactions based on Privacy Act |
| EFP | 015 | EFP-015-000000764 | EFP-015-000000764 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 015 | EFP-015-000000766 | EFP-015-000000766 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000767 | EFP-015-000000767 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000776 | EFP-015-000000776 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000779 | EFP-015-000000779 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000784 | EFP-015-000000784 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000786 | EFP-015-000000786 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000788 | EFP-015-000000788 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000793 | EFP-015-000000793 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000795 | EFP-015-000000795 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000796 | EFP-015-000000796 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 015 | EFP-015-000000797 | EFP-015-000000797 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000799 | EFP-015-000000799 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000806 | EFP-015-000000806 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000808 | EFP-015-000000808 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000809 | EFP-015-000000809 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000813 | EFP-015-000000813 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000817 | EFP-015-000000817 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000818 | EFP-015-000000818 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000819 | EFP-015-000000819 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000821 | EFP-015-000000821 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 015 | EFP-015-000000824 | EFP-015-000000824 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000869 | EFP-015-000000869 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000889 | EFP-015-000000889 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000933 | EFP-015-000000933 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000967 | EFP-015-000000967 | USACE; ERDC; EL | Jeff Steevens | KC1015 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| ENF | 014 | ENF-014-000000001 | ENF-014-000000001 | United States Environmental Protection Agency; Water Quality Protection Division | Patricia Taylor | KC1011 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from EPA; includes redactions based on Privacy Act |
| ENF | 014 | ENF-014-000000002 | ENF-014-000000002 | United States Environmental Protection Agency; Water Quality Protection Division | Patricia Taylor | KC1011 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from EPA; includes redactions based on Privacy Act |
| ENF | 014 | ENF-014-000000003 | ENF-014-000000003 | United States Environmental Protection Agency; Water Quality Protection Division | Patricia Taylor | KC1011 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from EPA; includes redactions based on Privacy Act |
| ERD | 069 | ERD-069-000000001 | ERD-069-000000162 | ERDC;OGC | Tom Taff | KC1014 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Soil Boring Material |
| NGC | 006 | NGC-006-000000001 | NGC-006-000000025 | USACE;MVN;OGC | David Dyer | KC1014 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Soil Boring Material |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ZFP | 023 | ZFP-023-000000002 | ZFP-023-000000002 | Department of Homeland Security; FEMA; OCC | Pamela Williams | KC1016 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from FEMA |
| ZFP | 023 | ZFP-023-000000003 | ZFP-023-000000003 | Department of Homeland Security; FEMA; OCC | Pamela Williams | KC1016 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from FEMA |
| ZFP | 023 | ZFP-023-000000005 | ZFP-023-000000005 | Department of Homeland Security; FEMA; OCC | Pamela Williams | KC1016 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from FEMA |
| ZFP | 023 | ZFP-023-000000006 | ZFP-023-000000006 | Department of Homeland Security; FEMA; OCC | Pamela Williams | KC1016 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from FEMA |
| ZFP | 023 | ZFP-023-000000007 | ZFP-023-000000007 | Department of Homeland Security; FEMA; OCC | Pamela Williams | KC1016 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from FEMA |
| ZFP | 023 | ZFP-023-000000008 | ZFP-023-000000008 | Department of Homeland Security; FEMA; OCC | Pamela Williams | KC1016 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from FEMA |
