UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re: KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| _____ | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| _____ | § | |

NOTICE OF PRIVILEGE LOG

Pursuant to the Court's Order of August 2, 2007 (Doc. Rec. No. 6815), Federal Rule of

Civil Procedure 26(b)(5), the United States' Document Production Protocol (Doc. Rec. No.

5368), and the "Clawback" Order (Doc. Rec. No. 5183), the United States hereby designates the

following documents as privileged:

| | | |
|---|---|---|
| LLP-032-000000007 | to | LLP-032-000000007; |
| LLP-032-000000161 | to | LLP-032-000000161; |
| LLP-032-000000208 | to | LLP-032-000000208; |
| LLP-032-000000305 | to | LLP-032-000000305; |
| LLP-032-000000306 | to | LLP-032-000000306; |
| LLP-032-000000310 | to | LLP-032-000000310; |
| LLP-032-000000311 | to | LLP-032-000000311; |
| LLP-032-000000312 | to | LLP-032-000000312; |
| LLP-032-000000313 | to | LLP-032-000000313; |
| LLP-032-000000315 | to | LLP-032-000000315; |
| LLP-032-000000320 | to | LLP-032-000000320; |
| LLP-032-000000335 | to | LLP-032-000000335; |
| LLP-032-000000357 | to | LLP-032-000000357; |

LLP-032-000000359     to     LLP-032-000000359;
LLP-032-000000409     to     LLP-032-000000409;
LLP-032-000000410     to     LLP-032-000000410;
LLP-032-000000413     to     LLP-032-000000413;
LLP-032-000000424     to     LLP-032-000000424;
LLP-032-000000426     to     LLP-032-000000426;
LLP-032-000000431     to     LLP-032-000000431;
LLP-032-000000433     to     LLP-032-000000433;
LLP-032-000000434     to     LLP-032-000000434;
LLP-032-000000465     to     LLP-032-000000465;
LLP-032-000000467     to     LLP-032-000000467;
LLP-032-000000468     to     LLP-032-000000468;
LLP-032-000000469     to     LLP-032-000000469;
LLP-032-000000470     to     LLP-032-000000470;
LLP-032-000000472     to     LLP-032-000000472;
LLP-032-000000735     to     LLP-032-000000735;
LLP-032-000000857     to     LLP-032-000000857;
LLP-032-000001014     to     LLP-032-000001014;
LLP-032-000001022     to     LLP-032-000001022;
LLP-032-000001024     to     LLP-032-000001024;
LLP-032-000001045     to     LLP-032-000001045;
LLP-032-000001055     to     LLP-032-000001055;
LLP-032-000001057     to     LLP-032-000001057;
LLP-032-000001059     to     LLP-032-000001059;
LLP-032-000001068     to     LLP-032-000001068;
LLP-032-000001069     to     LLP-032-000001069;
LLP-032-000001082     to     LLP-032-000001082;
LLP-032-000001086     to     LLP-032-000001086;
LLP-032-000001087     to     LLP-032-000001087;
LLP-032-000001088     to     LLP-032-000001088;
LLP-032-000001089     to     LLP-032-000001089;
LLP-032-000001090     to     LLP-032-000001090;
LLP-032-000001091     to     LLP-032-000001091;
LLP-032-000001094     to     LLP-032-000001094;
LLP-032-000001099     to     LLP-032-000001099;
LLP-032-000001100     to     LLP-032-000001100;
LLP-032-000001101     to     LLP-032-000001101;
LLP-032-000001102     to     LLP-032-000001102;
LLP-032-000001104     to     LLP-032-000001104;
LLP-032-000001105     to     LLP-032-000001105;
LLP-032-000001106     to     LLP-032-000001106;
LLP-032-000001107     to     LLP-032-000001107;
LLP-032-000001113     to     LLP-032-000001113;
LLP-032-000001140     to     LLP-032-000001140;

| | | |
|---|---|---|
| LLP-032-000001141 | to | LLP-032-000001141; |
| LLP-032-000001142 | to | LLP-032-000001142; |
| LLP-032-000001143 | to | LLP-032-000001143; |
| LLP-032-000001144 | to | LLP-032-000001144; |
| LLP-032-000001145 | to | LLP-032-000001145; |
| LLP-032-000001146 | to | LLP-032-000001146; |
| LLP-032-000001147 | to | LLP-032-000001147; |
| LLP-032-000001148 | to | LLP-032-000001148; |
| LLP-032-000001149 | to | LLP-032-000001149; |
| LLP-032-000001151 | to | LLP-032-000001151; |
| LLP-032-000001153 | to | LLP-032-000001153; |
| LLP-032-000001158 | to | LLP-032-000001158; |
| LLP-032-000001159 | to | LLP-032-000001159; |
| LLP-032-000001160 | to | LLP-032-000001160; |
| LLP-032-000001206 | to | LLP-032-000001206; |
| LLP-032-000001207 | to | LLP-032-000001207; |
| LLP-032-000001208 | to | LLP-032-000001208; |
| LLP-032-000001216 | to | LLP-032-000001216; |
| LLP-032-000001217 | to | LLP-032-000001217; |
| LLP-032-000001224 | to | LLP-032-000001224; |
| LLP-032-000001225 | to | LLP-032-000001225; |
| LLP-032-000001226 | to | LLP-032-000001226; |
| LLP-032-000001251 | to | LLP-032-000001251; |
| LLP-032-000001252 | to | LLP-032-000001252; |
| LLP-032-000001253 | to | LLP-032-000001253; |
| LLP-032-000001254 | to | LLP-032-000001254; |
| LLP-032-000001255 | to | LLP-032-000001255; |
| LLP-032-000001256 | to | LLP-032-000001256; |
| LLP-032-000001257 | to | LLP-032-000001257; |
| LLP-032-000001258 | to | LLP-032-000001258; |
| LLP-032-000001259 | to | LLP-032-000001259; |
| LLP-032-000001260 | to | LLP-032-000001260; |
| LLP-032-000001262 | to | LLP-032-000001262; |
| LLP-032-000001279 | to | LLP-032-000001279; |
| LLP-032-000001280 | to | LLP-032-000001280; |
| LLP-032-000001295 | to | LLP-032-000001295; |
| LLP-032-000001296 | to | LLP-032-000001296; |
| LLP-032-000001297 | to | LLP-032-000001297; |
| LLP-032-000001298 | to | LLP-032-000001298; |
| LLP-032-000001299 | to | LLP-032-000001299; |
| LLP-032-000001300 | to | LLP-032-000001300; |
| LLP-032-000001301 | to | LLP-032-000001301; |
| LLP-032-000001302 | to | LLP-032-000001302; |
| LLP-032-000001303 | to | LLP-032-000001303; |

| | | |
|---|---|---|
| LLP-032-000001304 | to | LLP-032-000001304; |
| LLP-032-000001314 | to | LLP-032-000001314; |
| LLP-032-000001317 | to | LLP-032-000001317; |
| LLP-032-000001322 | to | LLP-032-000001322; |
| LLP-032-000001387 | to | LLP-032-000001387; |
| LLP-032-000001388 | to | LLP-032-000001388; |
| LLP-032-000001407 | to | LLP-032-000001407; |
| LLP-032-000001408 | to | LLP-032-000001408; |
| LLP-032-000001409 | to | LLP-032-000001409; |
| LLP-032-000001410 | to | LLP-032-000001410; |
| LLP-032-000001411 | to | LLP-032-000001411; |
| LLP-032-000001412 | to | LLP-032-000001412; |
| LLP-032-000001413 | to | LLP-032-000001413; |
| LLP-032-000001414 | to | LLP-032-000001414; |
| LLP-032-000001415 | to | LLP-032-000001415; |
| LLP-032-000001416 | to | LLP-032-000001416; |
| LLP-032-000001417 | to | LLP-032-000001417; |
| LLP-032-000001419 | to | LLP-032-000001419; |
| LLP-032-000001420 | to | LLP-032-000001420; |
| LLP-032-000001446 | to | LLP-032-000001446; |
| LLP-032-000001447 | to | LLP-032-000001447; |
| LLP-032-000001448 | to | LLP-032-000001448; |
| LLP-032-000001455 | to | LLP-032-000001455; |
| LLP-032-000001470 | to | LLP-032-000001470; |
| LLP-032-000001471 | to | LLP-032-000001471; |
| LLP-032-000001475 | to | LLP-032-000001475; |
| LLP-032-000001483 | to | LLP-032-000001483; |
| LLP-032-000001487 | to | LLP-032-000001487; |
| LLP-032-000001491 | to | LLP-032-000001491; |
| LLP-032-000001492 | to | LLP-032-000001492; |
| LLP-032-000001494 | to | LLP-032-000001494; |
| LLP-032-000001496 | to | LLP-032-000001496; |
| LLP-032-000001497 | to | LLP-032-000001497; |
| LLP-032-000001498 | to | LLP-032-000001498; |
| LLP-032-000001512 | to | LLP-032-000001512; |
| LLP-032-000001513 | to | LLP-032-000001513; |
| LLP-032-000001514 | to | LLP-032-000001514; |
| LLP-032-000001515 | to | LLP-032-000001515; |
| LLP-032-000001516 | to | LLP-032-000001516; |
| LLP-032-000001519 | to | LLP-032-000001519; |
| LLP-032-000001529 | to | LLP-032-000001529; |
| LLP-032-000001530 | to | LLP-032-000001530; |
| LLP-032-000001535 | to | LLP-032-000001535; |
| LLP-032-000001537 | to | LLP-032-000001537; |