| ZFP | 023 | ZFP-023-000000009 | ZFP-023-000000009 | Department of Homeland Security; FEMA; OCC | Pamela Williams | KC1012 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from FEMA; includes redactions based on Privacy Act |
| ZFP | 023 | ZFP-023-000000010 | ZFP-023-000000010 | Department of Homeland Security; FEMA; OCC | Pamela Williams | KC1012 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from FEMA; includes redactions based on Privacy Act |
| ZFP | 023 | ZFP-023-000000011 | ZFP-023-000000011 | Department of Homeland Security; FEMA; OCC | Pamela Williams | KC1016 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from FEMA |
| ZFP | 023 | ZFP-023-000000012 | ZFP-023-000000012 | Department of Homeland Security; FEMA; OCC | Pamela Williams | KC1012 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from FEMA; includes redactions based on Privacy Act |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ZFP | 023 | ZFP-023-000000013 | ZFP-023-000000013 | Department of Homeland Security; FEMA; OCC | Pamela Williams | KC1012 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from FEMA; includes redactions based on Privacy Act |
| ZFP | 023 | ZFP-023-000000014 | ZFP-023-000000014 | Department of Homeland Security; FEMA; OCC | Pamela Williams | KC1016 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from FEMA |
| ZFP | 023 | ZFP-023-000000017 | ZFP-023-000000017 | Department of Homeland Security; FEMA; OCC | Pamela Williams | KC1016 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from FEMA |
| ZFP | 023 | ZFP-023-000000018 | ZFP-023-000000018 | Department of Homeland Security; FEMA; OCC | Pamela Williams | KC1016 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from FEMA |
| ZFP | 023 | ZFP-023-000000019 | ZFP-023-000000019 | Department of Homeland Security; FEMA; OCC | Pamela Williams | KC1016 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from FEMA |
| ZFP | 023 | ZFP-023-000000020 | ZFP-023-000000020 | Department of Homeland Security; FEMA; OCC | Pamela Williams | KC1016 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from FEMA |
| ZFP | 023 | ZFP-023-000000021 | ZFP-023-000000021 | Department of Homeland Security; FEMA; OCC | Pamela Williams | KC1016 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from FEMA |
| ZFP | 023 | ZFP-023-000000022 | ZFP-023-000000022 | Department of Homeland Security; FEMA; OCC | Pamela Williams | KC1016 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from FEMA |
| ZFP | 023 | ZFP-023-000000023 | ZFP-023-000000023 | Department of Homeland Security; FEMA; OCC | Pamela Williams | KC1016 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from FEMA |
| ZFP | 023 | ZFP-023-000000025 | ZFP-023-000000025 | Department of Homeland Security; FEMA; OCC | Pamela Williams | KC1016 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from FEMA |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ZFP | 023 | ZFP-023-000000026 | ZFP-023-000000026 | Department of Homeland Security; FEMA; OCC | Pamela Williams | KC1016 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from FEMA |
| ZFP | 023 | ZFP-023-000000027 | ZFP-023-000000027 | Department of Homeland Security; FEMA; OCC | Pamela Williams | KC1016 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from FEMA |
| ZFP | 023 | ZFP-023-000000028 | ZFP-023-000000028 | Department of Homeland Security; FEMA; OCC | Pamela Williams | KC1016 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from FEMA |
| ZFP | 023 | ZFP-023-000000030 | ZFP-023-000000030 | Department of Homeland Security; FEMA; OCC | Pamela Williams | KC1016 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from FEMA |
| ZFP | 023 | ZFP-023-000000031 | ZFP-023-000000031 | Department of Homeland Security; FEMA; OCC | Pamela Williams | KC1016 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from FEMA |
| ZFP | 023 | ZFP-023-000000032 | ZFP-023-000000032 | Department of Homeland Security; FEMA; OCC | Pamela Williams | KC1016 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from FEMA |
| ZFP | 023 | ZFP-023-000000033 | ZFP-023-000000033 | Department of Homeland Security; FEMA; OCC | Pamela Williams | KC1016 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from FEMA |
| ZFP | 023 | ZFP-023-000000034 | ZFP-023-000000034 | Department of Homeland Security; FEMA; OCC | Pamela Williams | KC1016 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from FEMA |