LLP-032-000001538      to      LLP-032-000001538;
LLP-032-000001575      to      LLP-032-000001575;
LLP-032-000001579      to      LLP-032-000001579;
LLP-032-000001580      to      LLP-032-000001580;
LLP-032-000001582      to      LLP-032-000001582;
LLP-032-000001583      to      LLP-032-000001583;
LLP-032-000001587      to      LLP-032-000001587;
LLP-032-000001682      to      LLP-032-000001682;
LLP-032-000001724      to      LLP-032-000001724;
LLP-032-000001725      to      LLP-032-000001725;
LLP-032-000001735      to      LLP-032-000001735;
LLP-032-000001743      to      LLP-032-000001743;
LLP-032-000001747      to      LLP-032-000001747;
LLP-032-000001748      to      LLP-032-000001748;
LLP-032-000001749      to      LLP-032-000001749;
LLP-032-000001754      to      LLP-032-000001754;
LLP-032-000001798      to      LLP-032-000001798;
LLP-032-000001799      to      LLP-032-000001799;
LLP-032-000001818      to      LLP-032-000001818;
LLP-032-000001819      to      LLP-032-000001819;
LLP-032-000001820      to      LLP-032-000001820;
LLP-032-000001821      to      LLP-032-000001821;
LLP-032-000001826      to      LLP-032-000001826;
LLP-032-000001827      to      LLP-032-000001827;
LLP-032-000001828      to      LLP-032-000001828;
LLP-032-000002076      to      LLP-032-000002076;
LLP-032-000002077      to      LLP-032-000002077;
LLP-032-000002115      to      LLP-032-000002115;
LLP-032-000002116      to      LLP-032-000002116;
LLP-032-000002123      to      LLP-032-000002123;
LLP-032-000002124      to      LLP-032-000002124;
LLP-032-000002148      to      LLP-032-000002148;
LLP-032-000002161      to      LLP-032-000002161;
LLP-032-000002162      to      LLP-032-000002162;
LLP-032-000002163      to      LLP-032-000002163;
LLP-032-000002164      to      LLP-032-000002164;
LLP-032-000002169      to      LLP-032-000002169;
LLP-032-000002171      to      LLP-032-000002171;
LLP-032-000002173      to      LLP-032-000002173;
LLP-032-000002181      to      LLP-032-000002181;
LLP-032-000002182      to      LLP-032-000002182;
LLP-032-000002183      to      LLP-032-000002183;
LLP-032-000002184      to      LLP-032-000002184;
LLP-032-000002185      to      LLP-032-000002185;

| | | |
|---|---|---|
| LLP-032-000002218 | to | LLP-032-000002218; |
| LLP-032-000002236 | to | LLP-032-000002236; |
| LLP-032-000002238 | to | LLP-032-000002238; |
| LLP-032-000002240 | to | LLP-032-000002240; |
| LLP-032-000002241 | to | LLP-032-000002241; |
| LLP-032-000002277 | to | LLP-032-000002277; |
| LLP-032-000002278 | to | LLP-032-000002278; |
| LLP-032-000002290 | to | LLP-032-000002290; |
| LLP-032-000002292 | to | LLP-032-000002292; |
| LLP-032-000002293 | to | LLP-032-000002293; |
| LLP-032-000002294 | to | LLP-032-000002294; |
| LLP-032-000002297 | to | LLP-032-000002297; |
| LLP-032-000002337 | to | LLP-032-000002337; |
| LLP-032-000002389 | to | LLP-032-000002389; |
| LLP-032-000002398 | to | LLP-032-000002398; |
| LLP-032-000002538 | to | LLP-032-000002538; |
| LLP-032-000002545 | to | LLP-032-000002545; |
| LLP-032-000002548 | to | LLP-032-000002548; |
| LLP-032-000002765 | to | LLP-032-000002765; |
| LLP-032-000002782 | to | LLP-032-000002782; |
| LLP-032-000002783 | to | LLP-032-000002783; |
| LLP-032-000002784 | to | LLP-032-000002784; |
| LLP-032-000002787 | to | LLP-032-000002787; |
| LLP-032-000002791 | to | LLP-032-000002791; |
| LLP-032-000002793 | to | LLP-032-000002793; |
| LLP-032-000002794 | to | LLP-032-000002794; |
| LLP-032-000002799 | to | LLP-032-000002799; |
| LLP-032-000002802 | to | LLP-032-000002802; |
| LLP-032-000002803 | to | LLP-032-000002803; |
| LLP-032-000002804 | to | LLP-032-000002804; |
| LLP-032-000002805 | to | LLP-032-000002805; |
| LLP-032-000002813 | to | LLP-032-000002813; |
| LLP-032-000002816 | to | LLP-032-000002816; |
| LLP-032-000002823 | to | LLP-032-000002823; |
| LLP-032-000002824 | to | LLP-032-000002824; |
| LLP-032-000002827 | to | LLP-032-000002827; |
| LLP-032-000002831 | to | LLP-032-000002831; |
| LLP-032-000002833 | to | LLP-032-000002833; |
| LLP-032-000002854 | to | LLP-032-000002854; |
| LLP-032-000002864 | to | LLP-032-000002864; |
| LLP-032-000002870 | to | LLP-032-000002870; |
| LLP-032-000002871 | to | LLP-032-000002871; |
| LLP-032-000002872 | to | LLP-032-000002872; |
| LLP-032-000002873 | to | LLP-032-000002873; |

LLP-032-000002874    to    LLP-032-000002874;
LLP-032-000002875    to    LLP-032-000002875;
LLP-032-000002876    to    LLP-032-000002876;
LLP-032-000002877    to    LLP-032-000002877;
LLP-032-000002879    to    LLP-032-000002879;
LLP-032-000002881    to    LLP-032-000002881;
LLP-032-000002882    to    LLP-032-000002882;
LLP-032-000002884    to    LLP-032-000002884;
LLP-032-000002885    to    LLP-032-000002885;
LLP-032-000002886    to    LLP-032-000002886;
LLP-032-000002887    to    LLP-032-000002887;
LLP-032-000002888    to    LLP-032-000002888;
LLP-032-000002901    to    LLP-032-000002901;
LLP-032-000002902    to    LLP-032-000002902;
LLP-032-000002903    to    LLP-032-000002903;
LLP-032-000002904    to    LLP-032-000002904;
LLP-032-000002910    to    LLP-032-000002910;
LLP-032-000002911    to    LLP-032-000002911;
LLP-032-000002928    to    LLP-032-000002928;
LLP-032-000002950    to    LLP-032-000002950;
LLP-032-000002952    to    LLP-032-000002952;
LLP-032-000002959    to    LLP-032-000002959;
LLP-032-000002971    to    LLP-032-000002971;
LLP-032-000002979    to    LLP-032-000002979;
LLP-032-000002991    to    LLP-032-000002991;
LLP-032-000002992    to    LLP-032-000002992;
LLP-032-000002993    to    LLP-032-000002993;
LLP-032-000002994    to    LLP-032-000002994;
LLP-032-000002996    to    LLP-032-000002996;
LLP-032-000002998    to    LLP-032-000002998;
LLP-032-000002999    to    LLP-032-000002999;
LLP-032-000003000    to    LLP-032-000003000;
LLP-032-000003006    to    LLP-032-000003006;
LLP-032-000003012    to    LLP-032-000003012;
LLP-032-000003014    to    LLP-032-000003014;
LLP-032-000003016    to    LLP-032-000003016;
LLP-032-000003020    to    LLP-032-000003020;
LLP-032-000003021    to    LLP-032-000003021;
LLP-032-000003028    to    LLP-032-000003028;
LLP-032-000003037    to    LLP-032-000003037;
LLP-032-000003038    to    LLP-032-000003038;
LLP-032-000003040    to    LLP-032-000003040;
LLP-032-000003045    to    LLP-032-000003045;
LLP-032-000003051    to    LLP-032-000003051;

| | | |
|---|---|---|
| LLP-032-000003055 | to | LLP-032-000003055; |
| LLP-032-000003062 | to | LLP-032-000003062; |
| LLP-032-000003063 | to | LLP-032-000003063; |
| LLP-032-000003120 | to | LLP-032-000003120; |
| LLP-032-000003129 | to | LLP-032-000003129; |
| LLP-032-000003158 | to | LLP-032-000003158; |
| LLP-032-000005057 | to | LLP-032-000005057; |
| LLP-032-000005347 | to | LLP-032-000005347; |
| LLP-032-000005352 | to | LLP-032-000005352; |
| LLP-032-000005353 | to | LLP-032-000005353; |
| LLP-032-000005355 | to | LLP-032-000005355; |
| LLP-032-000005379 | to | LLP-032-000005379; |
| LLP-032-000005420 | to | LLP-032-000005420; |
| LLP-032-000005425 | to | LLP-032-000005425; |
| LLP-032-000005472 | to | LLP-032-000005472; |
| LLP-032-000005473 | to | LLP-032-000005473; |
| LLP-032-000005477 | to | LLP-032-000005477; |
| LLP-032-000005478 | to | LLP-032-000005478; |
| LLP-032-000005486 | to | LLP-032-000005486; |
| LLP-032-000005487 | to | LLP-032-000005487; |
| LLP-032-000005490 | to | LLP-032-000005490; |
| LLP-032-000005496 | to | LLP-032-000005496; |
| LLP-032-000005497 | to | LLP-032-000005497; |
| LLP-032-000005499 | to | LLP-032-000005499; |
| LLP-032-000005500 | to | LLP-032-000005500; |
| LLP-032-000005501 | to | LLP-032-000005501; |
| LLP-032-000005502 | to | LLP-032-000005502; |
| LLP-032-000005508 | to | LLP-032-000005508; |
| LLP-032-000005525 | to | LLP-032-000005525; |
| LLP-032-000005530 | to | LLP-032-000005530; |
| LLP-032-000005545 | to | LLP-032-000005545; |
| LLP-032-000005553 | to | LLP-032-000005553; |
| LLP-032-000005556 | to | LLP-032-000005556; |
| LLP-032-000005557 | to | LLP-032-000005557; |
| LLP-032-000005558 | to | LLP-032-000005558; |
| LLP-032-000005559 | to | LLP-032-000005559; |
| LLP-032-000005593 | to | LLP-032-000005593; |
| LLP-032-000005594 | to | LLP-032-000005594; |
| LLP-032-000005595 | to | LLP-032-000005595; |
| LLP-032-000005596 | to | LLP-032-000005596; |
| LLP-032-000005597 | to | LLP-032-000005597; |
| LLP-032-000005599 | to | LLP-032-000005599; |
| LLP-032-000005600 | to | LLP-032-000005600; |
| LLP-032-000005601 | to | LLP-032-000005601; |