| ZFP | 023 | ZFP-023-000000035 | ZFP-023-000000035 | Department of Homeland Security; FEMA; OCC | Pamela Williams | KC1016 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from FEMA |
| ZFP | 023 | ZFP-023-000000036 | ZFP-023-000000036 | Department of Homeland Security; FEMA; OCC | Pamela Williams | KC1016 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from FEMA |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ZFP | 023 | ZFP-023-000000037 | ZFP-023-000000037 | Department of Homeland Security; FEMA; OCC | Pamela Williams | KC1016 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from FEMA |
| ZFP | 023 | ZFP-023-000000038 | ZFP-023-000000038 | Department of Homeland Security; FEMA; OCC | Pamela Williams | KC1016 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from FEMA |
| ZFP | 023 | ZFP-023-000000039 | ZFP-023-000000039 | Department of Homeland Security; FEMA; OCC | Pamela Williams | KC1016 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from FEMA |
| ZFP | 023 | ZFP-023-000000040 | ZFP-023-000000040 | Department of Homeland Security; FEMA; OCC | Pamela Williams | KC1016 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from FEMA |
| ZFP | 023 | ZFP-023-000000041 | ZFP-023-000000041 | Department of Homeland Security; FEMA; OCC | Pamela Williams | KC1016 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from FEMA |
| ZFP | 023 | ZFP-023-000000043 | ZFP-023-000000043 | Department of Homeland Security; FEMA; OCC | Pamela Williams | KC1016 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from FEMA |
| ZFP | 023 | ZFP-023-000000045 | ZFP-023-000000045 | Department of Homeland Security; FEMA; OCC | Pamela Williams | KC1016 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from FEMA |
| ZFP | 023 | ZFP-023-000000073 | ZFP-023-000000073 | Department of Homeland Security; FEMA; OCC | Pamela Williams | KC1016 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from FEMA |
| ZFP | 023 | ZFP-023-000000074 | ZFP-023-000000074 | Department of Homeland Security; FEMA; OCC | Pamela Williams | KC1016 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from FEMA |
| ZFP | 023 | ZFP-023-000000076 | ZFP-023-000000076 | Department of Homeland Security; FEMA; OCC | Pamela Williams | KC1016 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from FEMA |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ZFP | 023 | ZFP-023-000000077 | ZFP-023-000000077 | Department of Homeland Security; FEMA; OCC | Pamela Williams | KC1016 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from FEMA |
| ZFP | 023 | ZFP-023-000000078 | ZFP-023-000000078 | Department of Homeland Security; FEMA; OCC | Pamela Williams | KC1016 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from FEMA |
| ZFP | 023 | ZFP-023-000000079 | ZFP-023-000000079 | Department of Homeland Security; FEMA; OCC | Pamela Williams | KC1016 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from FEMA |
| ZFP | 023 | ZFP-023-000000080 | ZFP-023-000000080 | Department of Homeland Security; FEMA; OCC | Pamela Williams | KC1016 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from FEMA |
| ZFP | 023 | ZFP-023-000000081 | ZFP-023-000000081 | Department of Homeland Security; FEMA; OCC | Pamela Williams | KC1016 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from FEMA |
| ZFP | 023 | ZFP-023-000000082 | ZFP-023-000000082 | Department of Homeland Security; FEMA; OCC | Pamela Williams | KC1016 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from FEMA |
| ZFP | 023 | ZFP-023-000000083 | ZFP-023-000000083 | Department of Homeland Security; FEMA; OCC | Pamela Williams | KC1016 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from FEMA |
| ZFP | 023 | ZFP-023-000000084 | ZFP-023-000000084 | Department of Homeland Security; FEMA; OCC | Pamela Williams | KC1016 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from FEMA |
| ZFP | 023 | ZFP-023-000000086 | ZFP-023-000000086 | Department of Homeland Security; FEMA; OCC | Pamela Williams | KC1016 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from FEMA |
| ZFP | 023 | ZFP-023-000000088 | ZFP-023-000000088 | Department of Homeland Security; FEMA; OCC | Pamela Williams | KC1016 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from FEMA |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ZFP | 023 | ZFP-023-000000089 | ZFP-023-000000089 | Department of Homeland Security; FEMA; OCC | Pamela Williams | KC1016 | 1/30/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from FEMA |