| | | |
|---|---|---|
| LLP-032-000005610 | to | LLP-032-000005610; |
| LLP-032-000005611 | to | LLP-032-000005611; |
| LLP-032-000005612 | to | LLP-032-000005612; |
| LLP-032-000005616 | to | LLP-032-000005616; |
| LLP-032-000005618 | to | LLP-032-000005618; |
| LLP-032-000005619 | to | LLP-032-000005619; |
| LLP-032-000005622 | to | LLP-032-000005622; |
| LLP-032-000005623 | to | LLP-032-000005623; |
| LLP-032-000005632 | to | LLP-032-000005632; |
| LLP-032-000005633 | to | LLP-032-000005633; |
| LLP-032-000005634 | to | LLP-032-000005634; |
| LLP-032-000005637 | to | LLP-032-000005637; |
| LLP-032-000005640 | to | LLP-032-000005640; |
| LLP-032-000005646 | to | LLP-032-000005646; |
| LLP-032-000005647 | to | LLP-032-000005647; |
| LLP-032-000005651 | to | LLP-032-000005651; |
| LLP-032-000005653 | to | LLP-032-000005653; |
| LLP-032-000005667 | to | LLP-032-000005667; |
| LLP-032-000005668 | to | LLP-032-000005668; |
| LLP-032-000005669 | to | LLP-032-000005669; |
| LLP-032-000005676 | to | LLP-032-000005676; |
| LLP-032-000005679 | to | LLP-032-000005679; |
| LLP-032-000005682 | to | LLP-032-000005682; |
| LLP-032-000005684 | to | LLP-032-000005684; |
| LLP-032-000005705 | to | LLP-032-000005705; |
| LLP-032-000005717 | to | LLP-032-000005717; |
| LLP-032-000005718 | to | LLP-032-000005718; |
| LLP-032-000005719 | to | LLP-032-000005719; |
| LLP-032-000005723 | to | LLP-032-000005723; |
| LLP-032-000005725 | to | LLP-032-000005725; |
| LLP-032-000005727 | to | LLP-032-000005727; |
| LLP-032-000005729 | to | LLP-032-000005729; |
| LLP-032-000005734 | to | LLP-032-000005734; |
| LLP-032-000005735 | to | LLP-032-000005735; |
| LLP-032-000005743 | to | LLP-032-000005743; |
| LLP-032-000005773 | to | LLP-032-000005773; |
| LLP-032-000005774 | to | LLP-032-000005774; |
| LLP-032-000005777 | to | LLP-032-000005777; |
| LLP-032-000005789 | to | LLP-032-000005789; |
| LLP-032-000005790 | to | LLP-032-000005790; |
| LLP-032-000005794 | to | LLP-032-000005794; |
| LLP-032-000005795 | to | LLP-032-000005795; |
| LLP-032-000005806 | to | LLP-032-000005806; |
| LLP-032-000005813 | to | LLP-032-000005813; |

LLP-032-000005823    to    LLP-032-000005823;
LLP-032-000005824    to    LLP-032-000005824;
LLP-032-000005825    to    LLP-032-000005825;
LLP-032-000005836    to    LLP-032-000005836;
LLP-032-000005838    to    LLP-032-000005838;
LLP-032-000005839    to    LLP-032-000005839;
LLP-032-000005840    to    LLP-032-000005840;
LLP-032-000005846    to    LLP-032-000005846;
LLP-032-000005849    to    LLP-032-000005849;
LLP-032-000005851    to    LLP-032-000005851;
LLP-032-000005854    to    LLP-032-000005854;
LLP-032-000005859    to    LLP-032-000005859;
LLP-032-000005860    to    LLP-032-000005860;
LLP-032-000005861    to    LLP-032-000005861;
LLP-032-000005866    to    LLP-032-000005866;
LLP-032-000005881    to    LLP-032-000005881;
LLP-032-000005890    to    LLP-032-000005890;
LLP-032-000005909    to    LLP-032-000005909;
LLP-032-000005910    to    LLP-032-000005910;
LLP-032-000005912    to    LLP-032-000005912;
LLP-032-000005924    to    LLP-032-000005924;
LLP-032-000005928    to    LLP-032-000005928;
LLP-032-000005931    to    LLP-032-000005931;
LLP-032-000005933    to    LLP-032-000005933;
LLP-032-000005934    to    LLP-032-000005934;
LLP-032-000005936    to    LLP-032-000005936;
LLP-032-000005942    to    LLP-032-000005942;
LLP-032-000005944    to    LLP-032-000005944;
LLP-032-000005950    to    LLP-032-000005950;
LLP-032-000005951    to    LLP-032-000005951;
LLP-032-000005965    to    LLP-032-000005965;
LLP-032-000006020    to    LLP-032-000006020;
LLP-032-000006035    to    LLP-032-000006035;
LLP-032-000006036    to    LLP-032-000006036;
LLP-032-000006045    to    LLP-032-000006045;
LLP-032-000006046    to    LLP-032-000006046;
LLP-032-000006047    to    LLP-032-000006047;
LLP-032-000006049    to    LLP-032-000006049;
LLP-032-000006050    to    LLP-032-000006050;
LLP-032-000006052    to    LLP-032-000006052;
LLP-032-000006053    to    LLP-032-000006053;
LLP-032-000006057    to    LLP-032-000006057;
LLP-032-000006058    to    LLP-032-000006058;
LLP-032-000006070    to    LLP-032-000006070;

LLP-032-000006071     to     LLP-032-000006071;
LLP-032-000006073     to     LLP-032-000006073;
LLP-032-000006074     to     LLP-032-000006074;
LLP-032-000006082     to     LLP-032-000006082;
LLP-032-000006083     to     LLP-032-000006083;
LLP-032-000006090     to     LLP-032-000006090;
LLP-032-000006092     to     LLP-032-000006092;
LLP-032-000006094     to     LLP-032-000006094;
LLP-032-000006102     to     LLP-032-000006102;
LLP-032-000006103     to     LLP-032-000006103;
LLP-032-000006113     to     LLP-032-000006113;
LLP-032-000006114     to     LLP-032-000006114;
LLP-032-000006122     to     LLP-032-000006122;
LLP-032-000006153     to     LLP-032-000006153;
LLP-032-000006154     to     LLP-032-000006154;
LLP-032-000006158     to     LLP-032-000006158;
LLP-032-000006178     to     LLP-032-000006178;
LLP-032-000006191     to     LLP-032-000006191;
LLP-032-000006196     to     LLP-032-000006196;
LLP-032-000006205     to     LLP-032-000006205;
LLP-032-000006249     to     LLP-032-000006249;
LLP-032-000006255     to     LLP-032-000006255;
LLP-032-000006256     to     LLP-032-000006256;
LLP-032-000006257     to     LLP-032-000006257;
LLP-032-000006286     to     LLP-032-000006286;
LLP-032-000006289     to     LLP-032-000006289;
LLP-032-000006341     to     LLP-032-000006341;
LLP-032-000006364     to     LLP-032-000006364;
LLP-032-000006377     to     LLP-032-000006377;
LLP-032-000006400     to     LLP-032-000006400;
LLP-032-000006448     to     LLP-032-000006448;
LLP-032-000006512     to     LLP-032-000006512;
LLP-032-000006513     to     LLP-032-000006513;
LLP-032-000006515     to     LLP-032-000006515;
LLP-032-000006516     to     LLP-032-000006516;
LLP-032-000006517     to     LLP-032-000006517;
LLP-032-000006518     to     LLP-032-000006518;
LLP-032-000006519     to     LLP-032-000006519;
LLP-032-000006520     to     LLP-032-000006520;
LLP-032-000006521     to     LLP-032-000006521;
LLP-032-000006522     to     LLP-032-000006522;
LLP-032-000006523     to     LLP-032-000006523;
LLP-032-000006524     to     LLP-032-000006524;
LLP-032-000006525     to     LLP-032-000006525;

LLP-032-000006528     to     LLP-032-000006528;
LLP-032-000006531     to     LLP-032-000006531;
LLP-032-000006532     to     LLP-032-000006532;
LLP-032-000006535     to     LLP-032-000006535;
LLP-032-000006536     to     LLP-032-000006536;
LLP-032-000006537     to     LLP-032-000006537;
LLP-032-000006538     to     LLP-032-000006538;
LLP-032-000006539     to     LLP-032-000006539;
LLP-032-000006543     to     LLP-032-000006543;
LLP-032-000006547     to     LLP-032-000006547;
LLP-032-000006551     to     LLP-032-000006551;
LLP-032-000006552     to     LLP-032-000006552;
LLP-032-000006553     to     LLP-032-000006553;
LLP-032-000006554     to     LLP-032-000006554;
LLP-032-000006555     to     LLP-032-000006555;
LLP-032-000006556     to     LLP-032-000006556;
LLP-032-000006557     to     LLP-032-000006557;
LLP-032-000006558     to     LLP-032-000006558;
LLP-032-000006559     to     LLP-032-000006559;
LLP-032-000006560     to     LLP-032-000006560;
LLP-032-000006561     to     LLP-032-000006561;
LLP-032-000006562     to     LLP-032-000006562;
LLP-032-000006563     to     LLP-032-000006563;
LLP-032-000006566     to     LLP-032-000006566;
LLP-032-000006567     to     LLP-032-000006567;
LLP-032-000006568     to     LLP-032-000006568;
LLP-032-000006573     to     LLP-032-000006573;
LLP-032-000006574     to     LLP-032-000006574;
LLP-032-000006577     to     LLP-032-000006577;
LLP-032-000006580     to     LLP-032-000006580;
LLP-032-000006581     to     LLP-032-000006581;
LLP-032-000006582     to     LLP-032-000006582;
LLP-032-000006583     to     LLP-032-000006583;
LLP-032-000006585     to     LLP-032-000006585;
LLP-032-000006592     to     LLP-032-000006592;
LLP-032-000006593     to     LLP-032-000006593;
LLP-032-000006594     to     LLP-032-000006594;
LLP-032-000006599     to     LLP-032-000006599;
LLP-032-000006606     to     LLP-032-000006606;
LLP-032-000006609     to     LLP-032-000006609;
LLP-032-000006610     to     LLP-032-000006610;
LLP-032-000006611     to     LLP-032-000006611;
LLP-032-000006613     to     LLP-032-000006613;
LLP-032-000006614     to     LLP-032-000006614;

| | | |
|---|---|---|
| LLP-032-000006615 | to | LLP-032-000006615; |
| LLP-032-000006620 | to | LLP-032-000006620; |
| LLP-032-000006621 | to | LLP-032-000006621; |
| LLP-032-000006622 | to | LLP-032-000006622; |
| LLP-032-000006632 | to | LLP-032-000006632; |
| LLP-032-000006633 | to | LLP-032-000006633; |
| LLP-032-000006635 | to | LLP-032-000006635; |
| LLP-032-000006638 | to | LLP-032-000006638; |
| LLP-032-000006647 | to | LLP-032-000006647; |
| LLP-032-000006656 | to | LLP-032-000006656; |
| LLP-032-000006658 | to | LLP-032-000006658; |
| LLP-032-000006659 | to | LLP-032-000006659; |
| LLP-032-000006662 | to | LLP-032-000006662; |
| LLP-032-000006663 | to | LLP-032-000006663; |
| LLP-032-000006664 | to | LLP-032-000006664; |
| LLP-032-000006665 | to | LLP-032-000006665; |
| LLP-032-000006666 | to | LLP-032-000006666; |
| LLP-032-000006667 | to | LLP-032-000006667; |
| LLP-032-000006668 | to | LLP-032-000006668; |
| LLP-032-000006669 | to | LLP-032-000006669; |
| LLP-032-000006670 | to | LLP-032-000006670; |
| LLP-032-000006671 | to | LLP-032-000006671; |
| LLP-032-000006672 | to | LLP-032-000006672; |
| LLP-032-000006676 | to | LLP-032-000006676; |
| LLP-032-000006679 | to | LLP-032-000006679; |
| LLP-032-000006680 | to | LLP-032-000006680; |
| LLP-032-000006681 | to | LLP-032-000006681; |
| LLP-032-000006682 | to | LLP-032-000006682; |
| LLP-032-000006683 | to | LLP-032-000006683; |
| LLP-032-000006687 | to | LLP-032-000006687; |
| LLP-032-000006688 | to | LLP-032-000006688; |
| LLP-032-000006689 | to | LLP-032-000006689; |
| LLP-032-000006690 | to | LLP-032-000006690; |
| LLP-032-000006691 | to | LLP-032-000006691; |
| LLP-032-000006692 | to | LLP-032-000006692; |
| LLP-032-000006693 | to | LLP-032-000006693; |
| LLP-032-000006695 | to | LLP-032-000006695; |
| LLP-032-000006696 | to | LLP-032-000006696; |
| LLP-032-000006697 | to | LLP-032-000006697; |
| LLP-032-000006698 | to | LLP-032-000006698; |
| LLP-032-000006699 | to | LLP-032-000006699; |
| LLP-032-000006701 | to | LLP-032-000006701; |
| LLP-032-000006706 | to | LLP-032-000006706; |
| LLP-032-000006715 | to | LLP-032-000006715; |

LLP-032-000006716     to     LLP-032-000006716;
LLP-032-000006717     to     LLP-032-000006717;
LLP-032-000006718     to     LLP-032-000006718;
LLP-032-000006719     to     LLP-032-000006719;
LLP-032-000006720     to     LLP-032-000006720;
LLP-032-000006730     to     LLP-032-000006730;
LLP-032-000006732     to     LLP-032-000006732;
LLP-032-000006733     to     LLP-032-000006733;
LLP-032-000006734     to     LLP-032-000006734;
LLP-032-000006735     to     LLP-032-000006735;
LLP-032-000006736     to     LLP-032-000006736;
LLP-032-000006737     to     LLP-032-000006737;
LLP-032-000006738     to     LLP-032-000006738;
LLP-032-000006739     to     LLP-032-000006739;
LLP-032-000006740     to     LLP-032-000006740;
LLP-032-000006746     to     LLP-032-000006746;
LLP-032-000006752     to     LLP-032-000006752;
LLP-032-000006753     to     LLP-032-000006753;
LLP-032-000006754     to     LLP-032-000006754;
LLP-032-000006755     to     LLP-032-000006755;
LLP-032-000006772     to     LLP-032-000006772;
LLP-032-000006783     to     LLP-032-000006783;
LLP-032-000006787     to     LLP-032-000006787;
LLP-032-000006788     to     LLP-032-000006788;
LLP-032-000006790     to     LLP-032-000006790;
LLP-032-000006839     to     LLP-032-000006839;
LLP-032-000006840     to     LLP-032-000006840;
LLP-032-000006934     to     LLP-032-000006934;
LLP-032-000006942     to     LLP-032-000006942;
LLP-032-000007033     to     LLP-032-000007033;
LLP-032-000007085     to     LLP-032-000007085;
LLP-032-000007106     to     LLP-032-000007106;
LLP-032-000007107     to     LLP-032-000007107;
LLP-032-000007136     to     LLP-032-000007136;
LLP-032-000007141     to     LLP-032-000007141;
LLP-032-000007142     to     LLP-032-000007142;
LLP-032-000007143     to     LLP-032-000007143;
LLP-032-000007153     to     LLP-032-000007153;
LLP-032-000007159     to     LLP-032-000007159;
LLP-032-000007245     to     LLP-032-000007245;
LLP-032-000007246     to     LLP-032-000007246;
LLP-032-000007248     to     LLP-032-000007248;
LLP-032-000007277     to     LLP-032-000007277;
LLP-032-000007318     to     LLP-032-000007318;

LLP-032-000007319     to     LLP-032-000007319;
LLP-032-000007320     to     LLP-032-000007320;
LLP-032-000007321     to     LLP-032-000007321;
LLP-032-000007337     to     LLP-032-000007337;
LLP-032-000007342     to     LLP-032-000007342;
LLP-032-000007343     to     LLP-032-000007343;
LLP-032-000007369     to     LLP-032-000007369;
LLP-032-000007409     to     LLP-032-000007409;
LLP-032-000007424     to     LLP-032-000007424;
LLP-032-000007480     to     LLP-032-000007480;
LLP-032-000007506     to     LLP-032-000007506;
LLP-032-000007507     to     LLP-032-000007507;
LLP-032-000007508     to     LLP-032-000007508;
LLP-032-000007513     to     LLP-032-000007513;
LLP-032-000007515     to     LLP-032-000007515;
LLP-032-000007516     to     LLP-032-000007516;
LLP-032-000007517     to     LLP-032-000007517;
LLP-032-000007518     to     LLP-032-000007518;
LLP-032-000007520     to     LLP-032-000007520;
LLP-032-000007521     to     LLP-032-000007521;
LLP-032-000007522     to     LLP-032-000007522;
LLP-032-000007524     to     LLP-032-000007524;
LLP-032-000007527     to     LLP-032-000007527;
LLP-032-000007560     to     LLP-032-000007560;
LLP-032-000007564     to     LLP-032-000007564;
LLP-032-000007577     to     LLP-032-000007577;
LLP-032-000007579     to     LLP-032-000007579;
LLP-032-000007580     to     LLP-032-000007580;
LLP-032-000007581     to     LLP-032-000007581;
LLP-032-000007585     to     LLP-032-000007585;
LLP-032-000007586     to     LLP-032-000007586;
LLP-032-000007587     to     LLP-032-000007587;
LLP-032-000007588     to     LLP-032-000007588;
LLP-032-000007589     to     LLP-032-000007589;
LLP-032-000007590     to     LLP-032-000007590;
LLP-032-000007591     to     LLP-032-000007591;
LLP-032-000007594     to     LLP-032-000007594;
LLP-032-000007603     to     LLP-032-000007603;
LLP-032-000007604     to     LLP-032-000007604;
LLP-032-000007605     to     LLP-032-000007605;
LLP-032-000007608     to     LLP-032-000007608;
LLP-032-000007620     to     LLP-032-000007620;
LLP-032-000007621     to     LLP-032-000007621;
LLP-032-000007622     to     LLP-032-000007622;

LLP-032-000007628    to    LLP-032-000007628;
LLP-032-000007629    to    LLP-032-000007629;
LLP-032-000007630    to    LLP-032-000007630;
LLP-032-000007631    to    LLP-032-000007631;
LLP-032-000007632    to    LLP-032-000007632;
LLP-032-000007634    to    LLP-032-000007634;
LLP-032-000007636    to    LLP-032-000007636;
LLP-032-000007654    to    LLP-032-000007654;
LLP-032-000007656    to    LLP-032-000007656;
LLP-032-000007657    to    LLP-032-000007657;
LLP-032-000007658    to    LLP-032-000007658;
LLP-032-000007659    to    LLP-032-000007659;
LLP-032-000007660    to    LLP-032-000007660;
LLP-032-000007661    to    LLP-032-000007661;
LLP-032-000007669    to    LLP-032-000007669;
LLP-032-000007670    to    LLP-032-000007670;
LLP-032-000007671    to    LLP-032-000007671;
LLP-032-000007672    to    LLP-032-000007672;
LLP-032-000007673    to    LLP-032-000007673;
LLP-032-000007674    to    LLP-032-000007674;
LLP-032-000007675    to    LLP-032-000007675;
LLP-032-000007676    to    LLP-032-000007676;
LLP-032-000007677    to    LLP-032-000007677;
LLP-032-000007678    to    LLP-032-000007678;
LLP-032-000007679    to    LLP-032-000007679;
LLP-032-000007686    to    LLP-032-000007686;
LLP-032-000007687    to    LLP-032-000007687;
LLP-032-000007688    to    LLP-032-000007688;
LLP-032-000007689    to    LLP-032-000007689;
LLP-032-000007690    to    LLP-032-000007690;
LLP-032-000007691    to    LLP-032-000007691;
LLP-032-000007698    to    LLP-032-000007698;
LLP-032-000007701    to    LLP-032-000007701;
LLP-032-000007702    to    LLP-032-000007702;
LLP-032-000007713    to    LLP-032-000007713;
LLP-032-000007714    to    LLP-032-000007714;
LLP-032-000007715    to    LLP-032-000007715;
LLP-032-000007724    to    LLP-032-000007724;
LLP-032-000007731    to    LLP-032-000007731;
LLP-032-000007734    to    LLP-032-000007734;
LLP-032-000007740    to    LLP-032-000007740;
LLP-032-000007743    to    LLP-032-000007743;
LLP-032-000007747    to    LLP-032-000007747;
LLP-032-000007748    to    LLP-032-000007748;

16

LLP-032-000007749    to    LLP-032-000007749;
LLP-032-000007758    to    LLP-032-000007758;
LLP-032-000007759    to    LLP-032-000007759;
LLP-032-000007760    to    LLP-032-000007760;
LLP-032-000007761    to    LLP-032-000007761;
LLP-032-000007762    to    LLP-032-000007762;
LLP-032-000007763    to    LLP-032-000007763;
LLP-032-000007765    to    LLP-032-000007765;
LLP-032-000007783    to    LLP-032-000007783;
LLP-032-000007789    to    LLP-032-000007789;
LLP-032-000007792    to    LLP-032-000007792;
LLP-032-000007793    to    LLP-032-000007793;
LLP-032-000007794    to    LLP-032-000007794;
LLP-032-000007795    to    LLP-032-000007795;
LLP-032-000007797    to    LLP-032-000007797;
LLP-032-000007798    to    LLP-032-000007798;
LLP-032-000007804    to    LLP-032-000007804;
LLP-032-000007805    to    LLP-032-000007805;
LLP-032-000007809    to    LLP-032-000007809;
LLP-032-000007815    to    LLP-032-000007815;
LLP-032-000007816    to    LLP-032-000007816;
LLP-032-000007817    to    LLP-032-000007817;
LLP-032-000007818    to    LLP-032-000007818;
LLP-032-000007822    to    LLP-032-000007822;
LLP-032-000007826    to    LLP-032-000007826;
LLP-032-000007840    to    LLP-032-000007840;
LLP-032-000007847    to    LLP-032-000007847;
LLP-032-000007848    to    LLP-032-000007848;
LLP-032-000007851    to    LLP-032-000007851;
LLP-032-000007871    to    LLP-032-000007871;
LLP-032-000007879    to    LLP-032-000007879;
LLP-032-000007880    to    LLP-032-000007880;
LLP-032-000007900    to    LLP-032-000007900;
LLP-032-000007902    to    LLP-032-000007902;
LLP-032-000007937    to    LLP-032-000007937;
LLP-032-000007940    to    LLP-032-000007940;
LLP-032-000007959    to    LLP-032-000007959;
LLP-032-000007966    to    LLP-032-000007966;
LLP-032-000007985    to    LLP-032-000007985;
LLP-032-000008005    to    LLP-032-000008005;
LLP-032-000008016    to    LLP-032-000008016;
LLP-032-000008028    to    LLP-032-000008028;
LLP-032-000008031    to    LLP-032-000008031;
LLP-032-000008039    to    LLP-032-000008039;

17

| | | |
|---|---|---|
| LLP-032-000008043 | to | LLP-032-000008043; |
| LLP-032-000008045 | to | LLP-032-000008045; |
| LLP-032-000008046 | to | LLP-032-000008046; |
| LLP-032-000008047 | to | LLP-032-000008047; |
| LLP-032-000008052 | to | LLP-032-000008052; |
| LLP-032-000008061 | to | LLP-032-000008061; |
| LLP-032-000008070 | to | LLP-032-000008070; |
| LLP-032-000008072 | to | LLP-032-000008072; |
| LLP-032-000008073 | to | LLP-032-000008073; |
| LLP-032-000008074 | to | LLP-032-000008074; |
| LLP-032-000008078 | to | LLP-032-000008078; |
| LLP-032-000008080 | to | LLP-032-000008080; |
| LLP-032-000008081 | to | LLP-032-000008081; |
| LLP-032-000008083 | to | LLP-032-000008083; |
| LLP-032-000008086 | to | LLP-032-000008086; |
| LLP-032-000008087 | to | LLP-032-000008087; |
| LLP-032-000008088 | to | LLP-032-000008088; |
| LLP-032-000008089 | to | LLP-032-000008089; |
| LLP-032-000008091 | to | LLP-032-000008091; |
| LLP-032-000008092 | to | LLP-032-000008092; |
| LLP-032-000008093 | to | LLP-032-000008093; |
| LLP-032-000008094 | to | LLP-032-000008094; |
| LLP-032-000008095 | to | LLP-032-000008095; |
| LLP-032-000008096 | to | LLP-032-000008096; |
| LLP-032-000008098 | to | LLP-032-000008098; |
| LLP-032-000008099 | to | LLP-032-000008099; |
| LLP-032-000008107 | to | LLP-032-000008107; |
| LLP-032-000008108 | to | LLP-032-000008108; |
| LLP-032-000008109 | to | LLP-032-000008109; |
| LLP-032-000008116 | to | LLP-032-000008116; |
| LLP-032-000008158 | to | LLP-032-000008158; |
| LLP-032-000008162 | to | LLP-032-000008162; |
| LLP-032-000008163 | to | LLP-032-000008163; |
| LLP-032-000008164 | to | LLP-032-000008164; |
| LLP-032-000008166 | to | LLP-032-000008166; |
| LLP-032-000008167 | to | LLP-032-000008167; |
| LLP-032-000008168 | to | LLP-032-000008168; |
| LLP-032-000008169 | to | LLP-032-000008169; |
| LLP-032-000008174 | to | LLP-032-000008174; |
| LLP-032-000008175 | to | LLP-032-000008175; |
| LLP-032-000008176 | to | LLP-032-000008176; |
| LLP-032-000008182 | to | LLP-032-000008182; |
| LLP-032-000008183 | to | LLP-032-000008183; |
| LLP-032-000008210 | to | LLP-032-000008210; |

| | | |
|---|---|---|
| LLP-032-000008232 | to | LLP-032-000008232; |
| LLP-032-000008233 | to | LLP-032-000008233; |
| LLP-032-000008236 | to | LLP-032-000008236; |
| LLP-032-000008237 | to | LLP-032-000008237; |
| LLP-032-000008246 | to | LLP-032-000008246; |
| LLP-032-000008247 | to | LLP-032-000008247; |
| LLP-032-000008334 | to | LLP-032-000008334; |
| LLP-032-000008382 | to | LLP-032-000008382; |
| LLP-032-000008386 | to | LLP-032-000008386; |
| LLP-032-000008394 | to | LLP-032-000008394; |
| LLP-032-000008398 | to | LLP-032-000008398; |
| LLP-032-000008427 | to | LLP-032-000008427; |
| LLP-032-000008482 | to | LLP-032-000008482; |
| LLP-032-000008492 | to | LLP-032-000008492; |
| LLP-032-000008499 | to | LLP-032-000008499; |
| LLP-032-000008504 | to | LLP-032-000008504; |
| LLP-032-000008507 | to | LLP-032-000008507; |
| LLP-032-000008532 | to | LLP-032-000008532; |
| LLP-032-000008539 | to | LLP-032-000008539; |
| LLP-032-000008542 | to | LLP-032-000008542; |
| LLP-032-000008543 | to | LLP-032-000008543; |
| LLP-032-000008615 | to | LLP-032-000008615; |
| LLP-032-000008647 | to | LLP-032-000008647; |
| LLP-032-000008673 | to | LLP-032-000008673; |
| LLP-032-000008713 | to | LLP-032-000008713; |
| LLP-032-000008714 | to | LLP-032-000008714; |
| LLP-032-000008731 | to | LLP-032-000008731; |
| LLP-032-000008756 | to | LLP-032-000008756; |
| LLP-032-000008785 | to | LLP-032-000008785; |
| LLP-032-000008803 | to | LLP-032-000008803; |
| LLP-032-000008810 | to | LLP-032-000008810; |
| LLP-032-000008814 | to | LLP-032-000008814; |
| LLP-032-000008815 | to | LLP-032-000008815; |
| LLP-032-000008831 | to | LLP-032-000008831; |
| LLP-032-000008848 | to | LLP-032-000008848; |
| LLP-032-000008849 | to | LLP-032-000008849; |
| LLP-032-000008864 | to | LLP-032-000008864; |
| LLP-032-000008865 | to | LLP-032-000008865; |
| LLP-032-000008872 | to | LLP-032-000008872; |
| LLP-032-000008885 | to | LLP-032-000008885; |
| LLP-032-000008897 | to | LLP-032-000008897; |
| LLP-032-000008898 | to | LLP-032-000008898; |
| LLP-032-000008899 | to | LLP-032-000008899; |
| LLP-032-000008900 | to | LLP-032-000008900; |

| | | |
|---|---|---|
| LLP-032-000008901 | to | LLP-032-000008901; |
| LLP-032-000008923 | to | LLP-032-000008923; |
| LLP-032-000008924 | to | LLP-032-000008924; |
| LLP-032-000008925 | to | LLP-032-000008925; |
| LLP-032-000009218 | to | LLP-032-000009218; |
| LLP-032-000009708 | to | LLP-032-000009708; |
| LLP-032-000010804 | to | LLP-032-000010804; |
| LLP-032-000011158 | to | LLP-032-000011158; |
| LLP-032-000011161 | to | LLP-032-000011161; |
| LLP-032-000011248 | to | LLP-032-000011248; |
| LLP-032-000011249 | to | LLP-032-000011249; |
| LLP-032-000011555 | to | LLP-032-000011555; |
| LLP-032-000011557 | to | LLP-032-000011557; |
| LLP-032-000011670 | to | LLP-032-000011670; |
| LLP-032-000011720 | to | LLP-032-000011720; |
| LLP-032-000011881 | to | LLP-032-000011881; |
| LLP-032-000011882 | to | LLP-032-000011882; |
| LLP-032-000012487 | to | LLP-032-000012487; |
| RLP-060-000000922 | to | RLP-060-000000922; |
| RLP-060-000000923 | to | RLP-060-000000923; |
| RLP-060-000000924 | to | RLP-060-000000924; |
| RLP-060-000002324 | to | RLP-060-000002324; |
| RLP-060-000002539 | to | RLP-060-000002539; |
| RLP-060-000002737 | to | RLP-060-000002737; |
| RLP-060-000002785 | to | RLP-060-000002785; |
| RLP-060-000002802 | to | RLP-060-000002802; |
| RLP-060-000002812 | to | RLP-060-000002812; |
| RLP-060-000002814 | to | RLP-060-000002814; |
| RLP-060-000002818 | to | RLP-060-000002818; |
| RLP-060-000002819 | to | RLP-060-000002819; |
| RLP-060-000002890 | to | RLP-060-000002890; |
| RLP-060-000002971 | to | RLP-060-000002971; |
| RLP-060-000003601 | to | RLP-060-000003601; |
| RLP-060-000003614 | to | RLP-060-000003614; |
| RLP-060-000003615 | to | RLP-060-000003615; |
| RLP-060-000003621 | to | RLP-060-000003621; |
| RLP-060-000003624 | to | RLP-060-000003624; |
| RLP-060-000003668 | to | RLP-060-000003668; |
| RLP-060-000003702 | to | RLP-060-000003702; |
| RLP-060-000003835 | to | RLP-060-000003835; |
| RLP-060-000003881 | to | RLP-060-000003881; |
| RLP-060-000003902 | to | RLP-060-000003902; |
| RLP-060-000003906 | to | RLP-060-000003906; |
| RLP-060-000003909 | to | RLP-060-000003909; |

| | | |
|---|---|---|
| RLP-060-000003911 | to | RLP-060-000003911; |
| RLP-060-000003952 | to | RLP-060-000003952; |
| RLP-060-000004034 | to | RLP-060-000004034; |
| RLP-060-000004282 | to | RLP-060-000004282; |
| RLP-060-000004306 | to | RLP-060-000004306; |
| RLP-060-000004403 | to | RLP-060-000004403; |
| RLP-060-000004413 | to | RLP-060-000004413; |
| RLP-060-000004514 | to | RLP-060-000004514; |
| RLP-060-000004516 | to | RLP-060-000004516; |
| RLP-060-000004529 | to | RLP-060-000004529; |
| RLP-060-000004531 | to | RLP-060-000004531; |
| RLP-060-000004542 | to | RLP-060-000004542; |
| RLP-060-000004554 | to | RLP-060-000004554; |
| RLP-060-000004555 | to | RLP-060-000004555; |
| RLP-060-000004571 | to | RLP-060-000004571; |
| RLP-060-000004572 | to | RLP-060-000004572; |
| RLP-060-000004621 | to | RLP-060-000004621; |
| RLP-060-000004624 | to | RLP-060-000004624; |
| RLP-060-000004625 | to | RLP-060-000004625; |
| RLP-060-000004626 | to | RLP-060-000004626; |
| RLP-060-000004633 | to | RLP-060-000004633; |
| RLP-060-000004634 | to | RLP-060-000004634; |
| RLP-060-000004636 | to | RLP-060-000004636; |
| RLP-060-000004649 | to | RLP-060-000004649; |
| RLP-060-000004684 | to | RLP-060-000004684; |
| RLP-060-000004685 | to | RLP-060-000004685; |
| RLP-060-000004687 | to | RLP-060-000004687; |
| RLP-060-000004688 | to | RLP-060-000004688; |
| RLP-060-000004690 | to | RLP-060-000004690; |
| RLP-060-000004692 | to | RLP-060-000004692; |
| RLP-060-000004699 | to | RLP-060-000004699; |
| RLP-060-000004700 | to | RLP-060-000004700; |
| RLP-060-000004722 | to | RLP-060-000004722; |
| RLP-060-000004725 | to | RLP-060-000004725; |
| RLP-060-000004727 | to | RLP-060-000004727; |
| RLP-060-000004741 | to | RLP-060-000004741; |
| RLP-060-000004742 | to | RLP-060-000004742; |
| RLP-060-000004772 | to | RLP-060-000004772; |
| RLP-060-000004880 | to | RLP-060-000004880; |
| RLP-060-000004881 | to | RLP-060-000004881; |
| RLP-060-000004969 | to | RLP-060-000004969; |
| RLP-060-000004976 | to | RLP-060-000004976; |
| RLP-060-000005026 | to | RLP-060-000005026; |
| RLP-060-000005209 | to | RLP-060-000005209; |

| | | |
|---|---|---|
| RLP-060-000005214 | to | RLP-060-000005214; |
| RLP-060-000005219 | to | RLP-060-000005219; |
| RLP-060-000005225 | to | RLP-060-000005225; |
| RLP-060-000005231 | to | RLP-060-000005231; |
| RLP-060-000005236 | to | RLP-060-000005236; |
| RLP-060-000005253 | to | RLP-060-000005253; |
| RLP-060-000005321 | to | RLP-060-000005321; |
| RLP-060-000005341 | to | RLP-060-000005341; |
| RLP-060-000005403 | to | RLP-060-000005403; |
| RLP-060-000005426 | to | RLP-060-000005426; |
| RLP-060-000005556 | to | RLP-060-000005556; |
| RLP-060-000005624 | to | RLP-060-000005624; |
| RLP-060-000005628 | to | RLP-060-000005628; |
| RLP-060-000005629 | to | RLP-060-000005629; |
| RLP-060-000005632 | to | RLP-060-000005632; |
| RLP-060-000005633 | to | RLP-060-000005633; |
| RLP-060-000005797 | to | RLP-060-000005797; |
| RLP-060-000005809 | to | RLP-060-000005809; |
| RLP-060-000006076 | to | RLP-060-000006076; |
| RLP-060-000006084 | to | RLP-060-000006084; |
| RLP-060-000006097 | to | RLP-060-000006097; |
| RLP-060-000006099 | to | RLP-060-000006099; |
| RLP-060-000006100 | to | RLP-060-000006100; |
| RLP-060-000006154 | to | RLP-060-000006154; |
| RLP-060-000006157 | to | RLP-060-000006157; |
| RLP-060-000006159 | to | RLP-060-000006159; |
| RLP-060-000006228 | to | RLP-060-000006228; |
| RLP-060-000006308 | to | RLP-060-000006308; |
| RLP-060-000006320 | to | RLP-060-000006320; |
| RLP-060-000006331 | to | RLP-060-000006331; |
| RLP-060-000006353 | to | RLP-060-000006353; |
| RLP-060-000006360 | to | RLP-060-000006360; |
| RLP-060-000006369 | to | RLP-060-000006369; |
| RLP-060-000006384 | to | RLP-060-000006384; |
| RLP-060-000006396 | to | RLP-060-000006396; |
| RLP-060-000006409 | to | RLP-060-000006409; |
| RLP-060-000006411 | to | RLP-060-000006411; |
| RLP-060-000006412 | to | RLP-060-000006412; |
| RLP-060-000006413 | to | RLP-060-000006413; |
| RLP-060-000006430 | to | RLP-060-000006430; |
| RLP-060-000006431 | to | RLP-060-000006431; |
| RLP-060-000006433 | to | RLP-060-000006433; |
| RLP-060-000006434 | to | RLP-060-000006434; |
| RLP-060-000006435 | to | RLP-060-000006435; |

| | | |
|---|---|---|
| RLP-060-000006436 | to | RLP-060-000006436; |
| RLP-060-000006440 | to | RLP-060-000006440; |
| RLP-060-000006443 | to | RLP-060-000006443; |
| RLP-060-000006446 | to | RLP-060-000006446; |
| RLP-060-000006449 | to | RLP-060-000006449; |
| RLP-060-000006451 | to | RLP-060-000006451; |
| RLP-060-000006453 | to | RLP-060-000006453; |
| RLP-060-000006454 | to | RLP-060-000006454; |
| RLP-060-000006455 | to | RLP-060-000006455; |
| RLP-060-000006456 | to | RLP-060-000006456; |
| RLP-060-000006457 | to | RLP-060-000006457; |
| RLP-060-000006458 | to | RLP-060-000006458; |
| RLP-060-000006459 | to | RLP-060-000006459; |
| RLP-060-000006460 | to | RLP-060-000006460; |
| RLP-060-000006461 | to | RLP-060-000006461; |
| RLP-060-000006462 | to | RLP-060-000006462; |
| RLP-060-000006463 | to | RLP-060-000006463; |
| RLP-060-000006464 | to | RLP-060-000006464; |
| RLP-060-000006465 | to | RLP-060-000006465; |
| RLP-060-000006467 | to | RLP-060-000006467; |
| RLP-060-000006468 | to | RLP-060-000006468; |
| RLP-060-000006469 | to | RLP-060-000006469; |
| RLP-060-000006470 | to | RLP-060-000006470; |
| RLP-060-000006471 | to | RLP-060-000006471; |
| RLP-060-000006474 | to | RLP-060-000006474; |
| RLP-060-000006475 | to | RLP-060-000006475; |
| RLP-060-000009105 | to | RLP-060-000009105; |
| RLP-060-000011252 | to | RLP-060-000011252; |
| RLP-060-000011292 | to | RLP-060-000011292; |
| RLP-060-000011294 | to | RLP-060-000011294; |
| RLP-060-000011307 | to | RLP-060-000011307; |
| RLP-060-000011318 | to | RLP-060-000011318; |
| RLP-060-000011351 | to | RLP-060-000011351; |
| RLP-060-000011388 | to | RLP-060-000011388; |
| RLP-060-000011390 | to | RLP-060-000011390; |
| RLP-060-000011392 | to | RLP-060-000011392; |
| RLP-060-000011432 | to | RLP-060-000011432; |
| RLP-060-000011433 | to | RLP-060-000011433; |
| RLP-060-000011488 | to | RLP-060-000011488; |
| RLP-060-000011492 | to | RLP-060-000011492; |
| RLP-060-000011806 | to | RLP-060-000011806; |
| RLP-060-000011808 | to | RLP-060-000011808; |
| RLP-060-000011870 | to | RLP-060-000011870; |
| RLP-060-000011936 | to | RLP-060-000011936; |

| | | |
|---|---|---|
| RLP-060-000012015 | to | RLP-060-000012015; |
| RLP-060-000012273 | to | RLP-060-000012273; |
| RLP-060-000012291 | to | RLP-060-000012291; |
| RLP-060-000012422 | to | RLP-060-000012422; |
| RLP-060-000012449 | to | RLP-060-000012449; |
| RLP-060-000012508 | to | RLP-060-000012508; |
| RLP-060-000012625 | to | RLP-060-000012625; |
| RLP-060-000012646 | to | RLP-060-000012646; |
| RLP-060-000012696 | to | RLP-060-000012696; |
| RLP-060-000012697 | to | RLP-060-000012697; |
| RLP-060-000012977 | to | RLP-060-000012977; |
| RLP-060-000013254 | to | RLP-060-000013254; |
| RLP-060-000013256 | to | RLP-060-000013256; |
| RLP-060-000013262 | to | RLP-060-000013262; |
| RLP-060-000013287 | to | RLP-060-000013287; |
| RLP-060-000013465 | to | RLP-060-000013465; |
| RLP-060-000013517 | to | RLP-060-000013517; |
| RLP-060-000013556 | to | RLP-060-000013556; |
| RLP-060-000013557 | to | RLP-060-000013557; |
| RLP-060-000013593 | to | RLP-060-000013593; |
| RLP-060-000013594 | to | RLP-060-000013594; |
| RLP-060-000013597 | to | RLP-060-000013597; |
| RLP-060-000013666 | to | RLP-060-000013666; |
| RLP-060-000013814 | to | RLP-060-000013814; |
| RLP-060-000013822 | to | RLP-060-000013822; |
| RLP-060-000013877 | to | RLP-060-000013877; |
| RLP-060-000014069 | to | RLP-060-000014069; |
| RLP-060-000014080 | to | RLP-060-000014080; |
| RLP-060-000014115 | to | RLP-060-000014115; |
| RLP-060-000014193 | to | RLP-060-000014193; |
| RLP-060-000014204 | to | RLP-060-000014204; |
| RLP-060-000014221 | to | RLP-060-000014221; |
| RLP-060-000014225 | to | RLP-060-000014225; |
| RLP-060-000014309 | to | RLP-060-000014309; |
| RLP-060-000014318 | to | RLP-060-000014318; |
| RLP-060-000014322 | to | RLP-060-000014322; |
| RLP-060-000014377 | to | RLP-060-000014377; |
| RLP-060-000014395 | to | RLP-060-000014395; |
| RLP-061-000000061 | to | RLP-061-000000061; |
| RLP-061-000000592 | to | RLP-061-000000592; |
| RLP-061-000000593 | to | RLP-061-000000593; |
| RLP-061-00000810 | to | RLP-061-00000810; |
| RLP-061-000000904 | to | RLP-061-000000904; |
| RLP-061-000000941 | to | RLP-061-000000941; |

24

| | | |
|---|---|---|
| RLP-061-000000948 | to | RLP-061-000000948; |
| RLP-061-000000949 | to | RLP-061-000000949; |
| RLP-061-000001120 | to | RLP-061-000001120; |
| RLP-061-000002107 | to | RLP-061-000002107; |
| RLP-061-000002108 | to | RLP-061-000002108; |
| RLP-061-000002325 | to | RLP-061-000002325; |
| RLP-061-000002785 | to | RLP-061-000002785; |
| RLP-061-000003011 | to | RLP-061-000003011; |
| RLP-061-000003012 | to | RLP-061-000003012; |
| RLP-061-000003013 | to | RLP-061-000003013; |
| RLP-061-000003207 | to | RLP-061-000003207; |
| RLP-061-000003233 | to | RLP-061-000003233; |
| RLP-061-000003302 | to | RLP-061-000003302; |
| RLP-061-000003363 | to | RLP-061-000003363; |
| RLP-061-000003377 | to | RLP-061-000003377; |
| RLP-061-000003378 | to | RLP-061-000003378; |
| RLP-061-000003379 | to | RLP-061-000003379; |
| RLP-061-000003565 | to | RLP-061-000003565; |
| RLP-061-000003568 | to | RLP-061-000003568; |
| RLP-061-000003569 | to | RLP-061-000003569; |
| RLP-061-000003580 | to | RLP-061-000003580; |
| RLP-061-000003581 | to | RLP-061-000003581; |
| RLP-061-000003583 | to | RLP-061-000003583; |
| RLP-061-000003584 | to | RLP-061-000003584; |
| RLP-061-000003585 | to | RLP-061-000003585; |
| RLP-061-000003586 | to | RLP-061-000003586; |
| RLP-061-000003587 | to | RLP-061-000003587; |
| RLP-061-000003588 | to | RLP-061-000003588; |
| RLP-061-000003597 | to | RLP-061-000003597; |
| RLP-061-000003605 | to | RLP-061-000003605; |
| RLP-061-000003606 | to | RLP-061-000003606; |
| RLP-061-000003607 | to | RLP-061-000003607; |
| RLP-061-000003622 | to | RLP-061-000003622; |
| RLP-061-000003728 | to | RLP-061-000003728; |
| RLP-061-000003976 | to | RLP-061-000003976; |
| RLP-061-000003989 | to | RLP-061-000003989; |
| RLP-061-000004243 | to | RLP-061-000004243; |
| RLP-061-000004248 | to | RLP-061-000004248; |
| RLP-061-000004252 | to | RLP-061-000004252; |
| RLP-061-000004253 | to | RLP-061-000004253; |
| RLP-061-000004256 | to | RLP-061-000004256; |
| RLP-061-000007527 | to | RLP-061-000007527; |
| RLP-061-000007614 | to | RLP-061-000007614; |
| RLP-061-000007678 | to | RLP-061-000007678; |

RLP-061-000007682    to    RLP-061-000007682;
RLP-061-000007683    to    RLP-061-000007683;
RLP-061-000007685    to    RLP-061-000007685;
RLP-061-000007798    to    RLP-061-000007798;
RLP-061-000007799    to    RLP-061-000007799;
RLP-061-000007895    to    RLP-061-000007895;
RLP-061-000007897    to    RLP-061-000007897;
RLP-061-000007929    to    RLP-061-000007929;
RLP-061-000008113    to    RLP-061-000008113;
RLP-061-000008697    to    RLP-061-000008697;
RLP-061-000008820    to    RLP-061-000008820;
RLP-061-000009091    to    RLP-061-000009091;
RLP-061-000009170    to    RLP-061-000009170;
RLP-061-000009176    to    RLP-061-000009176;
RLP-061-000009186    to    RLP-061-000009186;
RLP-061-000009242    to    RLP-061-000009242;
RLP-061-000009322    to    RLP-061-000009322;
RLP-061-000012875    to    RLP-061-000012875;
RLP-061-000013072    to    RLP-061-000013072;
RLP-061-000013105    to    RLP-061-000013105;
RLP-061-000013163    to    RLP-061-000013163;
RLP-061-000013364    to    RLP-061-000013364;
RLP-061-000013407    to    RLP-061-000013407;
RLP-061-000013553    to    RLP-061-000013553;
RLP-061-000013557    to    RLP-061-000013557;
RLP-061-000013600    to    RLP-061-000013600;
RLP-061-000013830    to    RLP-061-000013830;
RLP-061-000013864    to    RLP-061-000013864;
RLP-061-000014014    to    RLP-061-000014014;
RLP-061-000014015    to    RLP-061-000014015;
RLP-061-000014070    to    RLP-061-000014070;
RLP-061-000014072    to    RLP-061-000014072;
RLP-061-000014187    to    RLP-061-000014187;
RLP-061-000014797    to    RLP-061-000014797;
RLP-061-000014956    to    RLP-061-000014956;
RLP-061-000015176    to    RLP-061-000015176;
RLP-061-000015185    to    RLP-061-000015185;
RLP-061-000015267    to    RLP-061-000015267;
RLP-061-000015376    to    RLP-061-000015376;
RLP-061-000015392    to    RLP-061-000015392;
RLP-061-000015416    to    RLP-061-000015416;
RLP-061-000015512    to    RLP-061-000015512;
RLP-061-000015546    to    RLP-061-000015546;
RLP-061-000015549    to    RLP-061-000015549;

| | | |
|---|---|---|
| RLP-061-000015554 | to | RLP-061-000015554; |
| RLP-061-000015642 | to | RLP-061-000015642; |
| RLP-061-000015669 | to | RLP-061-000015669; |
| RLP-061-000015673 | to | RLP-061-000015673; |
| RLP-061-000015675 | to | RLP-061-000015675; |
| RLP-061-000015676 | to | RLP-061-000015676; |
| RLP-061-000015697 | to | RLP-061-000015697; |
| RLP-061-000015698 | to | RLP-061-000015698; |
| RLP-061-000015744 | to | RLP-061-000015744; |
| RLP-061-000015900 | to | RLP-061-000015900; |
| RLP-061-000015966 | to | RLP-061-000015966; |
| RLP-061-000015976 | to | RLP-061-000015976; |
| RLP-061-000015979 | to | RLP-061-000015979; |
| RLP-061-000016151 | to | RLP-061-000016151; |
| RLP-061-000016547 | to | RLP-061-000016547; |
| RLP-061-000016575 | to | RLP-061-000016575; |
| RLP-062-000000423 | to | RLP-062-000000423; |
| RLP-062-000000428 | to | RLP-062-000000428; |
| RLP-062-000000430 | to | RLP-062-000000430; |
| RLP-062-000000431 | to | RLP-062-000000431; |
| RLP-062-000000432 | to | RLP-062-000000432; |
| RLP-062-000000433 | to | RLP-062-000000433; |
| RLP-062-000000439 | to | RLP-062-000000439; |
| RLP-062-000000440 | to | RLP-062-000000440; |
| RLP-062-000000452 | to | RLP-062-000000452; |
| RLP-062-000000453 | to | RLP-062-000000453; |
| RLP-062-000000454 | to | RLP-062-000000454; |
| RLP-062-000000455 | to | RLP-062-000000455; |
| RLP-062-000000463 | to | RLP-062-000000463; |
| RLP-062-000000469 | to | RLP-062-000000469; |
| RLP-062-000000470 | to | RLP-062-000000470; |
| RLP-062-000000471 | to | RLP-062-000000471; |
| RLP-062-000000472 | to | RLP-062-000000472; |
| RLP-062-000000501 | to | RLP-062-000000501; |
| RLP-062-000000502 | to | RLP-062-000000502; |
| RLP-062-000000530 | to | RLP-062-000000530; |
| RLP-062-000000616 | to | RLP-062-000000616; |
| RLP-062-000000619 | to | RLP-062-000000619; |
| RLP-062-000000634 | to | RLP-062-000000634; |
| RLP-062-000000638 | to | RLP-062-000000638; |
| RLP-062-000000641 | to | RLP-062-000000641; |
| RLP-062-000000645 | to | RLP-062-000000645; |
| RLP-062-000000648 | to | RLP-062-000000648; |
| RLP-062-000000662 | to | RLP-062-000000662; |

RLP-062-000000663    to    RLP-062-000000663;
RLP-062-000000664    to    RLP-062-000000664;
RLP-062-000000665    to    RLP-062-000000665;
RLP-062-000000672    to    RLP-062-000000672;
RLP-062-000000673    to    RLP-062-000000673;
RLP-062-000000675    to    RLP-062-000000675;
RLP-062-000000691    to    RLP-062-000000691;
RLP-062-000000692    to    RLP-062-000000692;
RLP-062-000000694    to    RLP-062-000000694;
RLP-062-000000695    to    RLP-062-000000695;
RLP-062-000000705    to    RLP-062-000000705;
RLP-062-000001299    to    RLP-062-000001299;
RLP-062-000001343    to    RLP-062-000001343;
RLP-062-000001379    to    RLP-062-000001379;
RLP-062-000001412    to    RLP-062-000001412;
RLP-062-000001413    to    RLP-062-000001413;
RLP-062-000001452    to    RLP-062-000001452;
RLP-062-000001455    to    RLP-062-000001455;
RLP-062-000001457    to    RLP-062-000001457;
RLP-062-000001479    to    RLP-062-000001479;
RLP-062-000001488    to    RLP-062-000001488;
RLP-062-000001489    to    RLP-062-000001489;
RLP-062-000001499    to    RLP-062-000001499;
RLP-062-000001500    to    RLP-062-000001500;
RLP-062-000001515    to    RLP-062-000001515;
RLP-062-000001518    to    RLP-062-000001518;
RLP-062-000001519    to    RLP-062-000001519;
RLP-062-000001521    to    RLP-062-000001521;
RLP-062-000001522    to    RLP-062-000001522;
RLP-062-000001529    to    RLP-062-000001529;
RLP-062-000001544    to    RLP-062-000001544;
RLP-062-000001545    to    RLP-062-000001545;
RLP-062-000001546    to    RLP-062-000001546;
RLP-062-000001556    to    RLP-062-000001556;
RLP-062-000001579    to    RLP-062-000001579;
RLP-062-000001582    to    RLP-062-000001582;
RLP-062-000001583    to    RLP-062-000001583;
RLP-062-000001584    to    RLP-062-000001584;
RLP-062-000001588    to    RLP-062-000001588;
RLP-062-000001596    to    RLP-062-000001596;
RLP-062-000001602    to    RLP-062-000001602;
RLP-062-000001603    to    RLP-062-000001603;
RLP-062-000001659    to    RLP-062-000001659;
RLP-062-000001697    to    RLP-062-000001697;

| | | |
|---|---|---|
| RLP-062-000001737 | to | RLP-062-000001737; |
| RLP-062-000001932 | to | RLP-062-000001932; |
| RLP-062-000002297 | to | RLP-062-000002297; |
| RLP-062-000002299 | to | RLP-062-000002299; |
| RLP-062-000002389 | to | RLP-062-000002389; |
| RLP-062-000002402 | to | RLP-062-000002402; |
| RLP-062-000002403 | to | RLP-062-000002403; |
| RLP-062-000002405 | to | RLP-062-000002405; |
| RLP-062-000002982 | to | RLP-062-000002982; |
| RLP-062-000002989 | to | RLP-062-000002989; |
| RLP-062-000002990 | to | RLP-062-000002990; |
| RLP-062-000002991 | to | RLP-062-000002991; |
| RLP-062-000003236 | to | RLP-062-000003236; |
| RLP-062-000003338 | to | RLP-062-000003338; |
| RLP-062-000003379 | to | RLP-062-000003379; |
| RLP-062-000003412 | to | RLP-062-000003412; |
| RLP-062-000003418 | to | RLP-062-000003418; |
| RLP-062-000003824 | to | RLP-062-000003824; |
| RLP-062-000003829 | to | RLP-062-000003829; |
| RLP-062-000003834 | to | RLP-062-000003834; |
| RLP-062-000003857 | to | RLP-062-000003857; |
| RLP-062-000003859 | to | RLP-062-000003859; |
| RLP-062-000003872 | to | RLP-062-000003872; |
| RLP-062-000004220 | to | RLP-062-000004220; |
| RLP-062-000006450 | to | RLP-062-000006450; |
| RLP-062-000006451 | to | RLP-062-000006451; |
| RLP-062-000006577 | to | RLP-062-000006577; |
| RLP-062-000006711 | to | RLP-062-000006711; |
| RLP-062-000006713 | to | RLP-062-000006713; |
| RLP-062-000006750 | to | RLP-062-000006750; |
| RLP-062-000006836 | to | RLP-062-000006836; |
| RLP-062-000007420 | to | RLP-062-000007420; |
| RLP-062-000007452 | to | RLP-062-000007452; |
| RLP-062-000007496 | to | RLP-062-000007496; |
| RLP-062-000007613 | to | RLP-062-000007613; |
| RLP-062-000008451 | to | RLP-062-000008451; |
| RLP-062-000011048 | to | RLP-062-000011048; |
| RLP-062-000011050 | to | RLP-062-000011050; |
| RLP-062-000011113 | to | RLP-062-000011113; |
| RLP-062-000011446 | to | RLP-062-000011446; |
| RLP-062-000011570 | to | RLP-062-000011570; |
| RLP-062-000011571 | to | RLP-062-000011571; |
| RLP-062-000011573 | to | RLP-062-000011573; |
| RLP-062-000011578 | to | RLP-062-000011578; |

| | | |
|---|---|---|
| RLP-062-000012136 | to | RLP-062-000012136; |
| RLP-062-000012247 | to | RLP-062-000012247; |
| RLP-062-000012460 | to | RLP-062-000012460; |
| RLP-062-000012461 | to | RLP-062-000012461; |
| RLP-062-000012462 | to | RLP-062-000012462; |
| RLP-062-000012463 | to | RLP-062-000012463; |
| RLP-062-000012473 | to | RLP-062-000012473; |
| RLP-062-000012575 | to | RLP-062-000012575; |
| RLP-062-000012835 | to | RLP-062-000012835; |
| RLP-062-000013879 | to | RLP-062-000013879; |
| RLP-062-000013884 | to | RLP-062-000013884; |
| RLP-062-000013887 | to | RLP-062-000013887; |
| RLP-062-000014082 | to | RLP-062-000014082; |
| RLP-062-000014083 | to | RLP-062-000014083; |
| RLP-062-000014085 | to | RLP-062-000014085; |
| RLP-062-000014116 | to | RLP-062-000014116; |
| RLP-062-000014129 | to | RLP-062-000014129; |
| RLP-062-000014269 | to | RLP-062-000014269; |
| RLP-062-000014284 | to | RLP-062-000014284; |
| RLP-062-000014301 | to | RLP-062-000014301; |
| RLP-062-000014311 | to | RLP-062-000014311; |
| RLP-062-000014312 | to | RLP-062-000014312; |
| RLP-063-000000147 | to | RLP-063-000000147; |
| RLP-063-000000173 | to | RLP-063-000000173; |
| RLP-063-000000204 | to | RLP-063-000000204; |
| RLP-063-000000271 | to | RLP-063-000000271; |
| RLP-168-000015769 | to | RLP-168-000015769; |
| RLP-168-000015779 | to | RLP-168-000015779; |
| RLP-168-000015812 | to | RLP-168-000015812; |
| RLP-168-000015824 | to | RLP-168-000015824; |
| RLP-168-000015825 | to | RLP-168-000015825; |
| RLP-168-000015830 | to | RLP-168-000015830; |
| RLP-168-000015831 | to | RLP-168-000015831; |
| RLP-168-000015833 | to | RLP-168-000015833; |
| RLP-168-000015897 | to | RLP-168-000015897; |
| RLP-168-000015904 | to | RLP-168-000015904; |
| RLP-168-000015908 | to | RLP-168-000015908; |
| RLP-168-000015909 | to | RLP-168-000015909; |
| RLP-168-000015984 | to | RLP-168-000015984; |
| RLP-168-000015988 | to | RLP-168-000015988; |
| RLP-168-000015989 | to | RLP-168-000015989; |
| RLP-168-000015993 | to | RLP-168-000015993; |
| RLP-168-000015995 | to | RLP-168-000015995; |
| RLP-168-000015996 | to | RLP-168-000015996; |

RLP-168-000016004    to    RLP-168-000016004;
RLP-168-000016008    to    RLP-168-000016008;
RLP-168-000016009    to    RLP-168-000016009;
RLP-168-000016012    to    RLP-168-000016012;
RLP-168-000016015    to    RLP-168-000016015;
RLP-168-000016016    to    RLP-168-000016016;
RLP-168-000016019    to    RLP-168-000016019;
RLP-168-000016023    to    RLP-168-000016023;
RLP-168-000016025    to    RLP-168-000016025;
RLP-168-000016026    to    RLP-168-000016026;
RLP-168-000016074    to    RLP-168-000016074;
RLP-168-000016078    to    RLP-168-000016078;
RLP-168-000016081    to    RLP-168-000016081;
RLP-168-000016101    to    RLP-168-000016101;
RLP-168-000016116    to    RLP-168-000016116;
RLP-168-000016117    to    RLP-168-000016117;
RLP-168-000016148    to    RLP-168-000016148;
RLP-168-000016149    to    RLP-168-000016149;
RLP-168-000016164    to    RLP-168-000016164;
RLP-168-000016404    to    RLP-168-000016404;
RLP-168-000016454    to    RLP-168-000016454.

The United States is not producing or placing on a privilege log those documents created on or after September 19, 2005 (the filing date of *Maureen O'Dwyer, et al. v. United States*, No. 05-4181) that contain attorney-work product or attorney-client communications between United States attorneys, to include agency counsel, or between their clients for matters involving the *In Re: Katrina Canal Breaches Consolidated Litigation.*

The United States' privilege log is attached.

Respectfully submitted,

MICHAEL F. HERTZ
Acting Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400/ (202) 616-5200 (Fax)
Attorneys for the United States

Dated: March 6, 2009

## **CERTIFICATE OF SERVICE**

I, James F. McConnon, Jr., hereby certify that on March 6, 2009, I served a true copy of the United States' Notice of Privilege Log upon all parties by ECF.


___s/ James F. McConnon, Jr.___
JAMES F. McCONNON, JR.