Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 6, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000000007 | LLP-032-000000007 | Attorney-Client; Attorney Work Product | 5/22/2001 | Email | Thomson, Robert J MVN | Cruppi, Janet R MVN<br>Rosamano, Marco A MVN<br>Marceaux, Michelle S MVN<br>Lewis, William C MVN<br>Blood, Debra H MVN | FW: New Requirements |
| LLP-032-000000161 | LLP-032-000000161 | Attorney-Client; Attorney Work Product | 5/25/1999 | Email | Thomson, Robert MVN | Exnicios, Joan M MVN | FW: Telecon with Sherry Wise, Atty for Baker Chemicals, MC/B Interim Floodproofing |
| LLP-032-000000208 | LLP-032-000000208 | Attorney-Client; Attorney Work Product | 2/23/1999 | Email | Thomson, Robert MVN | Rosamano, Marco A MVN<br>Cruppi, Janet R MVN | RE: Grand Terre/ Bayou Teche |
| LLP-032-000000305 | LLP-032-000000305 | Attorney-Client; Attorney Work Product | 5/19/2006 | Email | Kinsey, Mary V MVN | Thomson, Robert J MVN<br>Purrington, Jackie B MVN<br>Vignes, Julie D MVN<br>Burdine, Carol S MVN<br>Just, Gloria N MVN<br>Starkel, Murray P LTC MVN | RE: WBHPP ROW Requests |
| LLP-032-000000306 | LLP-032-000000306 | Attorney-Client; Attorney Work Product | 5/19/2006 | Email | Thomson, Robert J MVN | Purrington, Jackie B MVN<br>Vignes, Julie D MVN<br>Kinsey, Mary V MVN<br>Burdine, Carol S MVN<br>Just, Gloria N MVN<br>Thomson, Robert J MVN | FW: WBHPP ROW Requests |
| LLP-032-000000310 | LLP-032-000000310 | Attorney-Client; Attorney Work Product | 5/16/2006 | Email | Labure, Linda C MVN | Purrington, Jackie B MVN<br>Bland, Stephen S MVN<br>Just, Gloria N MVN<br>Thomson, Robert J MVN | RE: Meeting with Governor's Office this Thursday, Commandeering |
| LLP-032-000000311 | LLP-032-000000311 | Attorney-Client; Attorney Work Product | 5/16/2006 | Email | Labure, Linda C MVN | Purrington, Jackie B MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Kilroy, Maurya MVN<br>Grieshaber, John B MVN<br>Wiggins, Elizabeth MVN<br>Burdine, Carol S MVN<br>Thomson, Robert J MVN<br>Just, Gloria N MVN<br>Dunn, Ronald U MVN-Contractor<br>Jolissaint, Donald E MVN<br>Mosrie, Sami J MVN<br>Knox, Stephen F MVN<br>Vignes, Julie D MVN<br>Kinsey, Mary V MVN | RE: Meeting with Governor's Office this Thursday, Commandeering on Harvey Canal |
| LLP-032-000000312 | LLP-032-000000312 | Attorney-Client; Attorney Work Product | 5/16/2006 | Email | Purrington, Jackie B MVN | Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Grieshaber, John B MVN<br>Wiggins, Elizabeth MVN<br>Burdine, Carol S MVN<br>Thomson, Robert J MVN<br>Dunn, Ronald U MVN-Contractor<br>Jolissaint, Donald E MVN<br>Mosrie, Sami J MVN<br>Knox, Stephen F MVN<br>Vignes, Julie D MVN<br>Kinsey, Mary V MVN | RE: Meeting with Governor's Office this Thursday, Commandeering on Harvey Canal |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 6, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000000313 | LLP-032-000000313 | Attorney-Client; Attorney Work Product | 5/16/2006 | Email | Bland, Stephen S MVN | Purrington, Jackie B MVN<br>Dunn, Kelly G MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Grieshaber, John B MVN<br>Wiggins, Elizabeth MVN<br>Burdine, Carol S MVN<br>Thomson, Robert J MVN<br>Bland, Stephen S MVN<br>Dunn, Ronald U MVN-Contractor<br>Jolissaint, Donald E MVN<br>Mosrie, Sami J MVN<br>Knox, Stephen F MVN<br>Vignes, Julie D MVN<br>Kinsey, Mary V MVN | RE: Meeting with Governor's Office this Thursday, Commandeering on Harvey Canal |
| LLP-032-000000315 | LLP-032-000000315 | Attorney-Client; Attorney Work Product | 5/16/2006 | Email | Bland, Stephen S MVN | Thomson, Robert J MVN<br>Lambert, Dawn M MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | commandeering WB&VHPP |
| LLP-032-000000320 | LLP-032-000000320 | Attorney-Client; Attorney Work Product | 5/10/2006 | Email | Labure, Linda C MVN | DLL-MVN-RE | FW: Indemnity Questions |
| LLP-032-000000335 | LLP-032-000000335 | Attorney-Client; Attorney Work Product | 5/5/2006 | Email | Labure, Linda C MVN | DLL-MVN-RE<br>DLL-MVN-OC | FW: D/T Signature |
| LLP-032-000000357 | LLP-032-000000357 | Attorney-Client; Attorney Work Product | 4/7/2006 | Email | Labure, Linda C MVN | Klock, Todd M MVN<br>Carter, Greg C MVN<br>Just, Gloria N MVN<br>Thomson, Robert J MVN | FW: PCAs |
| LLP-032-000000359 | LLP-032-000000359 | Attorney-Client; Attorney Work Product | 4/7/2006 | Email | Just, Gloria N MVN | Klock, Todd M MVN<br>Carter, Greg C MVN<br>Thomson, Robert J MVN<br>Labure, Linda C MVN | FW: PCAs |
| LLP-032-000000409 | LLP-032-000000409 | Attorney-Client; Attorney Work Product | 4/20/2006 | Email | Duplantier, Wayne A MVN | Purrington, Jackie B MVN<br>Wiggins, Elizabeth MVN<br>Thomson, Robert J MVN<br>Dunn, Kelly G MVN<br>Shepherd, Patrick J MVN<br>Burdine, Carol S MVN | RE: 06-C-0120 Algiers Lock Forebay Repairs |
| LLP-032-000000410 | LLP-032-000000410 | Attorney-Client; Attorney Work Product | 4/20/2006 | Email | Purrington, Jackie B MVN | Duplantier, Wayne A MVN<br>Wiggins, Elizabeth MVN<br>Thomson, Robert J MVN<br>Dunn, Kelly G MVN<br>Shepherd, Patrick J MVN<br>Burdine, Carol S MVN | RE: 06-C-0120 Algiers Lock Forebay Repairs |
| LLP-032-000000413 | LLP-032-000000413 | Attorney-Client; Attorney Work Product | 4/14/2006 | Email | Duplantier, Wayne A MVN | Purrington, Jackie B MVN<br>Thomson, Robert J MVN<br>Dunn, Kelly G MVN<br>Shepherd, Patrick J MVN | 06-C-0120 Algiers Lock Forebay Repairs |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 6, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000000424 | LLP-032-000000424 | Attorney-Client; Attorney Work Product | 3/24/2006 | Email | Labure, Linda C MVN | Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Zack, Michael MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Wiggins, Elizabeth MVN<br>Podany, Thomas J MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Purrington, Jackie B MVN<br>Morehiser, Mervin B MVN<br>Green, Stanley B MVN<br>Lucore, Marti M MVN<br>Wingate, Lori B MVN<br>Holley, Soheila N MVN<br>Herr, Brett H MVN<br>Hull, Falcolm E MVN<br>Earl, Carolyn H MVN<br>Martinson, Robert J MVN<br>Just, Gloria N MVN<br>Walker, Deanna E MVN<br>Thomson, Robert J MVN<br>Klock, Todd M MVN<br>Carter, Greg C MVN<br>Kopec, Joseph G MVN<br>Gutierrez, Judith Y MVN | RE: DRAFT TEMPLATE, ACCELERATED COMPLETION DECISION DOCUMENT |
| LLP-032-000000426 | LLP-032-000000426 | Attorney-Client; Attorney Work Product | 3/20/2006 | Email | Kinsey, Mary V MVN | Bland, Stephen S MVN<br>Purrington, Jackie B MVN<br>Burdine, Carol S MVN<br>Labure, Linda C MVN<br>Thomson, Robert J MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | RE: real estate negotiations |
| LLP-032-000000431 | LLP-032-000000431 | Attorney-Client; Attorney Work Product | 3/13/2006 | Email | Purrington, Jackie B MVN | Bland, Stephen S MVN<br>Wiggins, Elizabeth MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN<br>Thomson, Robert J MVN<br>Burdine, Carol S MVN<br>Cruppi, Janet R MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Dunn, Kelly G MVN | RE: nolaharveygate7mar |
| LLP-032-000000433 | LLP-032-000000433 | Attorney-Client; Attorney Work Product | 3/13/2006 | Email | Dunn, Kelly G MVN | Purrington, Jackie B MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Thomson, Robert J MVN | RE: nolaharveygate7mar |
| LLP-032-000000434 | LLP-032-000000434 | Attorney-Client; Attorney Work Product | 3/13/2006 | Email | Labure, Linda C MVN | Naomi, Alfred C MVN<br>Bland, Stephen S MVN<br>Morehiser, Mervin B MVN<br>Just, Gloria N MVN<br>Thomson, Robert J MVN | RE: Request to Withdraw Local Funds in Escrow |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 6, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000000465 | LLP-032-000000465 | Attorney-Client; Attorney Work Product | 12/15/2005 | Email | Labure, Linda C MVN | Hawkins, Gary L MVN<br>Frederick, Denise D MVN<br>Barnett, Larry J MVD<br>Bleakley, Albert M COL MVD<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Terrell, Bruce A MVN<br>Accardo, Christopher J MVN<br>Wagenaar, Richard P Col MVN<br>Grieshaber, John B MVN<br>Baumy, Walter O MVN<br>Podany, Thomas J MVN<br>Just, Gloria N MVN<br>Thomson, Robert J MVN | RE: Collection of Lake Pontchartrain Documents |
| LLP-032-000000467 | LLP-032-000000467 | Attorney-Client; Attorney Work Product | 12/12/2005 | Email | Marceaux, Michelle S MVN | Brooks, Robert L MVN<br>Marceaux, Michelle S MVN<br>Cruppi, Janet R MVN<br>Thomson, Robert J MVN<br>Wagner, Kevin G MVN | FW: Collection of Lake Pontchartrain Documents |
| LLP-032-000000468 | LLP-032-000000468 | Attorney-Client; Attorney Work Product | 12/12/2005 | Email | Burke, Carol V MVN | Thomson, Robert J MVN<br>Johnson, Lucille C MVN<br>Naomi, Alfred C MVN | FW: Collection of Lake Pontchartrain Documents - Please Read As soon as You Receive |
| LLP-032-000000469 | LLP-032-000000469 | Attorney-Client; Attorney Work Product | 12/12/2005 | Email | Burke, Carol V MVN | Thomson, Robert J MVN | FW: Collection of Lake Pontchartrain Documents - Please Read As soon as You Receive |
| LLP-032-000000470 | LLP-032-000000470 | Attorney-Client; Attorney Work Product | 12/12/2005 | Email | Thomson, Robert J MVN | Burke, Carol V MVN<br>Thomson, Robert J MVN<br>Just, Gloria N MVN | FW: Collection of Lake Pontchartrain Documents - Please Read As soon as You Receive |
| LLP-032-000000472 | LLP-032-000000472 | Attorney-Client; Attorney Work Product | 12/9/2005 | Email | Labure, Linda C MVN | DLL-MVN-RE | FW: Collection of Lake Pontchartrain Documents - Please Read As soon as You Receive |
| LLP-032-000000735 | LLP-032-000000735 | Attorney-Client; Attorney Work Product | 4/13/2006 | Email | Bland, Stephen S MVN | Zack, Michael MVN<br>Bland, Stephen S MVN<br>Labure, Linda C MVN | Larose to Golden Meadow PIR |
| LLP-032-000000857 | LLP-032-000000857 | Attorney-Client; Attorney Work Product | 12/5/2005 | Email | Bindner, Roseann R HQ02 | Labure, Linda C MVN<br>Price, Cassandra P MVD<br>Sloan, G Rogers MVD | RE: Letter from LADOTD on Real Estate Regulations/Practices |
| LLP-032-000001014 | LLP-032-000001014 | Attorney-Client; Attorney Work Product | 9/9/2004 | Email | Thomson, Robert J MVN | Lambert, Dawn M MVN<br>Bland, Stephen S MVN<br>Thomson, Robert J MVN | FW: Hammond Hwy |
| LLP-032-000001022 | LLP-032-000001022 | Attorney-Client; Attorney Work Product | 5/11/2004 | Email | Kilroy, Maurya MVN | Marceaux, Michelle S MVN<br>Kopec, Joseph G MVN<br>Lachney, Fay V MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN<br>Lambert, Dawn M MVN<br>Thomson, Robert J MVN<br>Kilroy, Maurya MVN | RE: Outstanding RE legal issues, LCA |
| LLP-032-000001024 | LLP-032-000001024 | Attorney-Client; Attorney Work Product | 12/20/2000 | Email | Thomson, Robert J MVN | Rosamano, Marco A MVN<br>Cruppi, Janet R MVN<br>Thomson, Robert J MVN | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 6, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000001045 | LLP-032-000001045 | Attorney-Client; Attorney Work Product | 8/26/2004 | Email | Kilroy, Maurya MVN | Axtman, Timothy J MVN<br>Wagner, Kevin G MVN<br>Constance, Troy G MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Kopec, Joseph G MVN<br>Marceaux, Michelle S MVN<br>Lachney, Fay V MVN<br>Lambert, Dawn M MVN<br>Thomson, Robert J MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | FW: Responses to Chairman Duncan's letter to Gen Strock on LCA |
| LLP-032-000001055 | LLP-032-000001055 | Attorney-Client; Attorney Work Product | 6/17/2004 | Email | Bland, Stephen S MVN | Thomson, Robert J MVN<br>Lambert, Dawn M MVN<br>Bland, Stephen S MVN | RE: Parcel 4-1, PHI |
| LLP-032-000001057 | LLP-032-000001057 | Attorney-Client; Attorney Work Product | 9/29/2004 | Email | Cruppi, Janet R MVN | Duplantier, Wayne A MVN<br>Lambert, Dawn M MVN<br>Thomson, Robert J MVN<br>Martin, August W MVN<br>Stiebing, Michele L MVN<br>Dunn, Kelly G MVN | RE: RE: Krotz Springs Compensable Interest |
| LLP-032-000001059 | LLP-032-000001059 | Attorney-Client; Attorney Work Product | 9/28/2004 | Email | Stiebing, Michele L MVN | Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Thomson, Robert J MVN<br>Martin, August W MVN | RE: Krotz Springs Compensable Interest |
| LLP-032-000001068 | LLP-032-000001068 | Attorney-Client; Attorney Work Product | 6/24/2004 | Email | Lambert, Dawn M MVN | Dunn, Kelly G MVN<br>Cruppi, Janet R MVN<br>Thomson, Robert J MVN | FW: East West Tie-In Section - Gulf South Pipeline |
| LLP-032-000001069 | LLP-032-000001069 | Attorney-Client; Attorney Work Product | 6/24/2004 | Email | Dunn, Kelly G MVN | Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Thomson, Robert J MVN | FW: East West Tie-In Section - Gulf South Pipeline |
| LLP-032-000001082 | LLP-032-000001082 | Attorney-Client; Attorney Work Product | 3/1/2002 | Email | Paige, Priscilla MVN | Walker, Deanna E MVN<br>Thomson, Robert J MVN<br>DiMarco, Cerio A MVN<br>Bilbo, Diane D MVN | RE: Tract 2413E-1 and E-2 |
| LLP-032-000001086 | LLP-032-000001086 | Attorney-Client; Attorney Work Product | 10/25/2002 | Email | Labure, Linda C MVN | Thomson, Robert J MVN<br>Bland, Stephen S MVN<br>Walker, Deanna E MVN<br>Just, Gloria N MVN<br>Rosamano, Marco A MVN | FW: Significant Activities |
| LLP-032-000001087 | LLP-032-000001087 | Attorney-Client; Attorney Work Product | 10/25/2002 | Email | Labure, Linda C MVN | Burdine, Carol S MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Thomson, Robert J MVN<br>Walker, Deanna E MVN | FW: Significant Activities |
| LLP-032-000001088 | LLP-032-000001088 | Attorney-Client; Attorney Work Product | 10/10/2000 | Email | Pilie, Ellsworth J MVN | Rosamano, Marco A MVN<br>Labure, Linda C MVN<br>Burdine, Carol S MVN<br>Cruppi, Janet R MVN<br>Thomson, Robert J MVN<br>Bland, Stephen S MVN<br>Carter, Greg C MVN<br>Lewis, William C MVN<br>Schinetsky, Steven A MVN | FW: Mr. Kenneth A. Theriot Request |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 6, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000001089 | LLP-032-000001089 | Attorney-Client; Attorney Work Product | 10/6/2000 | Email | Burdine, Carol S MVN | Rosamano, Marco A MVN<br>Pilie, Ellsworth J MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Thomson, Robert J MVN<br>Bland, Stephen S MVN<br>Carter, Greg C MVN<br>Lewis, William C MVN<br>Schinetsky, Steven A MVN | FW: Mr. Kenneth A. Theriot Request |
| LLP-032-000001090 | LLP-032-000001090 | Attorney-Client; Attorney Work Product | 10/6/2000 | Email | Rosamano, Marco A MVN | Pilie, Ellsworth J MVN<br>Labure, Linda C MVN<br>Burdine, Carol S MVN<br>Cruppi, Janet R MVN<br>Thomson, Robert J MVN<br>Bland, Stephen S MVN<br>Carter, Greg C MVN<br>Lewis, William C MVN<br>Schinetsky, Steven A MVN | FW: Mr. Kenneth A. Theriot Request |
| LLP-032-000001091 | LLP-032-000001091 | Attorney-Client; Attorney Work Product | 10/6/2000 | Email | Labure, Linda C MVN | Pilie, Ellsworth J MVN<br>Burdine, Carol S MVN<br>Cruppi, Janet R MVN<br>Thomson, Robert J MVN<br>Bland, Stephen S MVN<br>Rosamano, Marco A MVN<br>Carter, Greg C MVN<br>Lewis, William C MVN<br>Schinetsky, Steven A MVN | FW: Mr. Kenneth A. Theriot Request |
| LLP-032-000001094 | LLP-032-000001094 | Attorney-Client; Attorney Work Product | 9/25/2000 | Email | Bland, Stephen S MVN | Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Carter, Greg C MVN<br>Thomson, Robert J MVN<br>Bland, Stephen S MVN | FW: Algiers Levee East, Hero to Belle Chasse Hwy |
| LLP-032-000001099 | LLP-032-000001099 | Attorney-Client; Attorney Work Product | 9/18/2000 | Email | Cruppi, Janet R MVN | Pilie, Ellsworth J MVN<br>Labure, Linda C MVN<br>Carter, Greg C MVN<br>Thomson, Robert J MVN<br>Coates, Allen R MVN<br>Davis, Donald  C MVN<br>Bland, Stephen S MVN<br>Burdine, Carol S MVN | RE: Algiers Canal - Access to Docks |
| LLP-032-000001100 | LLP-032-000001100 | Attorney-Client; Attorney Work Product | 9/14/2000 | Email | Pilie, Ellsworth J MVN | Bland, Stephen S MVN<br>Burdine, Carol S MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Carter, Greg C MVN<br>Thomson, Robert J MVN<br>Coates, Allen R MVN<br>Davis, Donald  C MVN | RE: Algiers Canal - Access to Docks |
| LLP-032-000001101 | LLP-032-000001101 | Attorney-Client; Attorney Work Product | 9/14/2000 | Email | Bland, Stephen S MVN | Burdine, Carol S MVN<br>Pilie, Ellsworth J MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Carter, Greg C MVN<br>Thomson, Robert J MVN<br>Bland, Stephen S MVN | RE: Algiers Canal - Access to Docks |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 6, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000001102 | LLP-032-000001102 | Attorney-Client; Attorney Work Product | 9/14/2000 | Email | Pilie, Ellsworth J MVN | Thomson, Robert J MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Labure, Linda C MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN | RE: Algiers Canal - Access to Docks |
| LLP-032-000001104 | LLP-032-000001104 | Attorney-Client; Attorney Work Product | 8/15/2000 | Email | Cruppi, Janet R MVN | Young, Russell J MVN<br>Burdine, Carol S MVN<br>Chiu, Shung K MVN<br>Danflous, Louis E MVN<br>'URS-Sean Cook'<br>'URS-Mike Patorno'<br>Pilie, Ellsworth J MVN<br>Thomson, Robert J MVN<br>Bland, Stephen S MVN | RE: Algiers Canal |
| LLP-032-000001105 | LLP-032-000001105 | Attorney-Client; Attorney Work Product | 8/15/2000 | Email | Bland, Stephen S MVN | Cruppi, Janet R MVN<br>Thomson, Robert J MVN<br>Bland, Stephen S MVN | FW: Algiers Canal |
| LLP-032-000001106 | LLP-032-000001106 | Attorney-Client; Attorney Work Product | 8/15/2000 | Email | Cruppi, Janet R MVN | Bland, Stephen S MVN<br>Thomson, Robert J MVN | FW: Algiers Canal |
| LLP-032-000001107 | LLP-032-000001107 | Attorney-Client; Attorney Work Product | 8/15/2000 | Email | Cruppi, Janet R MVN | Bland, Stephen S MVN<br>Thomson, Robert J MVN | FW: Algiers Canal |
| LLP-032-000001113 | LLP-032-000001113 | Attorney-Client; Attorney Work Product | 3/20/2001 | Email | Kopec, Joseph G MVN | Berthelot, Deborah<br>Bland, Stephen<br>DiMarco, Cerio A MVN<br>Hays, Mike<br>Kilroy, Maurya<br>Rosamano, Marco<br>Sutton, Jan<br>Bergeron, Clara<br>Burke, Darrel<br>Chaney, Ada<br>Cruppi, Janet<br>Just, Gloria<br>Kelley, Geanette<br>Macabitas, Randolph<br>Ohlsson, Nathan<br>Reed, J<br>Russell, Renee<br>Thomson, Robert<br>Williams, Janice<br>Williams, Jerome<br>Austin, Sheryl<br>Eli, Jackie<br>Forest, Eric<br>Harrison, Beulah<br>Nunley, Sherida<br>Paige, Priscilla<br>Thigpen, Cassandra<br>Walker, Deanna<br>Walters, Angele | FW: Revisions to Deed Language required by Army General Counsel (AGC) |
| LLP-032-000001140 | LLP-032-000001140 | Attorney-Client; Attorney Work Product | 7/1/2004 | Email | Herr, Brett H MVN | Thomson, Robert J MVN | FW: R/E for Surveys - Orleans Parish |
| LLP-032-000001141 | LLP-032-000001141 | Attorney-Client; Attorney Work Product | 7/1/2004 | Email | Vicknair, Shawn M MVN | Thomson, Robert J MVN | FW: R/E for Surveys - Orleans Parish |
| LLP-032-000001142 | LLP-032-000001142 | Attorney-Client; Attorney Work Product | 6/30/2004 | Email | Cruppi, Janet R MVN | Thomson, Robert J MVN<br>Dunn, Kelly G MVN<br>Lambert, Dawn M MVN | FW: R/E for Surveys - Orleans Parish |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 6, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000001143 | LLP-032-000001143 | Attorney-Client; Attorney Work Product | 6/29/2004 | Email | Lambert, Dawn M MVN | Cruppi, Janet R MVN<br>Thomson, Robert J MVN<br>Dunn, Kelly G MVN | FW: R/E for Surveys - Orleans Parish |
| LLP-032-000001144 | LLP-032-000001144 | Attorney-Client; Attorney Work Product | 6/25/2004 | Email | Herr, Brett H MVN | Thomson, Robert J MVN | FW: R/E for Surveys - Orleans Parish |
| LLP-032-000001145 | LLP-032-000001145 | Attorney-Client; Attorney Work Product | 6/25/2004 | Email | Herr, Brett H MVN | Thomson, Robert J MVN<br>Vicknair, Shawn M MVN | FW: R/E for Surveys - Orleans Parish |
| LLP-032-000001146 | LLP-032-000001146 | Attorney-Client; Attorney Work Product | 6/25/2004 | Email | Vicknair, Shawn M MVN | Thomson, Robert J MVN<br>Herr, Brett H MVN<br>Mislan, Angel MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Ratcliff, Jay J MVN | FW: R/E for Surveys - Orleans Parish |
| LLP-032-000001147 | LLP-032-000001147 | Attorney-Client; Attorney Work Product | 6/17/2004 | Email | Thomson, Robert J MVN | Herr, Brett H MVN<br>Vicknair, Shawn M MVN<br>Mislan, Angel MVN<br>Dunn, Kelly G MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Thomson, Robert J MVN | FW: R/E for Surveys - Orleans Parish |
| LLP-032-000001148 | LLP-032-000001148 | Attorney-Client; Attorney Work Product | 6/17/2004 | Email | Cruppi, Janet R MVN | Thomson, Robert J MVN<br>Lambert, Dawn M MVN<br>Mislan, Angel MVN<br>Vicknair, Shawn M MVN<br>Herr, Brett H MVN<br>Dunn, Kelly G MVN | FW: R/E for Surveys - Orleans Parish |
| LLP-032-000001149 | LLP-032-000001149 | Attorney-Client; Attorney Work Product | 6/17/2004 | Email | Cruppi, Janet R MVN | Herr, Brett H MVN<br>Vicknair, Shawn M MVN<br>Dunn, Kelly G MVN<br>Lambert, Dawn M MVN<br>Thomson, Robert J MVN | RE: R/E for Surveys - Orleans Parish |
| LLP-032-000001151 | LLP-032-000001151 | Attorney-Client; Attorney Work Product | 9/3/2002 | Email | Just, Gloria N MVN | Thomson, Robert J MVN | RE: City of Mandeville Section 206 |
| LLP-032-000001153 | LLP-032-000001153 | Attorney-Client; Attorney Work Product | 8/8/2002 | Email | Marceaux, Michelle S MVN | Lambert, Dawn M MVN<br>Marceaux, Michelle S MVN<br>Cruppi, Janet R MVN<br>Chaney, Ada W MVN<br>Kilroy, Maurya MVN<br>Thomson, Robert J MVN | |
| LLP-032-000001158 | LLP-032-000001158 | Attorney-Client; Attorney Work Product | 4/16/2002 | Email | Thomson, Robert J MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Williams, Janice D MVN | RE: City of Mandeville Section 206 |
| LLP-032-000001159 | LLP-032-000001159 | Attorney-Client; Attorney Work Product | 4/16/2002 | Email | Kilroy, Maurya MVN | Thomson, Robert J MVN<br>Just, Gloria N MVN<br>Williams, Janice D MVN<br>Kilroy, Maurya MVN | RE: City of Mandeville Section 206 |
| LLP-032-000001160 | LLP-032-000001160 | Attorney-Client; Attorney Work Product | 4/16/2002 | Email | Thomson, Robert J MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Thomson, Robert J MVN<br>Williams, Janice D MVN | |
| LLP-032-000001206 | LLP-032-000001206 | Attorney-Client; Attorney Work Product | 4/17/2001 | Email | Thomson, Robert J MVN | Thomson, Robert J MVN<br>Doucet, Tanja J MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Benavides, Ada L MVN | RE: Sec 14 - Highway 1185 |
| LLP-032-000001207 | LLP-032-000001207 | Attorney-Client; Attorney Work Product | 4/16/2001 | Email | Thomson, Robert J MVN | Cruppi, Janet R MVN<br>Thomson, Robert J MVN | FW: Hwy 1185 Section 14 CAP Project |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 6, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000001208 | LLP-032-000001208 | Attorney-Client; Attorney Work Product | 4/16/2001 | Email | Cruppi, Janet R MVN | Thomson, Robert J MVN | FW: Hwy 1185 Section 14 CAP Project |
| LLP-032-000001216 | LLP-032-000001216 | Attorney-Client; Attorney Work Product | 1/31/2001 | Email | Cruppi, Janet R MVN | Thomson, Robert J MVN | FW: Culvert Placement |
| LLP-032-000001217 | LLP-032-000001217 | Attorney-Client; Attorney Work Product | 1/31/2001 | Email | Thomson, Robert J MVN | Cruppi, Janet R MVN<br>Thomson, Robert J MVN | FW: Culvert Placement |
| LLP-032-000001224 | LLP-032-000001224 | Attorney-Client; Attorney Work Product | 1/11/2001 | Email | Cruppi, Janet R MVN | Gonzales, Howard H MVN<br>Thomson, Robert J MVN<br>Rosamano, Marco A MVN | FW: LA Highway 70 / Lake Palourde, LA - Real Estate (RE) Requirements |
| LLP-032-000001225 | LLP-032-000001225 | Attorney-Client; Attorney Work Product | 1/10/2001 | Email | Gonzales, Howard H MVN | Cruppi, Janet R MVN<br>Thomson, Robert J MVN<br>Rosamano, Marco A MVN<br>Gonzales, Howard H MVN | FW: LA Highway 70 / Lake Palourde, LA - Real Estate (RE) Requirements |
| LLP-032-000001226 | LLP-032-000001226 | Attorney-Client; Attorney Work Product | 1/9/2001 | Email | Cruppi, Janet R MVN | Gonzales, Howard H MVN<br>Thomson, Robert J MVN<br>Rosamano, Marco A MVN | FW: LA Highway 70 / Lake Palourde, LA - Real Estate (RE) Requirements |
| LLP-032-000001251 | LLP-032-000001251 | Attorney-Client; Attorney Work Product | 6/26/2003 | Email | Bindner, Roseann R HQ02 | Kilroy, Maurya MVN<br>Price, Cassandra P MVD<br>Just, Gloria N MVN<br>Thomson, Robert J MVN<br>Marceaux, Michelle S MVN | RE: Proposed telecon to discuss MOA, LERRD acquisition on behalf of DNR, LCA |
| LLP-032-000001252 | LLP-032-000001252 | Attorney-Client; Attorney Work Product | 6/26/2003 | Email | Kilroy, Maurya MVN | Price, Cassandra P MVD<br>Bindner, Roseann R HQ02<br>Just, Gloria N MVN<br>Thomson, Robert J MVN<br>Marceaux, Michelle S MVN<br>Kilroy, Maurya MVN | RE: Proposed telecon to discuss MOA, LERRD acquisition on behalf of DNR, LCA |
| LLP-032-000001253 | LLP-032-000001253 | Attorney-Client; Attorney Work Product | 6/25/2003 | Email | Kilroy, Maurya MVN | Thomson, Robert J MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | FW: Corps response to DNR letter requesting that we acquire LERRD on its behalf, LCA |
| LLP-032-000001254 | LLP-032-000001254 | Attorney-Client; Attorney Work Product | 6/25/2003 | Email | Kilroy, Maurya MVN | Price, Cassandra P MVD<br>Bindner, Roseann R HQ02<br>Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN<br>Thomson, Robert J MVN<br>Kilroy, Maurya MVN | |
| LLP-032-000001255 | LLP-032-000001255 | Attorney-Client; Attorney Work Product | 6/25/2003 | Email | Kilroy, Maurya MVN | Thomson, Robert J MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | FW: Corps response to DNR letter requesting that we acquire LERRD on its behalf, LCA |
| LLP-032-000001256 | LLP-032-000001256 | Attorney-Client; Attorney Work Product | 6/24/2003 | Email | Thomson, Robert J MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Thomson, Robert J MVN | FW: Corps response to DNR letter requesting that we acquire LERRD on its behalf, LCA |
| LLP-032-000001257 | LLP-032-000001257 | Attorney-Client; Attorney Work Product | 6/24/2003 | Email | Kilroy, Maurya MVN | Just, Gloria N MVN<br>Thomson, Robert J MVN<br>Kilroy, Maurya MVN | FW: Corps response to DNR letter requesting that we acquire LERRD on its behalf, LCA |
| LLP-032-000001258 | LLP-032-000001258 | Attorney-Client; Attorney Work Product | 6/20/2003 | Email | Gutierrez, Judith Y MVN | Barbier, Yvonne P MVN<br>Marceaux, Michelle S MVN<br>Kopec, Joseph G MVN<br>Kilroy, Maurya MVN<br>Thomson, Robert J MVN | RE: Preliminary Draft REP for LCA |
| LLP-032-000001259 | LLP-032-000001259 | Attorney-Client; Attorney Work Product | 6/20/2003 | Email | Kilroy, Maurya MVN | Barbier, Yvonne P MVN<br>Marceaux, Michelle S MVN<br>Kopec, Joseph G MVN<br>Gutierrez, Judith Y MVN<br>Thomson, Robert J MVN<br>Kilroy, Maurya MVN | RE: Preliminary Draft REP for LCA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 6, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000001260 | LLP-032-000001260 | Attorney-Client; Attorney Work Product | 6/20/2003 | Email | Barbier, Yvonne P MVN | Marceaux, Michelle S MVN<br>Kopec, Joseph G MVN<br>Gutierrez, Judith Y MVN<br>Kilroy, Maurya MVN<br>Thomson, Robert J MVN | RE: Preliminary Draft REP for LCA |
| LLP-032-000001262 | LLP-032-000001262 | Attorney-Client; Attorney Work Product | 6/18/2003 | Email | Kilroy, Maurya MVN | Marceaux, Michelle S MVN<br>Lachney, Fay V MVN<br>Gutierrez, Judith Y MVN<br>Thomson, Robert J MVN<br>Just, Gloria N MVN<br>Kopec, Joseph G MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN | |
| LLP-032-000001279 | LLP-032-000001279 | Attorney-Client; Attorney Work Product | 4/22/2003 | Email | Thomson, Robert J MVN | Thomson, Robert J MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Lambert, Dawn M MVN | RE: LCA and HNC - Acquiring on Behalf of Each NFS |
| LLP-032-000001280 | LLP-032-000001280 | Attorney-Client; Attorney Work Product | 4/22/2003 | Email | Thomson, Robert J MVN | Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Lambert, Dawn M MVN | RE: LCA and HNC - Acquiring on Behalf of Each NFS |
| LLP-032-000001295 | LLP-032-000001295 | Attorney-Client; Attorney Work Product | 3/10/2003 | Email | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Thomson, Robert J MVN<br>Kilroy, Maurya MVN | FW: real estate questions |
| LLP-032-000001296 | LLP-032-000001296 | Attorney-Client; Attorney Work Product | 3/10/2003 | Email | Kopec, Joseph G MVN | Marceaux, Michelle S MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Lachney, Fay V MVN<br>Thomson, Robert J MVN | FW: real estate questions |
| LLP-032-000001297 | LLP-032-000001297 | Attorney-Client; Attorney Work Product | 3/10/2003 | Email | Marceaux, Michelle S MVN | Kopec, Joseph G MVN<br>Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN<br>Kilroy, Maurya MVN<br>Lachney, Fay V MVN<br>Thomson, Robert J MVN | FW: real estate questions |
| LLP-032-000001298 | LLP-032-000001298 | Attorney-Client; Attorney Work Product | 3/3/2003 | Email | Marceaux, Michelle S MVN | Thomson, Robert J MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN<br>Kopec, Joseph G MVN<br>Marceaux, Michelle S MVN<br>Cruppi, Janet R MVN | |
| LLP-032-000001299 | LLP-032-000001299 | Attorney-Client; Attorney Work Product | 3/3/2003 | Email | Just, Gloria N MVN | Thomson, Robert J MVN | RE: LCA MEETING NOTES - WEB SITE FOR LCA AND THE LCA CALENDAR |
| LLP-032-000001300 | LLP-032-000001300 | Attorney-Client; Attorney Work Product | 2/24/2003 | Email | Kopec, Joseph G MVN | Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN<br>Kilroy, Maurya MVN<br>Gutierrez, Judith Y MVN<br>Lachney, Fay V MVN<br>Morris, William S MVN<br>Thomson, Robert J MVN | FW: LCA MEETING NOTES - WEB SITE FOR LCA AND THE LCA CALENDAR |
| LLP-032-000001301 | LLP-032-000001301 | Attorney-Client; Attorney Work Product | 2/24/2003 | Email | Gutierrez, Judith Y MVN | Lachney, Fay V MVN<br>Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN<br>Kilroy, Maurya MVN<br>Kopec, Joseph G MVN<br>Morris, William S MVN<br>Thomson, Robert J MVN | RE: LCA MEETING NOTES - WEB SITE FOR LCA AND THE LCA CALENDAR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 6, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000001302 | LLP-032-000001302 | Attorney-Client; Attorney Work Product | 2/24/2003 | Email | Lachney, Fay V MVN | Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN<br>Kilroy, Maurya MVN<br>Gutierrez, Judith Y MVN<br>Kopec, Joseph G MVN<br>Morris, William S MVN<br>Thomson, Robert J MVN | FW: LCA MEETING NOTES - WEB SITE FOR LCA AND THE LCA CALENDAR |
| LLP-032-000001303 | LLP-032-000001303 | Attorney-Client; Attorney Work Product | 2/21/2003 | Email | Cruppi, Janet R MVN | Marceaux, Michelle S MVN<br>Kilroy, Maurya MVN<br>Gutierrez, Judith Y MVN<br>Lachney, Fay V MVN<br>Kopec, Joseph G MVN<br>Morris, William S MVN<br>Thomson, Robert J MVN | FW: LCA MEETING NOTES - WEB SITE FOR LCA AND THE LCA CALENDAR |
| LLP-032-000001304 | LLP-032-000001304 | Attorney-Client; Attorney Work Product | 2/19/2003 | Email | Marceaux, Michelle S MVN | Lachney, Fay V MVN<br>Kilroy, Maurya MVN<br>Kopec, Joseph G MVN<br>Thomson, Robert J MVN<br>Morris, William S MVN<br>Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN<br>Gutierrez, Judith Y MVN | FW: LCA MEETING NOTES - WEB SITE FOR LCA AND THE LCA CALENDAR |
| LLP-032-000001314 | LLP-032-000001314 | Attorney-Client; Attorney Work Product | 10/28/2002 | Email | Kilroy, Maurya MVN | Marceaux, Michelle S MVN<br>Thomson, Robert J MVN<br>Kilroy, Maurya MVN | RE: LCA, Barrier Island Study - Cost Estimate |
| LLP-032-000001317 | LLP-032-000001317 | Attorney-Client; Attorney Work Product | 10/21/2002 | Email | Just, Gloria N MVN | Thomson, Robert J MVN | FW: Review of PCA for Houma Navigational Canal, Barrier Island Restoration, Louisiana project |
| LLP-032-000001322 | LLP-032-000001322 | Attorney-Client; Attorney Work Product | 10/1/2002 | Email | Just, Gloria N MVN | Thomson, Robert J MVN<br>Cruppi, Janet R MVN | RE: Barrier Island Cost Estimates ( Acquisition Cost  - Excluding Legal Cost) |
| LLP-032-000001387 | LLP-032-000001387 | Attorney-Client; Attorney Work Product | 4/18/2002 | Email | Just, Gloria N MVN | Thomson, Robert J MVN | FW: LA Coastal Area - Wetland Creation & Restoration Component, Barataria Basin |
| LLP-032-000001388 | LLP-032-000001388 | Attorney-Client; Attorney Work Product | 4/17/2002 | Email | Cruppi, Janet R MVN | Just, Gloria N MVN<br>Thomson, Robert J MVN | FW: LA Coastal Area - Wetland Creation & Restoration Component, Barataria Basin |
| LLP-032-000001407 | LLP-032-000001407 | Attorney-Client; Attorney Work Product | 3/11/2002 | Email | Kilroy, Maurya MVN | Marceaux, Michelle S MVN<br>Thomson, Robert J MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | FW: Request for TOD - LCA, Barrier Island Ecosystem Restoration, Barataria Basin  Project |
| LLP-032-000001408 | LLP-032-000001408 | Attorney-Client; Attorney Work Product | 3/11/2002 | Email | Marceaux, Michelle S MVN | Kilroy, Maurya MVN<br>Thomson, Robert J MVN<br>Just, Gloria N MVN<br>Marceaux, Michelle S MVN | FW: Request for TOD - LCA, Barrier Island Ecosystem Restoration, Barataria Basin  Project |
| LLP-032-000001409 | LLP-032-000001409 | Attorney-Client; Attorney Work Product | 3/9/2002 | Email | Just, Gloria N MVN | Thomson, Robert J MVN | FW: LCA, Barrier Island/Shoreline Ecosystem Restoration |
| LLP-032-000001410 | LLP-032-000001410 | Attorney-Client; Attorney Work Product | 3/8/2002 | Email | Just, Gloria N MVN | Thomson, Robert J MVN<br>Russell, Renee M MVN<br>Williams, Janice D MVN | FW: Request for TOD - LCA, Comprehensive Coastwide Ecosystem Restoration Project |
| LLP-032-000001411 | LLP-032-000001411 | Attorney-Client; Attorney Work Product | 3/8/2002 | Email | Cruppi, Janet R MVN | Just, Gloria N MVN<br>Thomson, Robert J MVN | FW: Request for TOD - LCA, Comprehensive Coastwide Ecosystem Restoration Project |
| LLP-032-000001412 | LLP-032-000001412 | Attorney-Client; Attorney Work Product | 3/6/2002 | Email | Just, Gloria N MVN | Thomson, Robert J MVN | FW: LCA, Barrier Island/Shoreline Ecosystem Restoration |
| LLP-032-000001413 | LLP-032-000001413 | Attorney-Client; Attorney Work Product | 3/6/2002 | Email | Marceaux, Michelle S MVN | Thomson, Robert J MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN<br>Kopec, Joseph G MVN | FW: LCA, Barrier Island/Shoreline Ecosystem Restoration |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 6, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000001414 | LLP-032-000001414 | Attorney-Client; Attorney Work Product | 3/5/2002 | Email | Thomson, Robert J MVN | Just, Gloria N MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN<br>Thomson, Robert J MVN | FW: LCA, Barrier Island/Shoreline Ecosystem Restoration |
| LLP-032-000001415 | LLP-032-000001415 | Attorney-Client; Attorney Work Product | 3/4/2002 | Email | Just, Gloria N MVN | Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Thomson, Robert J MVN | FW: LCA, Barrier Island/Shoreline Ecosystem Restoration |
| LLP-032-000001416 | LLP-032-000001416 | Attorney-Client; Attorney Work Product | 3/4/2002 | Email | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Thomson, Robert J MVN<br>Kilroy, Maurya MVN | FW: LCA, Barrier Island/Shoreline Ecosystem Restoration |
| LLP-032-000001417 | LLP-032-000001417 | Attorney-Client; Attorney Work Product | 3/1/2002 | Email | Marceaux, Michelle S MVN | Cruppi, Janet R MVN<br>Thomson, Robert J MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Kopec, Joseph G MVN<br>Marceaux, Michelle S MVN | |
| LLP-032-000001419 | LLP-032-000001419 | Attorney-Client; Attorney Work Product | 2/28/2002 | Email | Just, Gloria N MVN | Thomson, Robert J MVN | FW: Request for TOD - LCA, Barrier Island Ecosystem Restoration, Barataria Basin  Project |
| LLP-032-000001420 | LLP-032-000001420 | Attorney-Client; Attorney Work Product | 2/28/2002 | Email | Cruppi, Janet R MVN | Just, Gloria N MVN<br>Thomson, Robert J MVN | FW: Request for TOD - LCA, Barrier Island Ecosystem Restoration, Barataria Basin  Project |
| LLP-032-000001446 | LLP-032-000001446 | Attorney-Client; Attorney Work Product | 9/17/2001 | Email | Just, Gloria N MVN | Thomson, Robert J MVN | FW: LCA Wetland Creation RECOMMENDED PLAN" - New Tasks" |
| LLP-032-000001447 | LLP-032-000001447 | Attorney-Client; Attorney Work Product | 9/17/2001 | Email | Kilroy, Maurya MVN | Marceaux, Michelle S MVN<br>Thomson, Robert J MVN<br>Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Kopec, Joseph G MVN<br>Kilroy, Maurya MVN | RE: LCA Wetland Creation RECOMMENDED PLAN" - New Tasks" |
| LLP-032-000001448 | LLP-032-000001448 | Attorney-Client; Attorney Work Product | 9/13/2001 | Email | Marceaux, Michelle S MVN | Thomson, Robert J MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Kopec, Joseph G MVN<br>Marceaux, Michelle S MVN | |
| LLP-032-000001455 | LLP-032-000001455 | Attorney-Client; Attorney Work Product | 8/15/2001 | Email | Marceaux, Michelle S MVN | Thomson, Robert J MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Kopec, Joseph G MVN<br>Lachney, Fay V MVN<br>Marceaux, Michelle S MVN<br>Gutierrez, Judith Y MVN | FW: State Claims to Borrow Sites |
| LLP-032-000001470 | LLP-032-000001470 | Attorney-Client; Attorney Work Product | 1/24/2001 | Email | Thomson, Robert J MVN | Marceaux, Michelle S MVN<br>Rosamano, Marco A MVN<br>Cruppi, Janet R MVN<br>Thomson, Robert J MVN | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 6, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000001471 | LLP-032-000001471 | Attorney-Client; Attorney Work Product | 1/22/2001 | Email | Honora Buras [HonoraB@dnr.state.la.us] | kerry_s@deq.state.la.us<br>larry_w@deq.state.la.us<br>Clint Padgett<br>Gregory DuCote<br>Helen Kay Hoffpauir<br>John Barras<br>Jonathan Porthouse<br>Ken Duffy<br>Paul Kemp<br>ethridge.beverly@epa.gov<br>harvill.jana@epa.gov<br>Catherine_Grouchy@fws.gov<br>kevin_roy@fws.gov<br>quin.kinler@la.usda.gov<br>comvss@lsu.edu<br>alvin.jones@mms.gov<br>barry.drucker@mms.gov<br>samuel_holder@mms.gov<br>Combe, Adrian J<br>Perez, Andrew R<br>Arthur.C.Laurent@mvn02.usace.army.mil<br>Rogers, Barton D<br>Thibodeaux, Burnell J<br>Alfonso, Christopher D<br>Accardo, Christopher J<br>Vigh, David A<br>Elmore, David G<br>Creef, Edward D<br>Barton, Ernest E<br>Lachney, Fay V<br>Giroir, Gerard Jr | Re: LA Coastal Area Feasibility Study - Barrier |
| LLP-032-000001475 | LLP-032-000001475 | Attorney-Client; Attorney Work Product | 12/5/2000 | Email | Rosamano, Marco A MVN | 'Ken Duffy'<br>Thomson, Robert J MVN | RE: LLA Meeting |
| LLP-032-000001483 | LLP-032-000001483 | Attorney-Client; Attorney Work Product | 11/8/2000 | Email | Rosamano, Marco A MVN | Thomson, Robert J MVN | RE: Burlington ROE Agreement |
| LLP-032-000001487 | LLP-032-000001487 | Attorney-Client; Attorney Work Product | 10/27/2000 | Email | Klein, William P Jr MVN | Rosamano, Marco A MVN<br>'Honora Buras-LDNR'<br>'Jon Porthouse-LDNR'<br>'Ken Duffy-LDNR'<br>Russo, Edmond J MVN<br>Dayan, Nathan S MVN<br>Thomson, Robert J MVN | |
| LLP-032-000001491 | LLP-032-000001491 | Attorney-Client; Attorney Work Product | 10/12/2000 | Email | Rosamano, Marco A MVN | Blood, Debra H MVN<br>Thomson, Robert J MVN | RE: Initiate Contract - Coast 2050 ROEs |
| LLP-032-000001492 | LLP-032-000001492 | Attorney-Client; Attorney Work Product | 10/12/2000 | Email | Marceaux, Michelle S MVN | Blood, Debra H MVN<br>Thomson, Robert J MVN<br>Rosamano, Marco A MVN<br>Marceaux, Michelle S MVN | RE: Initiate Contract - Coast 2050 ROEs |
| LLP-032-000001494 | LLP-032-000001494 | Attorney-Client; Attorney Work Product | 10/12/2000 | Email | Blood, Debra H MVN | Thomson, Robert J MVN<br>Marceaux, Michelle S MVN<br>Cruppi, Janet R MVN<br>Gutierrez, Judith Y MVN<br>Rosamano, Marco A MVN<br>Kopec, Joseph G MVN | RE: Initiate Contract - Coast 2050 ROEs |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 6, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000001496 | LLP-032-000001496 | Attorney-Client; Attorney Work Product | 10/10/2000 | Email | Ken Duffy [KenD@dnr.state.la.us] | Honora Buras<br>Rosamano, Marco A<br>Marceaux, Michelle S<br>Jonathan Porthouse<br>Russo, Edmond J<br>Gutierrez, Judith Y<br>Thomson, Robert J | RE: Electronic Tobin maps |
| LLP-032-000001497 | LLP-032-000001497 | Attorney-Client; Attorney Work Product | 10/10/2000 | Email | Rosamano, Marco A MVN | Marceaux, Michelle S MVN<br>'Honora Buras'<br>'Jonathan Porthouse'<br>'Ken Duffy'<br>'Robert.J.Thomson@dnr.state.la.us'<br>Russo, Edmond J MVN<br>Thomson, Robert J MVN<br>Gutierrez, Judith Y MVN | RE: Electronic Tobin maps |
| LLP-032-000001498 | LLP-032-000001498 | Attorney-Client; Attorney Work Product | 10/10/2000 | Email | Ken Duffy [KenD@dnr.state.la.us] | Honora Buras<br>Marceaux, Michelle S<br>Jonathan Porthouse<br>Russo, Edmond J<br>Gutierrez, Judith Y<br>Rosamano, Marco A<br>Thomson, Robert J | RE: Electronic Tobin maps |
| LLP-032-000001512 | LLP-032-000001512 | Attorney-Client; Attorney Work Product | 9/1/2000 | Email | Russo, Edmond J MVN | Thomson, Robert J MVN | RE: Confirmation of Next Team Workshop, LCA Barataria Study |
| LLP-032-000001513 | LLP-032-000001513 | Attorney-Client; Attorney Work Product | 8/31/2000 | Email | Russo, Edmond J MVN | Thomson, Robert J MVN<br>Marceaux, Michelle S MVN<br>Cruppi, Janet R MVN<br>Blood, Debra H MVN<br>Rosamano, Marco A MVN | RE: TOD Contractor |
| LLP-032-000001514 | LLP-032-000001514 | Attorney-Client; Attorney Work Product | 8/31/2000 | Email | Blood, Debra H MVN | Russo, Edmond J MVN<br>Thomson, Robert J MVN<br>Marceaux, Michelle S MVN<br>Cruppi, Janet R MVN<br>Rosamano, Marco A MVN | RE: TOD Contractor |
| LLP-032-000001515 | LLP-032-000001515 | Attorney-Client; Attorney Work Product | 8/31/2000 | Email | Russo, Edmond J MVN | Thomson, Robert J MVN<br>Marceaux, Michelle S MVN<br>Cruppi, Janet R MVN<br>Blood, Debra H MVN<br>Rosamano, Marco A MVN | RE: TOD Contractor |
| LLP-032-000001516 | LLP-032-000001516 | Attorney-Client; Attorney Work Product | 8/30/2000 | Email | Blood, Debra H MVN | Thomson, Robert J MVN | RE: TOD Contractor |
| LLP-032-000001519 | LLP-032-000001519 | Attorney-Client; Attorney Work Product | 8/23/2000 | Email | Thomson, Robert J MVN | Gautreau, Paul M MVN<br>Russo, Edmond J MVN<br>Falk, Maurice S MVN<br>Rosamano, Marco A MVN<br>Cruppi, Janet R MVN | FW: Rights of Entry for Coast 2050 Barrier Island and Wetland Creation & Restoration projects |
| LLP-032-000001529 | LLP-032-000001529 | Attorney-Client; Attorney Work Product | 8/4/2000 | Email | Klein, William P Jr MVN | Thomson, Robert J MVN | FW: Rights of Entry for Coast 2050 Barrier Island and WetlandCreation & Restoration projects |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 6, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000001530 | LLP-032-000001530 | Attorney-Client; Attorney Work Product | 8/4/2000 | Email | Honora Buras [HonoraB@dnr.state.la.us] | Jonathan Porthouse<br>Ken Duffy<br>Klein, William P Jr<br>Gilmore, Christopher E<br>Russo, Edmond J<br>Exnicios, Joan M<br>Rosamano, Marco A<br>Dayan, Nathan S<br>Thomson, Robert J<br>Hokkanen, Theodore G | Re: Rights of Entry for Coast 2050 Barrier Island and |
| LLP-032-000001535 | LLP-032-000001535 | Attorney-Client; Attorney Work Product | 6/8/2000 | Email | Kopec, Joseph G MVN | Cruppi, Janet R MVN<br>Thomson, Robert J MVN | FW: LCA Barataria Study |
| LLP-032-000001537 | LLP-032-000001537 | Attorney-Client; Attorney Work Product | 5/12/2000 | Email | Russo, Edmond J MVN | Cruppi, Janet R MVN<br>Rosamano, Marco A MVN<br>Thomson, Robert J MVN<br>Deloach, Pamela A MVN | FW: Project Status Reporting and Task Coordination Meeting, LCA Barataria Study |
| LLP-032-000001538 | LLP-032-000001538 | Attorney-Client; Attorney Work Product | 5/12/2000 | Email | Cruppi, Janet R MVN | Russo, Edmond J MVN<br>Rosamano, Marco A MVN<br>Thomson, Robert J MVN | FW: Project Status Reporting and Task Coordination Meeting, LCA Barataria Study |
| LLP-032-000001575 | LLP-032-000001575 | Attorney-Client; Attorney Work Product | 1/17/2002 | Email | Thomson, Robert J MVN | Mosrie, Sami J MVN<br>Thomson, Robert J MVN | RE: East of Harvey Floodwall - provisions for temporary |
| LLP-032-000001579 | LLP-032-000001579 | Attorney-Client; Attorney Work Product | 2/2/2001 | Email | Bland, Stephen S MVN | Thomson, Robert J MVN<br>Cruppi, Janet R MVN | FW: Review of Draft Letter to Steeg and O'Conner - Harvey Canal Disposal Site |
| LLP-032-000001580 | LLP-032-000001580 | Attorney-Client; Attorney Work Product | 2/2/2001 | Email | Mach, Rodney F MVN | Thomson, Robert J MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Burdine, Carol S MVN<br>Eickenloff, Curtis C MVN<br>Mabry, Reuben C MVN<br>Brown, Christopher MVN | RE: Review of Draft Letter to Steeg and O'Conner - Harvey Canal Disposal Site |
| LLP-032-000001582 | LLP-032-000001582 | Attorney-Client; Attorney Work Product | 1/29/2001 | Email | Cruppi, Janet R MVN | Thomson, Robert J MVN<br>Bland, Stephen S MVN | FW: Pile removal |
| LLP-032-000001583 | LLP-032-000001583 | Attorney-Client; Attorney Work Product | 1/26/2001 | Email | Cruppi, Janet R MVN | Gonski, Mark H MVN<br>Bland, Stephen S MVN<br>Thomson, Robert J MVN | RE: Pile removal |
| LLP-032-000001587 | LLP-032-000001587 | Attorney-Client; Attorney Work Product | 10/23/2000 | Email | Bland, Stephen S MVN | Eickenloff, Curtis C MVN<br>Burdine, Carol S MVN<br>Cruppi, Janet R MVN<br>Thomson, Robert J MVN<br>Bland, Stephen S MVN | FW: |
| LLP-032-000001682 | LLP-032-000001682 | Attorney-Client; Attorney Work Product | 1/23/2004 | Email | Pilie, Ellsworth J MVN | Bland, Stephen S MVN<br>Burdine, Carol S MVN<br>Labure, Linda C MVN<br>Wagner, Kevin G MVN<br>Vinger, Trudy A MVN<br>Schinetsky, Steven A MVN<br>Connell, Timothy J MVN<br>Lambert, Dawn M MVN<br>Thomson, Robert J MVN<br>Bongiovanni, Linda L MVN<br>Vinger, Trudy A MVN<br>Coates, Allen R MVN<br>Danflous, Louis E MVN<br>Keller, Brian S MVN | FW: Criteria for Evaluating Requests for Installation of Fencing to Secure Private Property along GIWALG |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 6, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000001724 | LLP-032-000001724 | Attorney-Client; Attorney Work Product | 5/5/2003 | Email | Just, Gloria N MVN | Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Russell, Renee M MVN<br>Williams, Janice D MVN<br>Bergeron, Clara E MVN<br>Thomson, Robert J MVN | FW: Revised Chapter 12 |
| LLP-032-000001725 | LLP-032-000001725 | Attorney-Client; Attorney Work Product | 5/2/2003 | Email | Bland, Stephen S MVN | Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Just, Gloria N MVN<br>Thomson, Robert J MVN<br>Russell, Renee M MVN<br>Williams, Janice D MVN | FW: Revised Chapter 12 |
| LLP-032-000001735 | LLP-032-000001735 | Attorney-Client; Attorney Work Product | 2/12/2003 | Email | DiMarco, Cerio A MVN | Austin, Sheryl B MVN<br>Barbier, Yvonne P MVN<br>Bergeron, Clara E MVN<br>Bilbo, Diane D MVN<br>Bland, Stephen S MVN<br>Bongiovanni, Linda L MVN<br>Borne, Karen M MVN<br>Brogna, Betty M MVN<br>Carter, Greg C MVN<br>Cruppi, Janet R MVN<br>Dunn, Kelly G MVN<br>Eli, Jackie G MVN<br>Forest, Eric L MVN<br>Gutierrez, Judith Y MVN<br>Harrison, Beulah M MVN<br>Hays, Mike M MVN<br>karen borne<br>Keller, Janet D MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Lachney, Fay V MVN<br>Lewis, William C MVN<br>Marceaux, Huey J MVN<br>Marceaux, Michelle S MVN<br>Morris, William S MVN<br>Palmieri, Michael M MVN<br>Rosamano, Marco A MVN<br>Russell, Renee M MVN<br>Sutton, Jan MVN<br>Thigpen, Cassandra MVN<br>Thomson, Robert J MVN | |
| LLP-032-000001743 | LLP-032-000001743 | Attorney-Client; Attorney Work Product | 11/22/2002 | Email | Rambeau, Shirley J MVN<br>Contractor | Lachney, Fay V MVN<br>Rosamano, Marco A MVN<br>Thomson, Robert J MVN | FW: Tobin meeting |
| LLP-032-000001747 | LLP-032-000001747 | Attorney-Client; Attorney Work Product | 11/14/2002 | Email | Rosamano, Marco A MVN | Blood, Debra H MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Kopec, Joseph G MVN<br>Thomson, Robert J MVN | RE: DACW29-00-D-0028- Punctual Abstract Co, |
| LLP-032-000001748 | LLP-032-000001748 | Attorney-Client; Attorney Work Product | 11/14/2002 | Email | Cruppi, Janet R MVN | Blood, Debra H MVN<br>Kilroy, Maurya MVN<br>Kopec, Joseph G MVN<br>Thomson, Robert J MVN<br>Rosamano, Marco A MVN | RE: DACW29-00-D-0028- Punctual Abstract Co, |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 6, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000001749 | LLP-032-000001749 | Attorney-Client; Attorney Work Product | 11/13/2002 | Email | Blood, Debra H MVN | Kilroy, Maurya MVN<br>Kopec, Joseph G MVN<br>Cruppi, Janet R MVN<br>Thomson, Robert J MVN | |
| LLP-032-000001754 | LLP-032-000001754 | Attorney-Client; Attorney Work Product | 10/4/2002 | Email | Cruppi, Janet R MVN | Thomson, Robert J MVN<br>Just, Gloria N MVN<br>Lewis, William C MVN | RE: Barrier Island Cost Estimates ( Acquisition Cost  - Excluding Legal Cost) |
| LLP-032-000001798 | LLP-032-000001798 | Attorney-Client; Attorney Work Product | 5/23/2001 | Email | Cruppi, Janet R MVN | Thomson, Robert J MVN | FW: New Requirements |
| LLP-032-000001799 | LLP-032-000001799 | Attorney-Client; Attorney Work Product | 5/22/2001 | Email | Cruppi, Janet R MVN | Rosamano, Marco A MVN<br>Marceaux, Michelle S MVN<br>Lewis, William C MVN<br>Blood, Debra H MVN<br>Thomson, Robert J MVN | FW: New Requirements |
| LLP-032-000001818 | LLP-032-000001818 | Attorney-Client; Attorney Work Product | 2/17/2004 | Email | Purrington, Jackie B MVN | Kilroy, Maurya MVN<br>Lambert, Dawn M MVN<br>Elmer, Ronald R MVN<br>Thomson, Robert J MVN<br>Cruppi, Janet R MVN<br>Broussard, Richard W MVN<br>Burdine, Carol S MVN | RE: IHNC |
| LLP-032-000001819 | LLP-032-000001819 | Attorney-Client; Attorney Work Product | 2/17/2004 | Email | Kilroy, Maurya MVN | Lambert, Dawn M MVN<br>Thomson, Robert J MVN<br>Purrington, Jackie B MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | RE: IHNC |
| LLP-032-000001820 | LLP-032-000001820 | Attorney-Client; Attorney Work Product | 2/17/2004 | Email | Lambert, Dawn M MVN | Kilroy, Maurya MVN<br>Thomson, Robert J MVN<br>Purrington, Jackie B MVN | RE: IHNC |
| LLP-032-000001821 | LLP-032-000001821 | Attorney-Client; Attorney Work Product | 2/12/2004 | Email | Purrington, Jackie B MVN | Lambert, Dawn M MVN<br>Broussard, Richard W MVN<br>Elmer, Ronald R MVN<br>Burdine, Carol S MVN<br>Thomson, Robert J MVN<br>Kilroy, Maurya MVN | RE: IHNC |
| LLP-032-000001826 | LLP-032-000001826 | Attorney-Client; Attorney Work Product | 12/1/2003 | Email | Lambert, Dawn M MVN | Kilroy, Maurya MVN<br>Thomson, Robert J MVN | FW: IHNC PDT Meeting |
| LLP-032-000001827 | LLP-032-000001827 | Attorney-Client; Attorney Work Product | 12/1/2003 | Email | Lambert, Dawn M MVN | Kilroy, Maurya MVN<br>Thomson, Robert J MVN<br>Purrington, Jackie B MVN | FW: IHNC PDT Meeting |
| LLP-032-000001828 | LLP-032-000001828 | Attorney-Client; Attorney Work Product | 12/1/2003 | Email | Lambert, Dawn M MVN | Thomson, Robert J MVN | FW: IHNC PDT Meeting |
| LLP-032-000002076 | LLP-032-000002076 | Attorney-Client; Attorney Work Product | 8/18/2004 | Email | Thomson, Robert J MVN | Montour, Christina M MVN<br>Bland, Stephen S MVN<br>Lambert, Dawn M MVN<br>Thomson, Robert J MVN | FW: Jeff Lakefront Rch 4 - 2nd Lift -- ROE Conditions |
| LLP-032-000002077 | LLP-032-000002077 | Attorney-Client; Attorney Work Product | 8/17/2004 | Email | Montour, Christina M MVN | Thomson, Robert J MVN<br>Bland, Stephen S MVN | FW: Jeff Lakefront Rch 4 - 2nd Lift -- ROE Conditions |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 6, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000002115 | LLP-032-000002115 | Attorney-Client; Attorney Work Product | 3/5/2003 | Email | DiMarco, Cerio A MVN | Austin, Sheryl B MVN<br>Barbier, Yvonne P MVN<br>Bergeron, Clara E MVN<br>Bilbo, Diane D MVN<br>Bland, Stephen S MVN<br>Bongiovanni, Linda L MVN<br>Borne, Karen M MVN<br>Brogna, Betty M MVN<br>Carter, Greg C MVN<br>Cruppi, Janet R MVN<br>Dunn, Kelly G MVN<br>Eli, Jackie G MVN<br>Forest, Eric L MVN<br>Gutierrez, Judith Y MVN<br>Harrison, Beulah M MVN<br>Hays, Mike M MVN<br>karen borne<br>Keller, Janet D MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Lachney, Fay V MVN<br>Lewis, William C MVN<br>Marceaux, Huey J MVN<br>Marceaux, Michelle S MVN<br>Morris, William S MVN<br>Palmieri, Michael M MVN<br>Rosamano, Marco A MVN<br>Russell, Renee M MVN<br>Sutton, Jan MVN<br>Thigpen, Cassandra MVN<br>Thomson, Robert J MVN | |
| LLP-032-000002116 | LLP-032-000002116 | Attorney-Client; Attorney Work Product | 8/7/2000 | Email | Rosamano, Marco A MVN | 'Honora Buras'<br>Jonathan Porthouse<br>Ken Duffy<br>Klein, William P Jr MVN<br>Gilmore, Christopher E MVN<br>Russo, Edmond J MVN<br>Exnicios, Joan M MVN<br>Kopec, Joseph G MVN<br>Dayan, Nathan S MVN<br>Thomson, Robert J MVN<br>Hokkanen, Theodore G MVN | RE: Rights of Entry for Coast 2050 Barrier Island and Wetland Creation & Restoration projects |
| LLP-032-000002123 | LLP-032-000002123 | Attorney-Client; Attorney Work Product | 8/27/1999 | Email | Vigh, David A MVN | Elguezabal, Domingo J MVN<br>Campos, Robert MVN<br>Beauvais, Russell A MVN<br>Resweber, Albert F MVN<br>Kilroy, Maurya MVN<br>Thomson, Robert J MVN<br>Bergez, Richard A MVN<br>Woods, Barbara J MVN<br>Bernard, Edward A MVN<br>Clendenon, William K MVN<br>Terrell, Bruce A MVN<br>Marsalis, William R MVN | FW: MC/B Interim Floodproofing Project - Discovery of Creosote pile at Swiftships |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 6, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000002124 | LLP-032-000002124 | Attorney-Client; Attorney Work Product | 8/27/1999 | Email | Elguezabal, Domingo J MVN | Vigh, David A MVN<br>Campos, Robert MVN<br>Beauvais, Russell A MVN<br>Resweber, Albert F MVN<br>Kilroy, Maurya MVN<br>Thomson, Robert J MVN<br>Bergez, Richard A MVN<br>Woods, Barbara J MVN<br>Bernard, Edward A MVN<br>Clendenon, William K MVN<br>Terrell, Bruce A MVN<br>Marsalis, William R MVN | FW: MC/B Interim Floodproofing Project - Discovery of Creosote pile at Swiftships |
| LLP-032-000002148 | LLP-032-000002148 | Attorney-Client; Attorney Work Product | 8/16/2004 | Email | Chiu, Shung K MVN | Maloz, Wilson L MVN<br>Bland, Stephen S MVN<br>Thomson, Robert J MVN<br>Coates, Allen R MVN<br>Terranova, Jake A MVN<br>Pilie, Ellsworth J MVN<br>Ruppert, Timothy M MVN<br>Tullier, Kim J MVN<br>Vojkovich, Frank J MVN | RE: Proposed Request for Proposals - Clay/other Material Borrow Sites |
| LLP-032-000002161 | LLP-032-000002161 | Attorney-Client; Attorney Work Product | 6/15/2004 | Email | Bland, Stephen S MVN | Lambert, Dawn M MVN<br>Thomson, Robert J MVN | RE: Right-of-Way (ROW) Maps needed for Attorneys Compensabiltiy Reports (Reaches J2 and H3) |
| LLP-032-000002162 | LLP-032-000002162 | Attorney-Client; Attorney Work Product | 6/15/2004 | Email | Lambert, Dawn M MVN | Bland, Stephen S MVN<br>Thomson, Robert J MVN<br>Cruppi, Janet R MVN | RE: Right-of-Way (ROW) Maps needed for Attorneys Compensabiltiy Reports (Reaches J2 and H3) |
| LLP-032-000002163 | LLP-032-000002163 | Attorney-Client; Attorney Work Product | 6/14/2004 | Email | Bland, Stephen S MVN | Thomson, Robert J MVN<br>Lambert, Dawn M MVN<br>Bland, Stephen S MVN | RE: Right-of-Way (ROW) Maps needed for Attorneys Compensabiltiy Reports (Reaches J2 and H3) |
| LLP-032-000002164 | LLP-032-000002164 | Attorney-Client; Attorney Work Product | 6/14/2004 | Email | Thomson, Robert J MVN | Lambert, Dawn M MVN<br>Bland, Stephen S MVN<br>Thomson, Robert J MVN | FW: Right-of-Way (ROW) Maps needed for Attorneys Compensabiltiy Reports (Reaches J2 and H3) |
| LLP-032-000002169 | LLP-032-000002169 | Attorney-Client; Attorney Work Product | 6/4/2004 | Email | Cruppi, Janet R MVN | Bland, Stephen S MVN<br>Thomson, Robert J MVN<br>Lambert, Dawn M MVN | FW: Supplemental Attorney's Opinion |
| LLP-032-000002171 | LLP-032-000002171 | Attorney-Client; Attorney Work Product | 6/3/2004 | Email | Kopec, Joseph G MVN | Thomson, Robert J MVN<br>Bland, Stephen S MVN<br>Lambert, Dawn M MVN | FW: MTOG - Local Sand Source for Reach J1 |
| LLP-032-000002173 | LLP-032-000002173 | Attorney-Client; Attorney Work Product | 6/3/2004 | Email | Thomson, Robert J MVN | Bland, Stephen S MVN<br>Lambert, Dawn M MVN<br>Kopec, Joseph G MVN<br>Thomson, Robert J MVN | FW: MTOG - Local Sand Source for Reach J1 |
| LLP-032-000002181 | LLP-032-000002181 | Attorney-Client; Attorney Work Product | 4/26/2004 | Email | Maloz, Wilson L MVN | Bland, Stephen S MVN<br>Zack, Michael MVN<br>Lambert, Dawn M MVN<br>Thomson, Robert J MVN | FW: MTOG-Local Sponsor Borrow Material Responsibility |
| LLP-032-000002182 | LLP-032-000002182 | Attorney-Client; Attorney Work Product | 4/26/2004 | Email | Bland, Stephen S MVN | Maloz, Wilson L MVN<br>Zack, Michael MVN<br>Lambert, Dawn M MVN<br>Thomson, Robert J MVN | FW: MTOG-Local Sponsor Borrow Material Responsibility |
| LLP-032-000002183 | LLP-032-000002183 | Attorney-Client; Attorney Work Product | 4/26/2004 | Email | Maloz, Wilson L MVN | 'JamesMcMenis@dotd.louisiana.gov'<br>'jzee@tlcd.org'<br>'stevies@tbsmith.com'<br>Thomson, Robert J MVN | FW: MTOG-Local Sponsor Borrow Material Responsibility |
| LLP-032-000002184 | LLP-032-000002184 | Attorney-Client; Attorney Work Product | 4/26/2004 | Email | Maloz, Wilson L MVN | Bland, Stephen S MVN<br>Zack, Michael MVN<br>Thomson, Robert J MVN | FW: MTOG-Local Sponsor Borrow Material Responsibility |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 6, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000002185 | LLP-032-000002185 | Attorney-Client; Attorney Work Product | 4/23/2004 | Email | Bland, Stephen S MVN | Maloz, Wilson L MVN<br>Zack, Michael MVN<br>Thomson, Robert J MVN<br>Earl, Carolyn H MVN<br>Frederick, Denise D MVN<br>Lewis, William C MVN<br>Kopec, Joseph G MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN | FW: MTOG-Local Sponsor Borrow Material Responsibility |
| LLP-032-000002218 | LLP-032-000002218 | Attorney-Client; Attorney Work Product | 11/18/2003 | Email | Kopec, Joseph G MVN | Thomson, Robert J MVN<br>Lambert, Dawn M MVN<br>Klock, Todd M MVN<br>Kilroy, Maurya MVN<br>Palmieri, Michael M MVN<br>Cruppi, Janet R MVN | FW: MTOG PMP '03 |
| LLP-032-000002236 | LLP-032-000002236 | Attorney-Client; Attorney Work Product | 9/29/2003 | Email | Kopec, Joseph G MVN | Kilroy, Maurya MVN<br>Thomson, Robert J MVN<br>Lambert, Dawn M MVN<br>Just, Gloria N MVN<br>Palmieri, Michael M MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN | RE: Proposed Scope of Work - REal estate acquisition services |
| LLP-032-000002238 | LLP-032-000002238 | Attorney-Client; Attorney Work Product | 9/26/2003 | Email | Kopec, Joseph G MVN | Thomson, Robert J MVN | RE: Proposed Scope of Work - REal estate acquisition services |
| LLP-032-000002240 | LLP-032-000002240 | Attorney-Client; Attorney Work Product | 9/25/2003 | Email | Kopec, Joseph G MVN | Thomson, Robert J MVN<br>Lambert, Dawn M MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN<br>Palmieri, Michael M MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN | RE: Proposed Scope of Work - REal estate acquisition services |
| LLP-032-000002241 | LLP-032-000002241 | Attorney-Client; Attorney Work Product | 9/25/2003 | Email | Kilroy, Maurya MVN | Thomson, Robert J MVN<br>Kilroy, Maurya MVN | RE: Proposed Scope of Work - REal estate acquisition services |
| LLP-032-000002277 | LLP-032-000002277 | Attorney-Client; Attorney Work Product | 5/8/2003 | Email | Bongiovanni, Linda L MVN | Accardo, Christopher J MVN<br>Schinetsky, Steven A MVN<br>Colletti, Jerry A MVN<br>Burdine, Carol S MVN<br>Walker, Deanna E MVN<br>Austin, Sheryl B MVN<br>Just, Gloria N MVN<br>Bland, Stephen S MVN<br>Thomson, Robert J MVN<br>Labure, Linda C MVN | RE: Algiers Levee Flood Fight |
| LLP-032-000002278 | LLP-032-000002278 | Attorney-Client; Attorney Work Product | 5/8/2003 | Email | Accardo, Christopher J MVN | Bongiovanni, Linda L MVN<br>Schinetsky, Steven A MVN<br>Colletti, Jerry A MVN<br>Burdine, Carol S MVN<br>Walker, Deanna E MVN<br>Austin, Sheryl B MVN<br>Just, Gloria N MVN<br>Bland, Stephen S MVN<br>Thomson, Robert J MVN<br>Labure, Linda C MVN | RE: Algiers Levee Flood Fight |
| LLP-032-000002290 | LLP-032-000002290 | Attorney-Client; Attorney Work Product | 4/25/2003 | Email | Just, Gloria N MVN | Thomson, Robert J MVN<br>Kilroy, Maurya MVN | FW: Morganza Surveys |
| LLP-032-000002292 | LLP-032-000002292 | Attorney-Client; Attorney Work Product | 4/23/2003 | Email | Thomson, Robert J MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Thomson, Robert J MVN | FW: Morganza Surveys |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 6, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000002293 | LLP-032-000002293 | Attorney-Client; Attorney Work Product | 4/23/2003 | Email | Kilroy, Maurya MVN | Thomson, Robert J MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | FW: Morganza Surveys |
| LLP-032-000002294 | LLP-032-000002294 | Attorney-Client; Attorney Work Product | 4/23/2003 | Email | Thomson, Robert J MVN | Just, Gloria N MVN<br>Kilroy, Maurya MVN<br>Thomson, Robert J MVN | FW: Morganza Surveys |
| LLP-032-000002297 | LLP-032-000002297 | Attorney-Client; Attorney Work Product | 4/18/2003 | Email | Lucore, Martha M MVN | Thomson, Robert J MVN | FW: isle de jean charles |
| LLP-032-000002337 | LLP-032-000002337 | Attorney-Client; Attorney Work Product | 11/8/2002 | Email | Cruppi, Janet R MVN | Kilroy, Maurya MVN<br>Brogna, Betty M MVN<br>Thomson, Robert J MVN | FW: Morganza to the Gulf Ship Shoal Sand Source from Material Management Service (MMS) |
| LLP-032-000002389 | LLP-032-000002389 | Attorney-Client; Attorney Work Product | 1/31/2002 | Email | Just, Gloria N MVN | Thomson, Robert J MVN | FW: Question |
| LLP-032-000002398 | LLP-032-000002398 | Attorney-Client; Attorney Work Product | 9/29/2000 | Email | Cruppi, Janet R MVN | Palmieri, Michael M MVN<br>Rosamano, Marco A MVN<br>Thomson, Robert J MVN | RE: Morganza to the Gulf |
| LLP-032-000002538 | LLP-032-000002538 | Attorney-Client; Attorney Work Product | 12/5/2002 | Email | Connell, Timothy J MVN | Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Schinetsky, Steven A MVN<br>Bongiovanni, Linda L MVN<br>Bland, Stephen S MVN<br>Thomson, Robert J MVN<br>Labure, Linda C MVN | RE: Algiers Canal Intermediate Work |
| LLP-032-000002545 | LLP-032-000002545 | Attorney-Client; Attorney Work Product | 5/24/2004 | Email | Bland, Stephen S MVN | Bland, Stephen S MVN<br>Palmieri, Michael M MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Thomson, Robert J MVN | RE: Port of Iberia REP |
| LLP-032-000002548 | LLP-032-000002548 | Attorney-Client; Attorney Work Product | 3/26/2004 | Email | Cruppi, Janet R MVN | Thomson, Robert J MVN<br>Bland, Stephen S MVN<br>Lambert, Dawn M MVN | RE: Port of Iberia |
| LLP-032-000002765 | LLP-032-000002765 | Attorney-Client; Attorney Work Product | 9/27/2001 | Email | Cruppi, Janet R MVN | Just, Gloria N MVN<br>Thomson, Robert J MVN | FW: HELP - vibration monitoring - West Bank |
| LLP-032-000002782 | LLP-032-000002782 | Attorney-Client; Attorney Work Product | 8/30/2004 | Email | Bland, Stephen S MVN | Labure, Linda C MVN<br>Pilie, Ellsworth J MVN<br>Burdine, Carol S MVN<br>Coates, Allen R MVN<br>Hingle, Pierre M MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Thomson, Robert J MVN<br>Bongiovanni, Linda L MVN<br>Vinger, Trudy A MVN<br>Bland, Stephen S MVN | RE: Algiers Canal, Westside Reach 1, Industrial Owners Fences |
| LLP-032-000002783 | LLP-032-000002783 | Attorney-Client; Attorney Work Product | 8/27/2004 | Email | Labure, Linda C MVN | Pilie, Ellsworth J MVN<br>Bland, Stephen S MVN<br>Burdine, Carol S MVN<br>Coates, Allen R MVN<br>Hingle, Pierre M MVN<br>Lambert, Dawn M MVN<br>Thomson, Robert J MVN<br>Bongiovanni, Linda L MVN<br>Vinger, Trudy A MVN | RE: Algiers Canal, Westside Reach 1, Industrial Owners Fences |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 6, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000002784 | LLP-032-000002784 | Attorney-Client; Attorney Work Product | 8/27/2004 | Email | Pilie, Ellsworth J MVN | Labure, Linda C MVN<br>Bland, Stephen S MVN<br>Burdine, Carol S MVN<br>Coates, Allen R MVN<br>Hingle, Pierre M MVN<br>Lambert, Dawn M MVN<br>Thomson, Robert J MVN<br>Bongiovanni, Linda L MVN<br>Vinger, Trudy A MVN | RE: Algiers Canal, Westside Reach 1, Industrial Owners Fences |
| LLP-032-000002787 | LLP-032-000002787 | Attorney-Client; Attorney Work Product | 8/18/2004 | Email | Labure, Linda C MVN | Pilie, Ellsworth J MVN<br>Vinger, Trudy A MVN<br>Bongiovanni, Linda L MVN<br>Thomson, Robert J MVN<br>Lambert, Dawn M MVN<br>Bland, Stephen S MVN<br>Burdine, Carol S MVN<br>Connell, Timothy J MVN<br>Schinetsky, Steven A MVN<br>Crumholt, Kenneth W MVN | RE: 101 Field Street |
| LLP-032-000002791 | LLP-032-000002791 | Attorney-Client; Attorney Work Product | 8/18/2004 | Email | Pilie, Ellsworth J MVN | Labure, Linda C MVN<br>Vinger, Trudy A MVN<br>Bongiovanni, Linda L MVN<br>Thomson, Robert J MVN<br>Lambert, Dawn M MVN<br>Bland, Stephen S MVN<br>Burdine, Carol S MVN<br>Connell, Timothy J MVN<br>Schinetsky, Steven A MVN<br>Crumholt, Kenneth W MVN | RE: 101 Field Street |
| LLP-032-000002793 | LLP-032-000002793 | Attorney-Client; Attorney Work Product | 8/17/2004 | Email | Lambert, Dawn M MVN | Danflous, Louis E MVN<br>Thomson, Robert J MVN<br>Cruppi, Janet R MVN<br>Burdine, Carol S MVN<br>Waits, Stuart MVN | RE: Algiers Canal, East Side Levee Enlargement Belle Chasse Pumping Station #1 to Highway 23 |
| LLP-032-000002794 | LLP-032-000002794 | Attorney-Client; Attorney Work Product | 8/17/2004 | Email | Danflous, Louis E MVN | Lambert, Dawn M MVN<br>Thomson, Robert J MVN<br>Cruppi, Janet R MVN<br>Burdine, Carol S MVN | RE: Algiers Canal, East Side Levee Enlargement Belle Chasse Pumping Station #1 to Highway 23 |
| LLP-032-000002799 | LLP-032-000002799 | Attorney-Client; Attorney Work Product | 8/11/2004 | Email | Lambert, Dawn M MVN | 'GSpohrer@WJLD.com'<br>'jack_griffin@cmaacess.com'<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Burdine, Carol S MVN<br>Waits, Stuart MVN<br>Thomson, Robert J MVN<br>Danflous, Louis E MVN<br>Pilie, Ellsworth J MVN<br>Coates, Allen R MVN<br>Labure, Linda C MVN | |
| LLP-032-000002802 | LLP-032-000002802 | Attorney-Client; Attorney Work Product | 8/9/2004 | Email | Lambert, Dawn M MVN | Pilie, Ellsworth J MVN<br>Danflous, Louis E MVN<br>Burdine, Carol S MVN<br>Cruppi, Janet R MVN<br>Thomson, Robert J MVN<br>Bland, Stephen S MVN<br>Waits, Stuart MVN | RE: W912P8-04-B-0063 HPProject, Algiers Canal Levee Enlargement, East Side, Belle Chasse Pumping Station #1 to Highway 23 Ed 04-047 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 6, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000002803 | LLP-032-000002803 | Attorney-Client; Attorney Work Product | 8/9/2004 | Email | Pilie, Ellsworth J MVN | Bland, Stephen S MVN<br>Waits, Stuart MVN<br>Lambert, Dawn M MVN<br>Danflous, Louis E MVN<br>Burdine, Carol S MVN<br>Cruppi, Janet R MVN<br>Thomson, Robert J MVN | RE: W912P8-04-B-0063 HPProject, Algiers Canal Levee Enlargement, East Side, Belle Chasse Pumping Station #1 to Highway 23 Ed 04-047 |
| LLP-032-000002804 | LLP-032-000002804 | Attorney-Client; Attorney Work Product | 8/9/2004 | Email | Bland, Stephen S MVN | Waits, Stuart MVN<br>Pilie, Ellsworth J MVN<br>Lambert, Dawn M MVN<br>Danflous, Louis E MVN<br>Burdine, Carol S MVN<br>Cruppi, Janet R MVN<br>Thomson, Robert J MVN<br>Bland, Stephen S MVN | RE: W912P8-04-B-0063 HPProject, Algiers Canal Levee Enlargement, East Side, Belle Chasse Pumping Station #1 to Highway 23 Ed 04-047 |
| LLP-032-000002805 | LLP-032-000002805 | Attorney-Client; Attorney Work Product | 8/6/2004 | Email | Lambert, Dawn M MVN | Marlborough, Dwayne A MVN<br>Thomson, Robert J MVN | FW: BCOE Review, Algiers Canal Levee Enlargement, East Side, Belle Chasse Hwy. to Algiers Lock |
| LLP-032-000002813 | LLP-032-000002813 | Attorney-Client; Attorney Work Product | 7/20/2004 | Email | Pilie, Ellsworth J MVN | Labure, Linda C MVN<br>Bongiovanni, Linda L MVN<br>Thomson, Robert J MVN<br>Burdine, Carol S MVN<br>Connell, Timothy J MVN<br>Schinetsky, Steven A MVN<br>Vinger, Trudy A MVN<br>Bland, Stephen S MVN | RE: 101 Field Street |
| LLP-032-000002816 | LLP-032-000002816 | Attorney-Client; Attorney Work Product | 7/8/2004 | Email | Bland, Stephen S MVN | Burdine, Carol S MVN<br>Thomson, Robert J MVN<br>Schinetsky, Steven A MVN<br>Labure, Linda C MVN<br>Lambert, Dawn M MVN<br>Bland, Stephen S MVN | |
| LLP-032-000002823 | LLP-032-000002823 | Attorney-Client; Attorney Work Product | 5/21/2004 | Email | Labure, Linda C MVN | Pilie, Ellsworth J MVN<br>Burdine, Carol S MVN<br>Vinger, Trudy A MVN<br>Bongiovanni, Linda L MVN<br>Thomson, Robert J MVN<br>Coates, Allen R MVN<br>Connell, Timothy J MVN<br>Schinetsky, Steven A MVN<br>Bland, Stephen S MVN<br>Kelly, Robert B MVN | RE: 101 Field St. (The End) |
| LLP-032-000002824 | LLP-032-000002824 | Attorney-Client; Attorney Work Product | 5/21/2004 | Email | Pilie, Ellsworth J MVN | Labure, Linda C MVN<br>Burdine, Carol S MVN<br>Vinger, Trudy A MVN<br>Bongiovanni, Linda L MVN<br>Thomson, Robert J MVN<br>Coates, Allen R MVN<br>Connell, Timothy J MVN<br>Schinetsky, Steven A MVN<br>Bland, Stephen S MVN<br>Kelly, Robert B MVN | RE: 101 Field St. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 6, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000002827 | LLP-032-000002827 | Attorney-Client; Attorney Work Product | 5/20/2004 | Email | Labure, Linda C MVN | Burdine, Carol S MVN<br>Vinger, Trudy A MVN<br>Bongiovanni, Linda L MVN<br>Thomson, Robert J MVN<br>Coates, Allen R MVN<br>Connell, Timothy J MVN<br>Schinetsky, Steven A MVN<br>Bland, Stephen S MVN<br>Pilie, Ellsworth J MVN<br>Kelly, Robert B MVN | FW: 101 Field St. |
| LLP-032-000002831 | LLP-032-000002831 | Attorney-Client; Attorney Work Product | 5/19/2004 | Email | Labure, Linda C MVN | Cruppi, Janet R MVN<br>Thomson, Robert J MVN<br>Bland, Stephen S MVN | FW: Fencing along Algiers Canal servitude/easement area |
| LLP-032-000002833 | LLP-032-000002833 | Attorney-Client; Attorney Work Product | 5/19/2004 | Email | Bland, Stephen S MVN | Thomson, Robert J MVN<br>Connell, Timothy J MVN | FW: Fencing along Algiers Canal servitude/easement area |
| LLP-032-000002854 | LLP-032-000002854 | Attorney-Client; Attorney Work Product | 2/13/2004 | Email | Thomson, Robert J MVN | Bland, Stephen S MVN<br>Thomson, Robert J MVN<br>Lambert, Dawn M MVN | FW: Access Bridge at Belle Chasse Pumping Station Number 1 |
| LLP-032-000002864 | LLP-032-000002864 | Attorney-Client; Attorney Work Product | 1/27/2004 | Email | Coates, Allen R MVN | Pilie, Ellsworth J MVN<br>Bland, Stephen S MVN<br>Wagner, Kevin G MVN<br>Bongiovanni, Linda L MVN<br>Vinger, Trudy A MVN<br>Danflous, Louis E MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Burdine, Carol S MVN<br>Lambert, Dawn M MVN<br>Thomson, Robert J MVN<br>Brogna, Betty M MVN | FW: Access Bridge at Belle Chasse Pumping Station Number 1 |
| LLP-032-000002870 | LLP-032-000002870 | Attorney-Client; Attorney Work Product | 1/27/2004 | Email | Bland, Stephen S MVN | Pilie, Ellsworth J MVN<br>Labure, Linda C MVN<br>Vinger, Trudy A MVN<br>Bongiovanni, Linda L MVN<br>Wagner, Kevin G MVN<br>Coates, Allen R MVN<br>Burdine, Carol S MVN<br>Chiu, Shung K MVN<br>Keller, Brian S MVN<br>Schinetsky, Steven A MVN<br>Connell, Timothy J MVN<br>Thomson, Robert J MVN | FW: Proposed Consent No. DACW29-9-04-34 |
| LLP-032-000002871 | LLP-032-000002871 | Attorney-Client; Attorney Work Product | 1/27/2004 | Email | Pilie, Ellsworth J MVN | Keller, Brian S MVN<br>Labure, Linda C MVN<br>Vinger, Trudy A MVN<br>Bland, Stephen S MVN<br>Bongiovanni, Linda L MVN<br>Wagner, Kevin G MVN<br>Coates, Allen R MVN<br>Burdine, Carol S MVN<br>Chiu, Shung K MVN<br>Bland, Stephen S MVN<br>Schinetsky, Steven A MVN<br>Connell, Timothy J MVN<br>Thomson, Robert J MVN | FW: Proposed Consent No. DACW29-9-04-34 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 6, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000002872 | LLP-032-000002872 | Attorney-Client; Attorney Work Product | 1/27/2004 | Email | Keller, Brian S MVN | Labure, Linda C MVN<br>Pilie, Ellsworth J MVN<br>Vinger, Trudy A MVN<br>Bland, Stephen S MVN<br>Bongiovanni, Linda L MVN<br>Wagner, Kevin G MVN<br>Coates, Allen R MVN<br>Burdine, Carol S MVN<br>Chiu, Shung K MVN<br>Bland, Stephen S MVN<br>Schinetsky, Steven A MVN<br>Connell, Timothy J MVN<br>Thomson, Robert J MVN | FW: Proposed Consent No. DACW29-9-04-34 |
| LLP-032-000002873 | LLP-032-000002873 | Attorney-Client; Attorney Work Product | 1/27/2004 | Email | Pilie, Ellsworth J MVN | Labure, Linda C MVN<br>Vinger, Trudy A MVN<br>Bland, Stephen S MVN<br>Bongiovanni, Linda L MVN<br>Wagner, Kevin G MVN<br>Coates, Allen R MVN<br>Burdine, Carol S MVN<br>Chiu, Shung K MVN<br>Bland, Stephen S MVN<br>Keller, Brian S MVN<br>Schinetsky, Steven A MVN<br>Connell, Timothy J MVN<br>Thomson, Robert J MVN | FW: Proposed Consent No. DACW29-9-04-34 |
| LLP-032-000002874 | LLP-032-000002874 | Attorney-Client; Attorney Work Product | 1/26/2004 | Email | Bland, Stephen S MVN | Labure, Linda C MVN<br>Pilie, Ellsworth J MVN<br>Vinger, Trudy A MVN<br>Bongiovanni, Linda L MVN<br>Wagner, Kevin G MVN<br>Coates, Allen R MVN<br>Burdine, Carol S MVN<br>Chiu, Shung K MVN<br>Keller, Brian S MVN<br>Schinetsky, Steven A MVN<br>Connell, Timothy J MVN<br>Thomson, Robert J MVN<br>Bland, Stephen S MVN | FW: Proposed Consent No. DACW29-9-04-34 |
| LLP-032-000002875 | LLP-032-000002875 | Attorney-Client; Attorney Work Product | 1/26/2004 | Email | Labure, Linda C MVN | Pilie, Ellsworth J MVN<br>Vinger, Trudy A MVN<br>Bland, Stephen S MVN<br>Bongiovanni, Linda L MVN<br>Wagner, Kevin G MVN<br>Coates, Allen R MVN<br>Burdine, Carol S MVN<br>Chiu, Shung K MVN<br>Bland, Stephen S MVN<br>Keller, Brian S MVN<br>Schinetsky, Steven A MVN<br>Connell, Timothy J MVN<br>Thomson, Robert J MVN | FW: Proposed Consent No. DACW29-9-04-34 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 6, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000002876 | LLP-032-000002876 | Attorney-Client; Attorney Work Product | 1/26/2004 | Email | Pilie, Ellsworth J MVN | Bland, Stephen S MVN<br>Burdine, Carol S MVN<br>Labure, Linda C MVN<br>Wagner, Kevin G MVN<br>Vinger, Trudy A MVN<br>Schinetsky, Steven A MVN<br>Connell, Timothy J MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Thomson, Robert J MVN<br>Bongiovanni, Linda L MVN<br>Vinger, Trudy A MVN<br>Coates, Allen R MVN<br>Danflous, Louis E MVN<br>Keller, Brian S MVN | FW: Criteria for Evaluating Requests for Installation of Fencing to Secure Private Property along GIWALG |
| LLP-032-000002877 | LLP-032-000002877 | Attorney-Client; Attorney Work Product | 1/23/2004 | Email | Bland, Stephen S MVN | Pilie, Ellsworth J MVN<br>Burdine, Carol S MVN<br>Labure, Linda C MVN<br>Wagner, Kevin G MVN<br>Vinger, Trudy A MVN<br>Schinetsky, Steven A MVN<br>Connell, Timothy J MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Thomson, Robert J MVN<br>Bongiovanni, Linda L MVN<br>Vinger, Trudy A MVN<br>Coates, Allen R MVN<br>Danflous, Louis E MVN<br>Keller, Brian S MVN | FW: Criteria for Evaluating Requests for Installation of Fencing to Secure Private Property along GIWALG |
| LLP-032-000002879 | LLP-032-000002879 | Attorney-Client; Attorney Work Product | 1/23/2004 | Email | Labure, Linda C MVN | Wagner, Kevin G MVN<br>Vinger, Trudy A MVN<br>Burdine, Carol S MVN<br>Schinetsky, Steven A MVN<br>Connell, Timothy J MVN<br>Bland, Stephen S MVN<br>Lambert, Dawn M MVN<br>Thomson, Robert J MVN<br>Pilie, Ellsworth J MVN<br>Bongiovanni, Linda L MVN<br>Vinger, Trudy A MVN<br>Coates, Allen R MVN<br>Danflous, Louis E MVN<br>Keller, Brian S MVN | FW: Criteria for Evaluating Requests for Installation of Fencing to Secure Private Property along GIWALG |
| LLP-032-000002881 | LLP-032-000002881 | Attorney-Client; Attorney Work Product | 1/23/2004 | Email | Pilie, Ellsworth J MVN | Bland, Stephen S MVN<br>Wagner, Kevin G MVN<br>Bongiovanni, Linda L MVN<br>Vinger, Trudy A MVN<br>Danflous, Louis E MVN<br>Coates, Allen R MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Burdine, Carol S MVN<br>Lambert, Dawn M MVN<br>Thomson, Robert J MVN<br>Brogna, Betty M MVN | FW: Access Bridge at Belle Chasse Pumping Station Number 1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 6, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000002882 | LLP-032-000002882 | Attorney-Client; Attorney Work Product | 1/23/2004 | Email | Bland, Stephen S MVN | Wagner, Kevin G MVN<br>Pilie, Ellsworth J MVN<br>Bongiovanni, Linda L MVN<br>Vinger, Trudy A MVN<br>Danflous, Louis E MVN<br>Coates, Allen R MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Burdine, Carol S MVN<br>Bland, Stephen S MVN<br>Lambert, Dawn M MVN<br>Thomson, Robert J MVN<br>Brogna, Betty M MVN | FW: Access Bridge at Belle Chasse Pumping Station Number 1 |
| LLP-032-000002884 | LLP-032-000002884 | Attorney-Client; Attorney Work Product | 1/23/2004 | Email | Wagner, Kevin G MVN | Pilie, Ellsworth J MVN<br>Bland, Stephen S MVN<br>Lambert, Dawn M MVN<br>Danflous, Louis E MVN<br>Coates, Allen R MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Thomson, Robert J MVN<br>Burdine, Carol S MVN | FW: Access Bridge at Belle Chasse Pumping Station Number 1 |
| LLP-032-000002885 | LLP-032-000002885 | Attorney-Client; Attorney Work Product | 1/23/2004 | Email | Pilie, Ellsworth J MVN | Bland, Stephen S MVN<br>Wagner, Kevin G MVN<br>Lambert, Dawn M MVN<br>Danflous, Louis E MVN<br>Coates, Allen R MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Thomson, Robert J MVN<br>Burdine, Carol S MVN | FW: Access Bridge at Belle Chasse Pumping Station Number 1 |
| LLP-032-000002886 | LLP-032-000002886 | Attorney-Client; Attorney Work Product | 1/22/2004 | Email | Bland, Stephen S MVN | Thomson, Robert J MVN<br>Bland, Stephen S MVN | FW: Access Bridge at Belle Chasse Pumping Station Number 1 |
| LLP-032-000002887 | LLP-032-000002887 | Attorney-Client; Attorney Work Product | 1/22/2004 | Email | Bland, Stephen S MVN | Pilie, Ellsworth J MVN<br>Wagner, Kevin G MVN<br>Lambert, Dawn M MVN<br>Danflous, Louis E MVN<br>Coates, Allen R MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Thomson, Robert J MVN<br>Burdine, Carol S MVN | FW: Access Bridge at Belle Chasse Pumping Station Number 1 |
| LLP-032-000002888 | LLP-032-000002888 | Attorney-Client; Attorney Work Product | 1/22/2004 | Email | Pilie, Ellsworth J MVN | Bland, Stephen S MVN<br>Wagner, Kevin G MVN<br>Lambert, Dawn M MVN<br>Danflous, Louis E MVN<br>Coates, Allen R MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Thomson, Robert J MVN<br>Burdine, Carol S MVN | FW: Access Bridge at Belle Chasse Pumping Station Number 1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 6, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000002901 | LLP-032-000002901 | Attorney-Client; Attorney Work Product | 5/9/2003 | Email | Labure, Linda C MVN | Bland, Stephen S MVN<br>Bongiovanni, Linda L MVN<br>Burdine, Carol S MVN<br>Walker, Deanna E MVN<br>Austin, Sheryl B MVN<br>Just, Gloria N MVN<br>Thomson, Robert J MVN<br>Burdine, Carol S MVN<br>Accardo, Christopher J MVN<br>Colletti, Jerry A MVN<br>Schinetsky, Steven A MVN | RE: Algiers Levee Flood Fight |
| LLP-032-000002902 | LLP-032-000002902 | Attorney-Client; Attorney Work Product | 5/9/2003 | Email | Bland, Stephen S MVN | Bongiovanni, Linda L MVN<br>Walker, Deanna E MVN<br>Austin, Sheryl B MVN<br>Just, Gloria N MVN<br>Bland, Stephen S MVN<br>Thomson, Robert J MVN<br>Labure, Linda C MVN | RE: Algiers Levee Flood Fight |
| LLP-032-000002903 | LLP-032-000002903 | Attorney-Client; Attorney Work Product | 5/2/2003 | Email | Bland, Stephen S MVN | Thomson, Robert J MVN<br>Just, Gloria N MVN<br>Bland, Stephen S MVN | FW: Vibration Monitoring paragraph |
| LLP-032-000002904 | LLP-032-000002904 | Attorney-Client; Attorney Work Product | 5/2/2003 | Email | Bland, Stephen S MVN | Thomson, Robert J MVN<br>Just, Gloria N MVN<br>Bland, Stephen S MVN | FW: vibration monitoring - West Bank |
| LLP-032-000002910 | LLP-032-000002910 | Attorney-Client; Attorney Work Product | 4/21/2003 | Email | Bland, Stephen S MVN | Just, Gloria N MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Thomson, Robert J MVN | FW: Underground Piling Easement for East of Harvey Floodwall (Contract 1) |
| LLP-032-000002911 | LLP-032-000002911 | Attorney-Client; Attorney Work Product | 4/18/2003 | Email | Thomson, Robert J MVN | Gutierrez, Judith Y MVN<br>Bland, Stephen S MVN<br>Thomson, Robert J MVN | RE: Underground Piling Easement for East of Harvey Floodwall (Contract 1) |
| LLP-032-000002928 | LLP-032-000002928 | Attorney-Client; Attorney Work Product | 4/4/2003 | Email | Just, Gloria N MVN | Gately, Jim R MVN<br>Wagner, Kevin G MVN<br>Thomson, Robert J MVN<br>Labure, Linda C MVN<br>Bongiovanni, Linda L MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Boudreaux, Jules D MVN | RE: ROW fences 03-c-0022 |
| LLP-032-000002950 | LLP-032-000002950 | Attorney-Client; Attorney Work Product | 3/11/2003 | Email | Bland, Stephen S MVN | Thomson, Robert J MVN<br>Bland, Stephen S MVN<br>Morris, William S MVN | FW: Algiers Canal - Clearing ROW Issue |
| LLP-032-000002952 | LLP-032-000002952 | Attorney-Client; Attorney Work Product | 2/28/2003 | Email | Bland, Stephen S MVN | Labure, Linda C MVN<br>Bongiovanni, Linda L MVN<br>Thomson, Robert J MVN<br>Bland, Stephen S MVN | FW: Algiers Canal - Clearing ROW Issue |
| LLP-032-000002959 | LLP-032-000002959 | Attorney-Client; Attorney Work Product | 1/31/2003 | Email | Bland, Stephen S MVN | Bland, Stephen S MVN<br>Labure, Linda C MVN<br>Burdine, Carol S MVN<br>Bongiovanni, Linda L MVN<br>Thomson, Robert J MVN<br>Austin, Sheryl B MVN<br>Walker, Deanna E MVN<br>Schinetsky, Steven A MVN<br>Connell, Timothy J MVN<br>Pilie, Ellsworth J MVN | RE: Algiers Canal Levee West Side/Belle Chasse Highway to Lock |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 6, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000002971 | LLP-032-000002971 | Attorney-Client; Attorney Work Product | 12/3/2002 | Email | Walker, Deanna E MVN | Connell, Timothy J MVN<br>Rosamano, Marco A MVN<br>Schinetsky, Steven A MVN<br>Bongiovanni, Linda L MVN<br>Bland, Stephen S MVN<br>Thomson, Robert J MVN<br>Labure, Linda C MVN | RE: Algiers Canal Intermediate Work |
| LLP-032-000002979 | LLP-032-000002979 | Attorney-Client; Attorney Work Product | 10/25/2002 | Email | Labure, Linda C MVN | Thomson, Robert J MVN<br>Bongiovanni, Linda L MVN<br>Walker, Deanna E MVN | FW: Algiers Canal Meeting |
| LLP-032-000002991 | LLP-032-000002991 | Attorney-Client; Attorney Work Product | 10/1/2002 | Email | Blood, Debra H MVN | Sutton, Jan MVN<br>Rosamano, Marco A MVN<br>Labure, Linda C MVN<br>Bland, Stephen S MVN<br>Just, Gloria N MVN<br>Thomson, Robert J MVN<br>Lewis, William C MVN | FW: Minutes of 9/10 Algiers Canal Levees meeting |
| LLP-032-000002992 | LLP-032-000002992 | Attorney-Client; Attorney Work Product | 9/30/2002 | Email | Labure, Linda C MVN | Sutton, Jan MVN<br>Lewis, William C MVN<br>Rosamano, Marco A MVN<br>Bland, Stephen S MVN<br>Just, Gloria N MVN<br>Thomson, Robert J MVN<br>Blood, Debra H MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN | FW: Minutes of 9/10 Algiers Canal Levees meeting |
| LLP-032-000002993 | LLP-032-000002993 | Attorney-Client; Attorney Work Product | 9/30/2002 | Email | Sutton, Jan MVN | Rosamano, Marco A MVN<br>Labure, Linda C MVN<br>Bland, Stephen S MVN<br>Just, Gloria N MVN<br>Thomson, Robert J MVN<br>Blood, Debra H MVN<br>Lewis, William C MVN | FW: Minutes of 9/10 Algiers Canal Levees meeting |
| LLP-032-000002994 | LLP-032-000002994 | Attorney-Client; Attorney Work Product | 9/11/2002 | Email | Labure, Linda C MVN | Thomson, Robert J MVN<br>Just, Gloria N MVN<br>Bland, Stephen S MVN<br>Sutton, Jan MVN | FW: Minutes of 9/10 Algiers Canal Levees meeting |
| LLP-032-000002996 | LLP-032-000002996 | Attorney-Client; Attorney Work Product | 8/20/2002 | Email | Just, Gloria N MVN | Bland, Stephen S MVN<br>Thomson, Robert J MVN | FW: Algiers Canal Levee |
| LLP-032-000002998 | LLP-032-000002998 | Attorney-Client; Attorney Work Product | 7/22/2002 | Email | Just, Gloria N MVN | Hester, Ulysses D MVN<br>Bland, Stephen S MVN<br>Schulz, Alan D MVN<br>Burdine, Carol S MVN<br>Desoto, Angela L MVN<br>Romero, Jorge A MVN<br>Lewis, William C MVN<br>Cruppi, Janet R MVN<br>Thomson, Robert J MVN | RE: Cousins complex...culvert RIGHTS-OF-WAY provision to revise |
| LLP-032-000002999 | LLP-032-000002999 | Attorney-Client; Attorney Work Product | 7/22/2002 | Email | Desoto, Angela L MVN | Hester, Ulysses D MVN<br>Bland, Stephen S MVN<br>Schulz, Alan D MVN<br>Burdine, Carol S MVN<br>Romero, Jorge A MVN<br>Just, Gloria N MVN<br>Lewis, William C MVN<br>Cruppi, Janet R MVN<br>Thomson, Robert J MVN | RE: Cousins complex...culvert RIGHTS-OF-WAY provision to revise |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 6, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000003000 | LLP-032-000003000 | Attorney-Client; Attorney Work Product | 7/22/2002 | Email | Hester, Ulysses D MVN | Bland, Stephen S MVN<br>Schulz, Alan D MVN<br>Burdine, Carol S MVN<br>Desoto, Angela L MVN<br>Romero, Jorge A MVN<br>Just, Gloria N MVN<br>Lewis, William C MVN<br>Cruppi, Janet R MVN<br>Thomson, Robert J MVN | RE: Cousins complex...culvert RIGHTS-OF-WAY provision to revise |
| LLP-032-000003006 | LLP-032-000003006 | Attorney-Client; Attorney Work Product | 5/28/2002 | Email | Bland, Stephen S MVN | Bland, Stephen S MVN<br>Burdine, Carol S MVN<br>Thomson, Robert J MVN | RE: Sector Gate |
| LLP-032-000003012 | LLP-032-000003012 | Attorney-Client; Attorney Work Product | 5/16/2002 | Email | Bland, Stephen S MVN | Rosamano, Marco A MVN<br>Northey, Robert D MVN<br>Cruppi, Janet R MVN<br>Burdine, Carol S MVN<br>Just, Gloria N MVN<br>Thomson, Robert J MVN<br>Lambert, Dawn M MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | FW: NOD's Policy Regarding Tieing Into Landfills |
| LLP-032-000003014 | LLP-032-000003014 | Attorney-Client; Attorney Work Product | 5/7/2002 | Email | Just, Gloria N MVN | Thomson, Robert J MVN | FW: NOD's Policy Regarding Tieing Into Landfills |
| LLP-032-000003016 | LLP-032-000003016 | Attorney-Client; Attorney Work Product | 5/7/2002 | Email | Bland, Stephen S MVN | Cruppi, Janet R MVN<br>Lewis, William C MVN<br>Rosamano, Marco A MVN<br>Just, Gloria N MVN<br>Lambert, Dawn M MVN<br>Thomson, Robert J MVN<br>Bland, Stephen S MVN | FW: NOD's Policy Regarding Tieing Into Landfills |
| LLP-032-000003020 | LLP-032-000003020 | Attorney-Client; Attorney Work Product | 5/1/2002 | Email | Rosamano, Marco A MVN | Bland, Stephen S MVN<br>Lewis, William C MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Thomson, Robert J MVN | FW: NOD's Policy Regarding Tieing Into Landfills |
| LLP-032-000003021 | LLP-032-000003021 | Attorney-Client; Attorney Work Product | 4/30/2002 | Email | Bland, Stephen S MVN | Lewis, William C MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Rosamano, Marco A MVN<br>Just, Gloria N MVN<br>Thomson, Robert J MVN<br>Bland, Stephen S MVN | FW: NOD's Policy Regarding Tieing Into Landfills |
| LLP-032-000003028 | LLP-032-000003028 | Attorney-Client; Attorney Work Product | 4/5/2002 | Email | Gutierrez, Judith Y MVN | Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Kopec, Joseph G MVN<br>Thomson, Robert J MVN | RE: Westbank, East of Harvey Canal, Sector Gate |
| LLP-032-000003037 | LLP-032-000003037 | Attorney-Client; Attorney Work Product | 2/21/2002 | Email | Bland, Stephen S MVN | Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Lambert, Dawn M MVN<br>Thomson, Robert J MVN<br>Kilroy, Maurya MVN | FW: Overlapping ROW |
| LLP-032-000003038 | LLP-032-000003038 | Attorney-Client; Attorney Work Product | 2/21/2002 | Email | Cruppi, Janet R MVN | Just, Gloria N MVN<br>Bland, Stephen S MVN<br>Lambert, Dawn M MVN<br>Thomson, Robert J MVN<br>Kilroy, Maurya MVN | FW: Overlapping ROW |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 6, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000003040 | LLP-032-000003040 | Attorney-Client; Attorney Work Product | 2/21/2002 | Email | Bland, Stephen S MVN | Just, Gloria N MVN<br>Lambert, Dawn M MVN<br>Thomson, Robert J MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | FW: Overlapping ROW |
| LLP-032-000003045 | LLP-032-000003045 | Attorney-Client; Attorney Work Product | 1/17/2002 | Email | Thomson, Robert J MVN | Mosrie, Sami J MVN<br>Thomson, Robert J MVN<br>Just, Gloria N MVN<br>Bland, Stephen S MVN | RE: East of Harvey Floodwall - provisions for temporary |
| LLP-032-000003051 | LLP-032-000003051 | Attorney-Client; Attorney Work Product | 10/26/2001 | Email | Just, Gloria N MVN | Thomson, Robert J MVN | FW: Boomtown levee alignment |
| LLP-032-000003055 | LLP-032-000003055 | Attorney-Client; Attorney Work Product | 8/24/2001 | Email | Just, Gloria N MVN | Thomson, Robert J MVN<br>Bland, Stephen S MVN | FW: Harvey Canal Sector Gate Complex |
| LLP-032-000003062 | LLP-032-000003062 | Attorney-Client; Attorney Work Product | 2/1/2001 | Email | Bland, Stephen S MVN | Thomson, Robert J MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN | RE: Review of Draft Letter to Steeg and O'Conner - Harvey Canal Disposal Site |
| LLP-032-000003063 | LLP-032-000003063 | Attorney-Client; Attorney Work Product | 2/1/2001 | Email | Thomson, Robert J MVN | Thomson, Robert J MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Burdine, Carol S MVN<br>Eickenloff, Curtis C MVN<br>Mach, Rodney F MVN<br>Mabry, Reuben C MVN<br>Brown, Christopher MVN | RE: Review of Draft Letter to Steeg and O'Conner - Harvey Canal Disposal Site |
| LLP-032-000003120 | LLP-032-000003120 | Attorney-Client; Attorney Work Product | 5/19/2004 | Email | Bland, Stephen S MVN | Labure, Linda C MVN<br>Schinetsky, Steven A MVN<br>Burdine, Carol S MVN<br>Coates, Allen R MVN<br>Pilie, Ellsworth J MVN<br>Bongiovanni, Linda L MVN<br>Vinger, Trudy A MVN<br>Rosamano, Marco A MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN | |
| LLP-032-000003129 | LLP-032-000003129 | Attorney-Client; Attorney Work Product | 5/19/2004 | Email | Bland, Stephen S MVN | Labure, Linda C MVN<br>Schinetsky, Steven A MVN<br>Burdine, Carol S MVN<br>Coates, Allen R MVN<br>Pilie, Ellsworth J MVN<br>Bongiovanni, Linda L MVN<br>Vinger, Trudy A MVN<br>Rosamano, Marco A MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN | |
| LLP-032-000003158 | LLP-032-000003158 | Attorney-Client; Attorney Work Product | 5/19/2004 | Email | Bland, Stephen S MVN | Labure, Linda C MVN<br>Schinetsky, Steven A MVN<br>Burdine, Carol S MVN<br>Coates, Allen R MVN<br>Pilie, Ellsworth J MVN<br>Bongiovanni, Linda L MVN<br>Vinger, Trudy A MVN<br>Rosamano, Marco A MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN | |
| LLP-032-000005057 | LLP-032-000005057 | Attorney-Client; Attorney Work Product | 8/12/2004 | Email | Jerry Spohrer [wjld@wjld.com] | Lambert, Dawn M MVN | RE: Algiers Canal, East Side Levee Enlargement Belle Chasse Pumping Station #1 to Highway 23 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 6, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000005347 | LLP-032-000005347 | Attorney-Client; Attorney Work Product | 11/26/2007 | Email | Bergeron, Clara E MVN | Thomson, Robert J MVN | FW: DA 4 |
| LLP-032-000005352 | LLP-032-000005352 | Attorney-Client; Attorney Work Product | 8/8/2007 | Email | Dunn, Kelly G MVN | Thomson, Robert J MVN<br>Butler, Richard A MVN<br>Gonski, Mark H MVN<br>Balint, Carl O MVN<br>Kelley, Geanette MVN<br>Klock, Todd M MVN<br>Rosamano, Marco A MVN | RE: Cousin's Outfall Canal Interim Floodwall Project |
| LLP-032-000005353 | LLP-032-000005353 | Attorney-Client; Attorney Work Product | 8/8/2007 | Email | Dunn, Kelly G MVN | Thomson, Robert J MVN | RE: Cousin's Outfall Canal Interim Floodwall Project |
| LLP-032-000005355 | LLP-032-000005355 | Attorney-Client; Attorney Work Product | 8/8/2007 | Email | Thomson, Robert J MVN | Balint, Carl O MVN<br>Stacks, Conrad R MVM<br>Funderburk, Rodger M MVM<br>Gonski, Mark H MVN<br>Waits, Stuart MVN<br>Brouse, Gary S MVN<br>Butler, Richard A MVN<br>Smith, Aline L MVN<br>Dunn, Kelly G MVN<br>Klock, Todd M MVN<br>Thomson, Robert J MVN | RE: Cousin's Outfall Canal Interim Floodwall Project |
| LLP-032-000005379 | LLP-032-000005379 | Attorney-Client; Attorney Work Product | 6/23/2007 | Email | Cruppi, Janet R MVN | Thomson, Robert J MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Trotter, Rita E MVN<br>Walters, Angele L MVN<br>Klock, Todd M MVN<br>DiMarco, Cerio A MVN | RE: WBV - 2B, Boomtown to Hero PS, Tr. 101E1-3 |
| LLP-032-000005420 | LLP-032-000005420 | Attorney-Client; Attorney Work Product | 4/6/2007 | Email | Purrington, Jackie B MVN | Dunn, Kelly G MVN<br>Labure, Linda C MVN<br>Butler, Richard A MVN<br>DeBose, Gregory A MVN<br>Vignes, Julie D MVN<br>Dirks, Richard G MVN-Contractor<br>Thomson, Robert J MVN<br>Bongiovanni, Linda L MVN<br>Klock, Todd M MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Duplantier, Wayne A MVN | RE: If 100 year protection means the Belle Chasse tunnel is not |
| LLP-032-000005425 | LLP-032-000005425 | Attorney-Client; Attorney Work Product | 3/30/2007 | Email | Labure, Linda C MVN | Thomson, Robert J MVN<br>Klock, Todd M MVN<br>Cruppi, Janet R MVN | FW: West Bank PCA Amendment |
| LLP-032-000005472 | LLP-032-000005472 | Attorney-Client; Attorney Work Product | 2/7/2007 | Email | Thomson, Robert J MVN | Lovett, David P MVN<br>Gonski, Mark H MVN<br>Klock, Todd M MVN<br>Dunn, Kelly G MVN<br>Butler, Richard A MVN<br>Brouse, Gary S MVN<br>Thomson, Robert J MVN | RE: Right Of Entry Request For WBV-62 (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 6, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000005473 | LLP-032-000005473 | Attorney-Client; Attorney Work Product | 2/7/2007 | Email | Klock, Todd M MVN | Lovett, David P MVN<br>Thomson, Robert J MVN<br>Cruppi, Janet R MVN<br>Gonski, Mark H MVN<br>'Helms, Michael'<br>Bergeron, Clara E MVN | RE: Backcheck of WBV-63A Utility Crossings, Ames P.S., and Mt |
| LLP-032-000005477 | LLP-032-000005477 | Attorney-Client; Attorney Work Product | 2/5/2007 | Email | Hays, Mike M MVN | Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Thomson, Robert J MVN | |
| LLP-032-000005478 | LLP-032-000005478 | Attorney-Client; Attorney Work Product | 2/5/2007 | Email | Labure, Linda C MVN | Klock, Todd M MVN<br>Thomson, Robert J MVN<br>Cruppi, Janet R MVN | FW: Summary of latest PCA/CA negotiation meeting West Bank and |
| LLP-032-000005486 | LLP-032-000005486 | Attorney-Client; Attorney Work Product | 2/2/2007 | Email | Purrington, Jackie B MVN | Owen, Gib A MVN<br>Burdine, Carol S MVN<br>Vignes, Julie D MVN<br>Stack, Michael J MVN<br>Brouse, Gary S MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Labure, Linda C MVN<br>Thomson, Robert J MVN<br>Behrens, Elizabeth H MVN | RE: PCA Checklist for West Bank (UNCLASSIFIED) |
| LLP-032-000005487 | LLP-032-000005487 | Attorney-Client; Attorney Work Product | 2/2/2007 | Email | Owen, Gib A MVN | Purrington, Jackie B MVN<br>Burdine, Carol S MVN<br>Vignes, Julie D MVN<br>Stack, Michael J MVN<br>Brouse, Gary S MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Labure, Linda C MVN<br>Thomson, Robert J MVN<br>Behrens, Elizabeth H MVN | RE: PCA Checklist for West Bank (UNCLASSIFIED) |
| LLP-032-000005490 | LLP-032-000005490 | Attorney-Client; Attorney Work Product | 2/1/2007 | Email | Labure, Linda C MVN | Podany, Thomas J MVN<br>Vignes, Julie D MVN<br>Brouse, Gary S MVN<br>Thomson, Robert J MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN | FW: West Bank Hurricane Protection Project - Request for |
| LLP-032-000005496 | LLP-032-000005496 | Attorney-Client; Attorney Work Product | 2/1/2007 | Email | Bland, Stephen S MVN | Labure, Linda C MVN<br>Brouse, Gary S MVN<br>Vignes, Julie D MVN<br>Thomson, Robert J MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN | RE: (UNCLASSIFIED) |
| LLP-032-000005497 | LLP-032-000005497 | Attorney-Client; Attorney Work Product | 1/31/2007 | Email | Bland, Stephen S MVN | Wurtzel, David R MVN<br>Vignes, Julie D MVN<br>Butler, Richard A MVN<br>Rosamano, Marco A MVN<br>Stack, Michael J MVN<br>Duplantier, Wayne A MVN<br>Thomson, Robert J MVN<br>Bland, Stephen S MVN | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 6, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000005499 | LLP-032-000005499 | Attorney-Client; Attorney Work Product | 1/30/2007 | Email | Dunn, Christopher L MVN | Rosamano, Marco A MVN<br>Butler, Richard A MVN<br>Mays, Veneta S MVN<br>Thomson, Robert J MVN | RE: Request for Attorney's Opinion Lake Cataouatche |
| LLP-032-000005500 | LLP-032-000005500 | Attorney-Client; Attorney Work Product | 1/30/2007 | Email | Rosamano, Marco A MVN | Dunn, Christopher L MVN<br>Butler, Richard A MVN<br>Mays, Veneta S MVN<br>Thomson, Robert J MVN | RE: Request for Attorney's Opinion Lake Cataouatche |
| LLP-032-000005501 | LLP-032-000005501 | Attorney-Client; Attorney Work Product | 1/30/2007 | Email | Labure, Linda C MVN | Vignes, Julie D MVN<br>Brouse, Gary S MVN<br>Thomson, Robert J MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Cruppi, Janet R MVN | RE: Ed Preau Comments on Request for ROE/Commandeer Reach 2b |
| LLP-032-000005502 | LLP-032-000005502 | Attorney-Client; Attorney Work Product | 1/30/2007 | Email | Dunn, Christopher L MVN | Butler, Richard A MVN<br>Rosamano, Marco A MVN<br>Mays, Veneta S MVN<br>Thomson, Robert J MVN | RE: Request for Attorney's Opinion Lake Cataouatche |
| LLP-032-000005508 | LLP-032-000005508 | Attorney-Client; Attorney Work Product | 1/25/2007 | Email | Vignes, Julie D MVN | 'Gerald Spohrer'<br>'EdPreau@dotd.louisiana.gov'<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Wilson-Prater, Tawanda R MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Thomson, Robert J MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>'ClydeMartin@dotd.la.gov'<br>'MichaelStack@dotd.la.gov' | RE: (UNCLASSIFIED) |
| LLP-032-000005525 | LLP-032-000005525 | Attorney-Client; Attorney Work Product | 1/22/2007 | Email | Burdine, Carol S MVN | Thomson, Robert J MVN | Fw: |
| LLP-032-000005530 | LLP-032-000005530 | Attorney-Client; Attorney Work Product | 1/11/2007 | Email | Brouse, Gary S MVN | Thomson, Robert J MVN<br>Klock, Todd M MVN | Re: Peters Rd. Floodwall (UNCLASSIFIED) |
| LLP-032-000005545 | LLP-032-000005545 | Attorney-Client; Attorney Work Product | 12/20/2006 | Email | Bland, Stephen S MVN | Vignes, Julie D MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Burdine, Carol S MVN<br>Brouse, Gary S MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Dunn, Kelly G MVN<br>Kinsey, Mary V MVN<br>Thomson, Robert J MVN<br>Podany, Thomas J MVN<br>Bland, Stephen S MVN | Re: Draft response to Ed Preau Ltr RE: ROE/Commandeering |
| LLP-032-000005553 | LLP-032-000005553 | Attorney-Client; Attorney Work Product | 12/18/2006 | Email | Gutierrez, Judith Y MVN | Thomson, Robert J MVN<br>Klock, Todd M MVN<br>Blood, Debra H MVN | RE: Real Estate Multi Services Contract W912P8-06-R-0207 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 6, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000005556 | LLP-032-000005556 | Attorney-Client; Attorney Work Product | 12/16/2006 | Email | Bland, Stephen S MVN | Labure, Linda C MVN<br>Vignes, Julie D MVN<br>Thomson, Robert J MVN<br>Cruppi, Janet R MVN<br>Price, Cassandra P MVD<br>Gutierrez, Judith Y MVN<br>Kinsey, Mary V MVN<br>Dunn, Kelly G MVN<br>Bland, Stephen S MVN | RE: Real Estate Multi Services Contract W912P8-06-R-0207 |
| LLP-032-000005557 | LLP-032-000005557 | Attorney-Client; Attorney Work Product | 12/16/2006 | Email | Labure, Linda C MVN | Vignes, Julie D MVN<br>Bland, Stephen S MVN<br>Thomson, Robert J MVN<br>Cruppi, Janet R MVN<br>Price, Cassandra P MVD<br>Gutierrez, Judith Y MVN | RE: Real Estate Multi Services Contract W912P8-06-R-0207 |
| LLP-032-000005558 | LLP-032-000005558 | Attorney-Client; Attorney Work Product | 12/16/2006 | Email | Labure, Linda C MVN | Vignes, Julie D MVN<br>Bland, Stephen S MVN<br>Thomson, Robert J MVN<br>Cruppi, Janet R MVN<br>Price, Cassandra P MVD<br>Gutierrez, Judith Y MVN | FW: Real Estate Multi Services Contract W912P8-06-R-0207 |
| LLP-032-000005559 | LLP-032-000005559 | Attorney-Client; Attorney Work Product | 12/16/2006 | Email | Labure, Linda C MVN | Black, Timothy MVN<br>Blood, Debra H MVN<br>Cruppi, Janet R MVN<br>Vignes, Julie D MVN<br>Bland, Stephen S MVN<br>Thomson, Robert J MVN<br>Gutierrez, Judith Y MVN<br>Walker, Deanna E MVN | FW: Real Estate Multi Services Contract W912P8-06-R-0207 |
| LLP-032-000005593 | LLP-032-000005593 | Attorney-Client; Attorney Work Product | 12/5/2006 | Email | Mosrie, Sami J MVN | Thomson, Robert J MVN | RE: Federal Condemnation OK: Meeting with Mr. Woodley |
| LLP-032-000005594 | LLP-032-000005594 | Attorney-Client; Attorney Work Product | 12/4/2006 | Email | Labure, Linda C MVN | Thomson, Robert J MVN<br>Cruppi, Janet R MVN | FW: Federal Condemnation OK: Meeting with Mr. Woodley |
| LLP-032-000005595 | LLP-032-000005595 | Attorney-Client; Attorney Work Product | 12/4/2006 | Email | Brouse, Gary S MVN | Thomson, Robert J MVN<br>Burdine, Carol S MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN | RE: Federal Condemnation OK: Meeting with Mr. Woodley |
| LLP-032-000005596 | LLP-032-000005596 | Attorney-Client; Attorney Work Product | 12/4/2006 | Email | Thomson, Robert J MVN | Burdine, Carol S MVN<br>Brouse, Gary S MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Thomson, Robert J MVN | RE: Federal Condemnation OK: Meeting with Mr. Woodley |
| LLP-032-000005597 | LLP-032-000005597 | Attorney-Client; Attorney Work Product | 12/4/2006 | Email | Thomson, Robert J MVN | Burdine, Carol S MVN<br>Brouse, Gary S MVN<br>Mosrie, Sami J MVN<br>Duplantier, Wayne A MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Thomson, Robert J MVN | RE: Federal Condemnation OK: Meeting with Mr. Woodley |
| LLP-032-000005599 | LLP-032-000005599 | Attorney-Client; Attorney Work Product | 12/1/2006 | Email | Labure, Linda C MVN | Brouse, Gary S MVN<br>Thomson, Robert J MVN<br>Burdine, Carol S MVN<br>Cruppi, Janet R MVN | RE: Federal Condemnation OK: Meeting with Mr. Woodley |
| LLP-032-000005600 | LLP-032-000005600 | Attorney-Client; Attorney Work Product | 12/1/2006 | Email | Burdine, Carol S MVN | Labure, Linda C MVN<br>Thomson, Robert J MVN | Fw: Federal Condemnation OK: Meeting with Mr. Woodley |
| LLP-032-000005601 | LLP-032-000005601 | Attorney-Client; Attorney Work Product | 12/1/2006 | Email | Brouse, Gary S MVN | Thomson, Robert J MVN<br>Labure, Linda C MVN<br>Burdine, Carol S MVN | FW: Federal Condemnation OK: Meeting with Mr. Woodley |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 6, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000005610 | LLP-032-000005610 | Attorney-Client; Attorney Work Product | 11/21/2006 | Email | Labure, Linda C MVN | Thomson, Robert J MVN<br>Cruppi, Janet R MVN | RE: Floodwall ROW maps for commandeering and Authorization for Entry |
| LLP-032-000005611 | LLP-032-000005611 | Attorney-Client; Attorney Work Product | 11/21/2006 | Email | Labure, Linda C MVN | Thomson, Robert J MVN<br>Cruppi, Janet R MVN | Re: Floodwall ROW maps for commandeering and Authorization for |
| LLP-032-000005612 | LLP-032-000005612 | Attorney-Client; Attorney Work Product | 11/20/2006 | Email | Thomson, Robert J MVN | Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Thomson, Robert J MVN | FW: Floodwall ROW maps for commandeering and Authorization for Entry |
| LLP-032-000005616 | LLP-032-000005616 | Attorney-Client; Attorney Work Product | 11/17/2006 | Email | Labure, Linda C MVN | Cruppi, Janet R MVN<br>Thomson, Robert J MVN | FW: Corrected update on Emergency Declaration Extension from |
| LLP-032-000005618 | LLP-032-000005618 | Attorney-Client; Attorney Work Product | 11/15/2006 | Email | Vignes, Julie D MVN | Crumholt, Kenneth W MVN<br>Wurtzel, David R MVN<br>Stack, Michael J MVN<br>Conravey, Steve E MVN<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Dunn, Kelly G MVN<br>Thomson, Robert J MVN<br>Bivona, John C MVN<br>Danflous, Louis E MVN<br>Dressler, Lawrence S MVN<br>Pinner, Richard B MVN<br>Pilie, Ellsworth J MVN<br>Vossen, Jean MVN | RE: Lake Cataouatche PS to Segnette WBV 15a.1---SPEC Changes |
| LLP-032-000005619 | LLP-032-000005619 | Attorney-Client; Attorney Work Product | 11/15/2006 | Email | Crumholt, Kenneth W MVN | Pilie, Ellsworth J MVN<br>Stack, Michael J MVN<br>Wurtzel, David R MVN<br>Conravey, Steve E MVN<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Dunn, Kelly G MVN<br>Thomson, Robert J MVN<br>Normand, Darrell M MVN<br>Bivona, John C MVN<br>Vignes, Julie D MVN<br>Danflous, Louis E MVN<br>Dressler, Lawrence S MVN<br>Pinner, Richard B MVN<br>Vossen, Jean MVN | Re: Lake Cataouatche PS to Segnette WBV 15a.1---SPEC Changes |
| LLP-032-000005622 | LLP-032-000005622 | Attorney-Client; Attorney Work Product | 11/14/2006 | Email | Stack, Michael J MVN | Dunn, Kelly G MVN<br>Labure, Linda C MVN<br>Thomson, Robert J MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN | RE: Limited Competition for Lake Cat |
| LLP-032-000005623 | LLP-032-000005623 | Attorney-Client; Attorney Work Product | 11/14/2006 | Email | Dunn, Kelly G MVN | Labure, Linda C MVN<br>Thomson, Robert J MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Stack, Michael J MVN | FW: Limited Competition for Lake Cat |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 6, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000005632 | LLP-032-000005632 | Attorney-Client; Attorney Work Product | 11/10/2006 | Email | Vignes, Julie D MVN | Labure, Linda C MVN<br>Pilie, Ellsworth J MVN<br>Bongiovanni, Linda L MVN<br>Thomson, Robert J MVN<br>Purrington, Jackie B MVN<br>Cooper, Dorothy M MVN<br>Cruppi, Janet R MVN<br>Connell, Timothy J MVN<br>Stout, Michael E MVN<br>Finnegan, Stephen F MVN<br>Freeman, Richard T MVN<br>Bland, Stephen S MVN<br>Bertoglio, Gregory E MVS<br>Vossen, Jean MVN<br>Danflous, Louis E MVN | RE: Encroachments on Algiers Canal Eastside Levee |
| LLP-032-000005633 | LLP-032-000005633 | Attorney-Client; Attorney Work Product | 11/10/2006 | Email | Bland, Stephen S MVN | Thomson, Robert J MVN<br>Dunn, Kelly G MVN<br>Labure, Linda C MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | RE: Sample Letter of Abandonment |
| LLP-032-000005634 | LLP-032-000005634 | Attorney-Client; Attorney Work Product | 11/10/2006 | Email | Labure, Linda C MVN | Pilie, Ellsworth J MVN<br>Bongiovanni, Linda L MVN<br>Thomson, Robert J MVN<br>Purrington, Jackie B MVN<br>Cooper, Dorothy M MVN<br>Cruppi, Janet R MVN<br>Connell, Timothy J MVN<br>Stout, Michael E MVN<br>Finnegan, Stephen F MVN<br>Freeman, Richard T MVN<br>Bland, Stephen S MVN<br>Bertoglio, Gregory E MVS<br>Vossen, Jean MVN<br>Danflous, Louis E MVN<br>Vignes, Julie D MVN | RE: Encroachments on Algiers Canal Eastside Levee |
| LLP-032-000005637 | LLP-032-000005637 | Attorney-Client; Attorney Work Product | 11/9/2006 | Email | Labure, Linda C MVN | Barton, Charles B MVD<br>Segrest, John C MVD<br>Price, Cassandra P MVD<br>Cruppi, Janet R MVN<br>Freeman, Richard T MVN<br>Thomson, Robert J MVN | FW: West Bank PCA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 6, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000005640 | LLP-032-000005640 | Attorney-Client; Attorney Work Product | 11/9/2006 | Email | Vignes, Julie D MVN | Starkel, Murray P LTC MVN<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Terrell, Bruce A MVN<br>Podany, Thomas J MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Pilie, Ellsworth J MVN<br>Danflous, Louis E MVN<br>Crumholt, Kenneth W MVN<br>Vossen, Jean MVN<br>Phillips, Paulette S MVN<br>Black, Timothy MVN<br>Foret, William A MVN<br>Wurtzel, David R MVN<br>Conravey, Steve E MVN<br>Hinkamp, Stephen B MVN<br>Dunn, Kelly G MVN<br>Bland, Stephen S MVN<br>Thomson, Robert J MVN<br>Coates, Allen R MVN<br>Dressler, Lawrence S MVN | RE: Limited Competition for Lake Cat |
| LLP-032-000005646 | LLP-032-000005646 | Attorney-Client; Attorney Work Product | 11/8/2006 | Email | Labure, Linda C MVN | Freeman, Richard T MVN<br>Thomson, Robert J MVN<br>Cruppi, Janet R MVN | FW: Stakeholder Meeting NEPA Alternative Arrangements |
| LLP-032-000005647 | LLP-032-000005647 | Attorney-Client; Attorney Work Product | 11/8/2006 | Email | Stack, Michael J MVN | Dunn, Kelly G MVN<br>Thomson, Robert J MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN | RE: Lake Cataouatche PS to Segnette (WBV 15a.1) Initiate BCOE Certification-Cost Estimate and Duration |
| LLP-032-000005651 | LLP-032-000005651 | Attorney-Client; Attorney Work Product | 11/6/2006 | Email | Dunn, Kelly G MVN | Dunn, Kelly G MVN<br>Klock, Todd M MVN<br>Thomson, Robert J MVN | RE: Questionnaire Forms |
| LLP-032-000005653 | LLP-032-000005653 | Attorney-Client; Attorney Work Product | 11/3/2006 | Email | Bland, Stephen S MVN | Thomson, Robert J MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Dunn, Kelly G MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | Re: Harvey Canal Contract 1 |
| LLP-032-000005667 | LLP-032-000005667 | Attorney-Client; Attorney Work Product | 10/30/2006 | Email | Gutierrez, Judith Y MVN | Thomson, Robert J MVN<br>Dunn, Kelly G MVN<br>Bland, Stephen S MVN<br>Crawford, Ethen A MVN | RE: WBV, Lake Cat, Hwy 90 to Lake Cat PS, WBV 18.1 |
| LLP-032-000005668 | LLP-032-000005668 | Attorney-Client; Attorney Work Product | 10/30/2006 | Email | Labure, Linda C MVN | Gutierrez, Judith Y MVN<br>Thomson, Robert J MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN | RE: WBV, Lake Cat, Hwy 90 to Lake Cat PS, WBV 18.1 |
| LLP-032-000005669 | LLP-032-000005669 | Attorney-Client; Attorney Work Product | 10/30/2006 | Email | Gutierrez, Judith Y MVN | Labure, Linda C MVN<br>Thomson, Robert J MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN | RE: WBV, Lake Cat, Hwy 90 to Lake Cat PS, WBV 18.1 |
| LLP-032-000005676 | LLP-032-000005676 | Attorney-Client; Attorney Work Product | 10/25/2006 | Email | Thomson, Robert J MVN | Dunn, Kelly G MVN<br>Wright, Thomas W MVN<br>Stack, Michael J MVN<br>Klock, Todd M MVN<br>Thomson, Robert J MVN<br>Cruppi, Janet R MVN | CIR - Westwego to Harvey |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 6, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000005679 | LLP-032-000005679 | Attorney-Client; Attorney Work Product | 10/23/2006 | Email | Labure, Linda C MVN | Barton, Charles B MVD<br>Segrest, John C MVD<br>Price, Cassandra P MVD<br>Cruppi, Janet R MVN<br>Thomson, Robert J MVN | FW: West Bank PCA Amendment No 2 - Negotiations with NFSs (DOTD and WJLD) |
| LLP-032-000005682 | LLP-032-000005682 | Attorney-Client; Attorney Work Product | 10/21/2006 | Email | Labure, Linda C MVN | Thomson, Robert J MVN<br>Gutierrez, Judith Y MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN | WBV, Lake Cat, Hwy 90 to Lake Cat PS, WBV 18.1 |
| LLP-032-000005684 | LLP-032-000005684 | Attorney-Client; Attorney Work Product | 10/20/2006 | Email | Labure, Linda C MVN | Thomson, Robert J MVN<br>Cruppi, Janet R MVN | FW: West Bank PCA Amendment Issues relative to ROE and Contract Award |
| LLP-032-000005705 | LLP-032-000005705 | Attorney-Client; Attorney Work Product | 10/12/2006 | Email | Bland, Stephen S MVN | Labure, Linda C MVN<br>Thomson, Robert J MVN<br>Purrington, Jackie B MVN<br>Vignes, Julie D MVN<br>Stack, Michael J MVN<br>Frederick, Denise D MVN | Fw: Please review 'Grant of Particular Use and Right of Entry' |
| LLP-032-000005717 | LLP-032-000005717 | Attorney-Client; Attorney Work Product | 10/6/2006 | Email | Irys Allgood [Irys.Allgood@LA.GOV] | Bland, Stephen S MVN<br>Charles St. Romain<br>Clay Carter<br>Erin Monroe Wesley<br>Vignes, Julie D MVN<br>Labure, Linda C MVN<br>Terry Ryder<br>Starkel, Murray P LTC MVN<br>Podany, Thomas J MVN<br>Dunn, Kelly G MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Thomson, Robert J MVN<br>namiem@ag.state.la.us<br>Guidry, Burton<br>ClydeMartin@dotd.la.gov<br>EdPreau@dotd.la.gov<br>Gerald Spohrer<br>Teri Ricks<br>Kilroy, Maurya MVN | RE: Executive Order No. KBB 2006-40 |
| LLP-032-000005718 | LLP-032-000005718 | Attorney-Client; Attorney Work Product | 10/6/2006 | Email | Terry Ryder [rydert@GOV.STATE.LA.US] | Irys Allgood<br>Bland, Stephen S MVN<br>Charles St. Romain<br>Clay Carter<br>Erin Monroe Wesley<br>Vignes, Julie D MVN<br>Labure, Linda C MVN<br>Starkel, Murray P LTC MVN<br>Podany, Thomas J MVN<br>Dunn, Kelly G MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Thomson, Robert J MVN<br>NamieM@ag.state.la.us<br>GuidryB@ag.state.la.us<br>ClydeMartin@dotd.la.gov<br>EdPreau@dotd.la.gov<br>gerald.spohrer@wjld.com<br>Teri Ricks<br>Kilroy, Maurya MVN | Re: Executive Order No. KBB 2006-40 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 6, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000005719 | LLP-032-000005719 | Attorney-Client; Attorney Work Product | 10/6/2006 | Email | Bland, Stephen S MVN | Charles St. Romain<br>Irys Allgood<br>Clay Carter<br>Erin Monroe Wesley<br>Vignes, Julie D MVN<br>Labure, Linda C MVN<br>Terry Ryder<br>Starkel, Murray P LTC MVN<br>Podany, Thomas J MVN<br>Dunn, Kelly G MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Thomson, Robert J MVN<br>namiem@ag.state.la.us<br>Guidry, Burton<br>ClydeMartin@dotd.la.gov<br>EdPreau@dotd.la.gov<br>Gerald Spohrer<br>Teri Ricks<br>Kilroy, Maurya MVN | RE: Executive Order No. KBB 2006-40 |
| LLP-032-000005723 | LLP-032-000005723 | Attorney-Client; Attorney Work Product | 10/6/2006 | Email | Bland, Stephen S MVN | Clay Carter<br>Erin Monroe Wesley<br>Vignes, Julie D MVN<br>Terry Ryder<br>Charles St. Romain<br>Dunn, Kelly G MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Thomson, Robert J MVN<br>namiem@ag.state.la.us<br>Guidry, Burton<br>ClydeMartin@dotd.la.gov<br>EdPreau@dotd.la.gov<br>Irys Allgood<br>Gerald Spohrer<br>Teri Ricks | RE: Executive Order No. KBB 2006-40 |
| LLP-032-000005725 | LLP-032-000005725 | Attorney-Client; Attorney Work Product | 10/5/2006 | Email | Erin Monroe Wesley [Monroee@GOV.STATE.LA.US] | Vignes, Julie D MVN<br>Terry Ryder<br>Charles St. Romain<br>Clay Carter<br>Dunn, Kelly G MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Thomson, Robert J MVN<br>Stack, Michael J MVN<br>namiem@ag.state.la.us<br>Guidry, Burton<br>ClydeMartin@dotd.la.gov<br>EdPreau@dotd.la.gov<br>Irys Allgood<br>Gerald Spohrer<br>Teri Ricks<br>Labure, Linda C MVN<br>Starkel, Murray P LTC MVN<br>Podany, Thomas J MVN<br>MichaelStack@dotd.louisiana.g<br>ov | RE: Executive Order No. KBB 2006-40 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 6, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000005727 | LLP-032-000005727 | Attorney-Client; Attorney Work Product | 10/5/2006 | Email | Bland, Stephen S MVN | Dunn, Kelly G MVN<br>Vignes, Julie D MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Thomson, Robert J MVN | Re: Suggestion for Section 3 |
| LLP-032-000005729 | LLP-032-000005729 | Attorney-Client; Attorney Work Product | 10/5/2006 | Email | Bland, Stephen S MVN | Vignes, Julie D MVN<br>Dunn, Kelly G MVN<br>Bland, Stephen S MVN<br>Thomson, Robert J MVN<br>Cruppi, Janet R MVN | Fw: What Number |
| LLP-032-000005734 | LLP-032-000005734 | Attorney-Client; Attorney Work Product | 10/5/2006 | Email | Erin Monroe Wesley [Monroee@GOV.STATE.LA.US] | Irys Allgood<br>Bland, Stephen S MVN<br>Charles St. Romain<br>Clay Carter<br>Vignes, Julie D MVN<br>Dunn, Kelly G MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Thomson, Robert J MVN | Re: What Number |
| LLP-032-000005735 | LLP-032-000005735 | Attorney-Client; Attorney Work Product | 10/5/2006 | Email | Irys Allgood [Irys.Allgood@LA.GOV] | Bland, Stephen S MVN<br>Erin Monroe Wesley<br>Charles St. Romain<br>Clay Carter<br>Vignes, Julie D MVN<br>Dunn, Kelly G MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Thomson, Robert J MVN | What Number |
| LLP-032-000005743 | LLP-032-000005743 | Attorney-Client; Attorney Work Product | 10/4/2006 | Email | Bland, Stephen S MVN | 'Irys Allgood'<br>Vignes, Julie D MVN<br>Thomson, Robert J MVN<br>'Charles St. Romain'<br>'Clay Carter'<br>Dunn, Kelly G MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN | RE: Harvey Canal |
| LLP-032-000005773 | LLP-032-000005773 | Attorney-Client; Attorney Work Product | 7/24/2006 | Email | Butler, Richard A MVN | Mosrie, Sami J MVN<br>Martin, August W MVN<br>Thomson, Robert J MVN<br>Butler, Richard A MVN | Comments - Contract 2 - East of Harvey Floodwalls |
| LLP-032-000005774 | LLP-032-000005774 | Attorney-Client; Attorney Work Product | 7/21/2006 | Email | Thomson, Robert J MVN | Mosrie, Sami J MVN<br>Martin, August W MVN<br>Dunn, Kelly G MVN<br>Butler, Richard A MVN<br>Just, Gloria N MVN<br>Thomson, Robert J MVN | RE: Contract 2 - East of Harvey Floodwalls |
| LLP-032-000005777 | LLP-032-000005777 | Attorney-Client; Attorney Work Product | 8/30/2006 | Email | Montour, Christina M MVN | Just, Gloria N MVN<br>Coates, Allen R MVN<br>Thomson, Robert J MVN | FW: West Atchafalaya Basin Protection Levee, Item W102, Special Use Permit |
| LLP-032-000005789 | LLP-032-000005789 | Attorney-Client; Attorney Work Product | 3/2/2006 | Email | Just, Gloria N MVN | Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Thomson, Robert J MVN | RE: Krotz Spring Project |
| LLP-032-000005790 | LLP-032-000005790 | Attorney-Client; Attorney Work Product | 3/1/2006 | Email | Duplantier, Wayne A MVN | Just, Gloria N MVN<br>Dunn, Kelly G MVN<br>Thomson, Robert J MVN | RE: Krotz Spring Project |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 6, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000005794 | LLP-032-000005794 | Attorney-Client; Attorney Work Product | 12/14/2005 | Email | Klock, Todd M MVN | Hays, Mike M MVN<br>Just, Gloria N MVN<br>Thomson, Robert J MVN | RE: W72 levee enlargement |
| LLP-032-000005795 | LLP-032-000005795 | Attorney-Client; Attorney Work Product | 12/14/2005 | Email | Klock, Todd M MVN | Thomson, Robert J MVN | FW: W72 levee enlargement |
| LLP-032-000005806 | LLP-032-000005806 | Attorney-Client; Attorney Work Product | 8/9/2005 | Email | Thomson, Robert J MVN | Lambert, Dawn M MVN<br>Thomson, Robert J MVN | FW: West Bayou Sale Gordy |
| LLP-032-000005813 | LLP-032-000005813 | Attorney-Client; Attorney Work Product | 8/5/2005 | Email | Lambert, Dawn M MVN | Thomson, Robert J MVN<br>Kilroy, Maurya MVN | FW: West Bayou Sale Gordy |
| LLP-032-000005823 | LLP-032-000005823 | Attorney-Client; Attorney Work Product | 6/8/2005 | Email | Sandra Thompson [sandrat@dnr.state.la.us] | James H. Trewin<br>Walker, Deanna E MVN<br>Thomson, Robert J MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Kopec, Joseph G MVN<br>Labure, Linda C MVN<br>Hays, Mike M MVN<br>Kinsey, Mary V MVN<br>Newman Trowbridge | RE: Status of Various Real Estate Issues |
| LLP-032-000005824 | LLP-032-000005824 | Attorney-Client; Attorney Work Product | 6/8/2005 | Email | Cruppi, Janet R MVN | Labure, Linda C MVN<br>Thomson, Robert J MVN<br>Walker, Deanna E MVN<br>Lambert, Dawn M MVN<br>Kopec, Joseph G MVN<br>Hays, Mike M MVN<br>Kinsey, Mary V MVN | RE: Status of Various Real Estate Issues |
| LLP-032-000005825 | LLP-032-000005825 | Attorney-Client; Attorney Work Product | 6/8/2005 | Email | James H. Trewin [jhtrewin@ix.netcom.com] | Walker, Deanna E MVN<br>sandrat@dnr.state.la.us<br>Thomson, Robert J MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Kopec, Joseph G MVN<br>Labure, Linda C MVN<br>Hays, Mike M MVN<br>Kinsey, Mary V MVN<br>Newman Trowbridge | RE: Status of Various Real Estate Issues |
| LLP-032-000005836 | LLP-032-000005836 | Attorney-Client; Attorney Work Product | 5/3/2005 | Email | Hays, Mike M MVN | Thomson, Robert J MVN<br>Smith, Sylvia C MVN | FW: W. Bayou Sale Gordy - Revised listing of Existing Utilities and Facilities, Dispositions and Status |
| LLP-032-000005838 | LLP-032-000005838 | Attorney-Client; Attorney Work Product | 4/11/2005 | Email | Lambert, Dawn M MVN | Thomson, Robert J MVN | FW: East-West Tie-In Section - Gulf South Pipeline |
| LLP-032-000005839 | LLP-032-000005839 | Attorney-Client; Attorney Work Product | 4/5/2005 | Email | Thomson, Robert J MVN | Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Thomson, Robert J MVN | RE: East-West Tie-In Section - Gulf South Pipeline |
| LLP-032-000005840 | LLP-032-000005840 | Attorney-Client; Attorney Work Product | 4/5/2005 | Email | Cruppi, Janet R MVN | Thomson, Robert J MVN<br>Lambert, Dawn M MVN | RE: East-West Tie-In Section - Gulf South Pipeline |
| LLP-032-000005846 | LLP-032-000005846 | Attorney-Client; Attorney Work Product | 3/21/2005 | Email | Lambert, Dawn M MVN | Cruppi, Janet R MVN<br>Thomson, Robert J MVN | RE: East-West Tie-In Section - Gulf South Pipeline |
| LLP-032-000005849 | LLP-032-000005849 | Attorney-Client; Attorney Work Product | 3/17/2005 | Email | Sandra Thompson [sandrat@dnr.state.la.us] | Walker, Deanna E MVN<br>jhtrewin@ix.netcom.com<br>Thomson, Robert J MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Kopec, Joseph G MVN<br>Labure, Linda C MVN<br>Hays, Mike M MVN<br>Kinsey, Mary V MVN | RE: Status of Various Real Estate Issues |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 6, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000005851 | LLP-032-000005851 | Attorney-Client; Attorney Work Product | 3/17/2005 | Email | Kilroy, Maurya MVN | Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Thomson, Robert J MVN<br>Smith, Sylvia C MVN<br>Coates, Allen R MVN<br>Kearns, Samuel L MVN<br>Kilroy, Maurya MVN | RE: East-West Tie-In Section - Gulf South Pipeline |
| LLP-032-000005854 | LLP-032-000005854 | Attorney-Client; Attorney Work Product | 3/15/2005 | Email | Lambert, Dawn M MVN | Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Thomson, Robert J MVN<br>Smith, Sylvia C MVN<br>Coates, Allen R MVN<br>Kearns, Samuel L MVN | RE: East-West Tie-In Section - Gulf South Pipeline |
| LLP-032-000005859 | LLP-032-000005859 | Attorney-Client; Attorney Work Product | 1/12/2005 | Email | Cruppi, Janet R MVN | Thomson, Robert J MVN<br>Lambert, Dawn M MVN | FW: Acts of Subordination -E/W Tie-In Project |
| LLP-032-000005860 | LLP-032-000005860 | Attorney-Client; Attorney Work Product | 7/3/2007 | Email | Owen, Gib A MVN | Wagner, Kevin G MVN<br>Labure, Linda C MVN<br>Monnerjahn, Christopher J MVN<br>Cruppi, Janet R MVN<br>Gutierrez, Judith Y MVN<br>Thomson, Robert J MVN<br>Klock, Todd M MVN<br>Kilroy, Maurya MVN<br>Normand, Darrell M MVN<br>Wiggins, Elizabeth MVN<br>Walker, Deanna E MVN<br>Brown, Michael T MVN | Re: Bid Abstracts |
| LLP-032-000005861 | LLP-032-000005861 | Attorney-Client; Attorney Work Product | 7/3/2007 | Email | Owen, Gib A MVN | Wagner, Kevin G MVN<br>Labure, Linda C MVN<br>Monnerjahn, Christopher J MVN<br>Cruppi, Janet R MVN<br>Gutierrez, Judith Y MVN<br>Thomson, Robert J MVN<br>Klock, Todd M MVN<br>Kilroy, Maurya MVN<br>Normand, Darrell M MVN<br>Wiggins, Elizabeth MVN<br>Walker, Deanna E MVN<br>Brown, Michael T MVN | Re: Bid Abstracts |
| LLP-032-000005866 | LLP-032-000005866 | Attorney-Client; Attorney Work Product | 6/27/2007 | Email | Gutierrez, Judith Y MVN | Brogna, Betty M MVN<br>Rosamano, Marco A MVN<br>Cruppi, Janet R MVN<br>Thomson, Robert J MVN<br>Klock, Todd M MVN | RE: Real Estate Questions - H-3 |
| LLP-032-000005881 | LLP-032-000005881 | Attorney-Client; Attorney Work Product | 7/24/2007 | Email | Lee, Cindy B MVN | Thomson, Robert J MVN | RE: Harvey Canal Reach 3A - Hero PS and the Sunken Barge |
| LLP-032-000005890 | LLP-032-000005890 | Attorney-Client; Attorney Work Product | 11/29/2007 | Email | Kilroy, Maurya MVN | Klock, Todd M MVN<br>Bergeron, Clara E MVN<br>Thomson, Robert J MVN<br>Kilroy, Maurya MVN | RE: Right of Entry - Hackberry |
| LLP-032-000005909 | LLP-032-000005909 | Attorney-Client; Attorney Work Product | 5/7/2007 | Email | Hawes, Suzanne R MVN | Brogna, Betty M MVN<br>Daigle, Michelle C MVN<br>Bergeron, Clara E MVN<br>Thomson, Robert J MVN | RE: 404 Public Notice |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 6, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000005910 | LLP-032-000005910 | Attorney-Client; Attorney Work Product | 5/7/2007 | Email | Brogna, Betty M MVN | Daigle, Michelle C MVN<br>Hawes, Suzanne R MVN<br>Bergeron, Clara E MVN<br>Thomson, Robert J MVN | RE: 404 Public Notice |
| LLP-032-000005912 | LLP-032-000005912 | Attorney-Client; Attorney Work Product | 5/2/2007 | Email | Rosamano, Marco A MVN | Colletti, Jerry A MVN<br>Cruppi, Janet R MVN<br>Bergeron, Clara E MVN<br>Thomson, Robert J MVN | Re: Water Rights, Lower Mississippi River |
| LLP-032-000005924 | LLP-032-000005924 | Attorney-Client; Attorney Work Product | 2/3/2005 | Email | Marceaux, Michelle S MVN | Monnerjahn, Christopher J MVN<br>Marceaux, Michelle S MVN<br>Kopec, Joseph G MVN<br>Lachney, Fay V MVN<br>Thomson, Robert J MVN<br>Lambert, Dawn M MVN | RE: LCA, BI Study COE & DNR meeting on -- follow-up |
| LLP-032-000005928 | LLP-032-000005928 | Attorney-Client; Attorney Work Product | 1/31/2005 | Email | Lambert, Dawn M MVN | Thomson, Robert J MVN<br>Marceaux, Michelle S MVN | RE: Act No 633 |
| LLP-032-000005931 | LLP-032-000005931 | Attorney-Client; Attorney Work Product | 1/26/2005 | Email | Marceaux, Michelle S MVN | Lachney, Fay V MVN<br>Thomson, Robert J MVN<br>Lambert, Dawn M MVN<br>Kopec, Joseph G MVN<br>Marceaux, Michelle S MVN<br>Kilroy, Maurya MVN | |
| LLP-032-000005933 | LLP-032-000005933 | Attorney-Client; Attorney Work Product | 12/21/2004 | Email | Marceaux, Michelle S MVN | Lachney, Fay V MVN<br>Thomson, Robert J MVN<br>Kopec, Joseph G MVN<br>Marceaux, Michelle S MVN | FW: LCA Barrier Island Study - More available info!! |
| LLP-032-000005934 | LLP-032-000005934 | Attorney-Client; Attorney Work Product | 12/21/2004 | Email | Monnerjahn, Christopher J MVN | Rowe, Casey J MVN<br>Alfonso, Christopher D MVN<br>Monnerjahn, Christopher J MVN<br>Blodgett, Edward R MVN<br>Browning, Gay B MVN<br>Winer, Harley S MVN<br>Pollmann, Hope L MVN<br>Lopez, John A MVN<br>Petitbon, John B MVN<br>LeBlanc, Julie Z MVN<br>O'Cain, Keith J MVN<br>Wagner, Kevin G MVN<br>Leonard, Lisa G MVN<br>Britsch, Louis D MVN<br>Montz, Madonna H MVN<br>Kilroy, Maurya MVN<br>Bourgeois, Michael P MVN<br>Marceaux, Michelle S MVN<br>Deloach, Pamela A MVN<br>Guillory, Raleigh J MVN<br>Butler, Richard A MVN<br>Ariatti, Robert J MVN<br>Thomson, Robert J MVN<br>Taylor, Ron J MVN<br>Chiu, Shung K MVN<br>Hawes, Suzanne R MVN<br>Klein, William P Jr MVN<br>Jones, Zachary G MVN | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 6, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000005936 | LLP-032-000005936 | Attorney-Client; Attorney Work Product | 12/9/2004 | Email | Monnerjahn, Christopher J MVN | Casey Rowe<br>Christopher Alfonso<br>Christopher Monnerjahn<br>Edward Blodgett<br>Gay Browning<br>Harley Winer<br>Hope Pollmann<br>John Lopez<br>John Petitbon<br>Julie LeBlanc<br>Keith O'cain<br>Kevin Wagner<br>Lisa Leonard<br>Louis Britsch<br>Madonna Montz<br>Maurya Kilroy<br>Michael Bourgeois<br>Michelle Marceaux<br>Pamela Deloach<br>Raleigh Guillory<br>Richard Butler<br>Robert Ariatti<br>Robert Thomson<br>Ron Taylor<br>Shung Chiu<br>Suzanne Hawes<br>William Klein<br>Zachary Jones | |
| LLP-032-000005942 | LLP-032-000005942 | Attorney-Client; Attorney Work Product | 12/6/2004 | Email | Monnerjahn, Christopher J MVN | Casey Rowe<br>Christopher Alfonso<br>Christopher Monnerjahn<br>Edward Blodgett<br>Gay Browning<br>Harley Winer<br>Hope Pollmann<br>John Lopez<br>John Petitbon<br>Julie LeBlanc<br>Keith O'cain<br>Kevin Wagner<br>Lisa Leonard<br>Louis Britsch<br>Madonna Montz<br>Maurya Kilroy<br>Michael Bourgeois<br>Michelle Marceaux<br>Pamela Deloach<br>Raleigh Guillory<br>Richard Butler<br>Robert Ariatti<br>Robert Thomson<br>Ron Taylor<br>Shung Chiu<br>Suzanne Hawes<br>William Klein<br>Zachary Jones | FW: LCA - BI Study Follow Up (sign-in sheets, maps, & backup) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 6, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000005944 | LLP-032-000005944 | Attorney-Client; Attorney Work Product | 12/1/2004 | Email | Marceaux, Michelle S MVN | Lachney, Fay V MVN<br>Thomson, Robert J MVN<br>Labure, Linda C MVN<br>Kopec, Joseph G MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN | FW: LCA - BI Study Follow Up (sign-in sheets, maps, & backup) |
| LLP-032-000005950 | LLP-032-000005950 | Attorney-Client; Attorney Work Product | 11/30/2004 | Email | Cruppi, Janet R MVN | Marceaux, Michelle S MVN<br>Lewis, William C MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN<br>Thomson, Robert J MVN<br>Russell, Renee M MVN<br>Harrison, Beulah M MVN<br>Lachney, Fay V MVN<br>Palmieri, Michael M MVN<br>Kopec, Joseph G MVN<br>Just, Gloria N MVN<br>Lambert, Dawn M MVN | FW: LCA STUDIES |
| LLP-032-000005951 | LLP-032-000005951 | Attorney-Client; Attorney Work Product | 11/30/2004 | Email | Marceaux, Michelle S MVN | Marceaux, Michelle S MVN<br>Lewis, William C MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN<br>Thomson, Robert J MVN<br>Russell, Renee M MVN<br>Harrison, Beulah M MVN<br>Lachney, Fay V MVN<br>Palmieri, Michael M MVN<br>Kopec, Joseph G MVN<br>Just, Gloria N MVN<br>Lambert, Dawn M MVN | FW: LCA STUDIES |
| LLP-032-000005965 | LLP-032-000005965 | Attorney-Client; Attorney Work Product | 11/13/2006 | Email | Freeman, Richard T MVN | Labure, Linda C MVN<br>Cooper, Dorothy M MVN<br>Bongiovanni, Linda L MVN<br>Cruppi, Janet R MVN<br>Thomson, Robert J MVN | RE: Encroachments on Algiers Canal Eastside Levee |
| LLP-032-000006020 | LLP-032-000006020 | Attorney-Client; Attorney Work Product | 8/30/2007 | Email | Kelley, Geanette MVN | Kilroy, Maurya MVN<br>Thomson, Robert J MVN | RE: Disposal Area 13 |
| LLP-032-000006035 | LLP-032-000006035 | Attorney-Client; Attorney Work Product | 8/22/2007 | Email | Kelley, Geanette MVN | Falk, Tracy A MVN<br>Thomson, Robert J MVN<br>Calix, Yojna Singh MVN<br>Kilroy, Maurya MVN | RE: Disposal Area 13 |
| LLP-032-000006036 | LLP-032-000006036 | Attorney-Client; Attorney Work Product | 8/22/2007 | Email | Falk, Tracy A MVN | Kelley, Geanette MVN<br>Kilroy, Maurya MVN<br>Thomson, Robert J MVN<br>Calix, Yojna Singh MVN | RE: Disposal Area 13 |
| LLP-032-000006045 | LLP-032-000006045 | Attorney-Client; Attorney Work Product | 8/8/2007 | Email | Dunn, Christopher L MVN | Thomson, Robert J MVN<br>Dunn, Kelly G MVN<br>Butler, Richard A MVN<br>Gonski, Mark H MVN<br>Kelley, Geanette MVN<br>Klock, Todd M MVN<br>Balint, Carl O MVN | RE: Cousin's Outfall Canal Interim Floodwall Project |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 6, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000006046 | LLP-032-000006046 | Attorney-Client; Attorney Work Product | 8/8/2007 | Email | Dunn, Kelly G MVN | Balint, Carl O MVN<br>Thomson, Robert J MVN<br>Butler, Richard A MVN<br>Gonski, Mark H MVN<br>Kelley, Geanette MVN<br>Klock, Todd M MVN<br>Rosamano, Marco A MVN | RE: Cousin's Outfall Canal Interim Floodwall Project |
| LLP-032-000006047 | LLP-032-000006047 | Attorney-Client; Attorney Work Product | 8/8/2007 | Email | Balint, Carl O MVN | Dunn, Kelly G MVN<br>Thomson, Robert J MVN<br>Butler, Richard A MVN<br>Gonski, Mark H MVN<br>Kelley, Geanette MVN<br>Klock, Todd M MVN<br>Rosamano, Marco A MVN | RE: Cousin's Outfall Canal Interim Floodwall Project |
| LLP-032-000006049 | LLP-032-000006049 | Attorney-Client; Attorney Work Product | 8/8/2007 | Email | Thomson, Robert J MVN | Dunn, Kelly G MVN<br>Butler, Richard A MVN<br>Gonski, Mark H MVN<br>Balint, Carl O MVN<br>Kelley, Geanette MVN<br>Klock, Todd M MVN<br>Thomson, Robert J MVN | RE: Cousin's Outfall Canal Interim Floodwall Project |
| LLP-032-000006050 | LLP-032-000006050 | Attorney-Client; Attorney Work Product | 8/8/2007 | Email | Balint, Carl O MVN | Thomson, Robert J MVN<br>Butler, Richard A MVN<br>Gonski, Mark H MVN | RE: Cousin's Outfall Canal Interim Floodwall Project |
| LLP-032-000006052 | LLP-032-000006052 | Attorney-Client; Attorney Work Product | 8/2/2007 | Email | Waits, Stuart MVN | Kelley, Geanette MVN<br>Mosrie, Sami J MVN<br>Thomson, Robert J MVN<br>Butler, Richard A MVN<br>Gonski, Mark H MVN | RE: WBV-60 - Risk Assessment |
| LLP-032-000006053 | LLP-032-000006053 | Attorney-Client; Attorney Work Product | 8/2/2007 | Email | Kelley, Geanette MVN | Waits, Stuart MVN<br>Mosrie, Sami J MVN<br>Thomson, Robert J MVN | RE: WBV-60 - Risk Assessment |
| LLP-032-000006057 | LLP-032-000006057 | Attorney-Client; Attorney Work Product | 8/1/2007 | Email | Lovett, David P MVN | Kelley, Geanette MVN<br>Thomson, Robert J MVN<br>Knox, Stephen F MVN<br>Gonski, Mark H MVN | RE: WBV-60 - Risk Assessment |
| LLP-032-000006058 | LLP-032-000006058 | Attorney-Client; Attorney Work Product | 7/31/2007 | Email | Kelley, Geanette MVN | Lovett, David P MVN<br>Thomson, Robert J MVN | RE: WBV-60 - Risk Assessment |
| LLP-032-000006070 | LLP-032-000006070 | Attorney-Client; Attorney Work Product | 6/14/2007 | Email | Kilroy, Maurya MVN | Klock, Todd M MVN<br>Kelley, Geanette MVN<br>Cruppi, Janet R MVN<br>Glorioso, Daryl G MVN<br>Thomson, Robert J MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN | RE: LGM - canal access for delivering rock |
| LLP-032-000006071 | LLP-032-000006071 | Attorney-Client; Attorney Work Product | 6/13/2007 | Email | Klock, Todd M MVN | Kelley, Geanette MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Glorioso, Daryl G MVN<br>Thomson, Robert J MVN<br>Labure, Linda C MVN | RE: LGM - canal access for delivering rock |
| LLP-032-000006073 | LLP-032-000006073 | Attorney-Client; Attorney Work Product | 6/11/2007 | Email | Kelley, Geanette MVN | Wright, Thomas W MVN<br>Thomson, Robert J MVN<br>Klock, Todd M MVN<br>Lucore, Marti M MVN | RE: Larose to Golden Meadow Emergency Levee Repairs, Mitigation |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 6, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000006074 | LLP-032-000006074 | Attorney-Client; Attorney Work Product | 6/11/2007 | Email | Kelley, Geanette MVN | Kilroy, Maurya MVN<br>Lucore, Marti M MVN<br>Thomson, Robert J MVN<br>Klock, Todd M MVN<br>Glorioso, Daryl G MVN | RE: Larose to Golden Meadow Emergency Levee Repairs, Mitigation |
| LLP-032-000006082 | LLP-032-000006082 | Attorney-Client; Attorney Work Product | 6/5/2007 | Email | Bongiovanni, Linda L MVN | Thomson, Robert J MVN | RE: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 |
| LLP-032-000006083 | LLP-032-000006083 | Attorney-Client; Attorney Work Product | 6/5/2007 | Email | Thomson, Robert J MVN | Cooper, Dorothy M MVN<br>Kelley, Geanette MVN<br>Bongiovanni, Linda L MVN<br>Thomson, Robert J MVN | FW: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 |
| LLP-032-000006090 | LLP-032-000006090 | Attorney-Client; Attorney Work Product | 8/30/2007 | Email | Kilroy, Maurya MVN | Kelley, Geanette MVN<br>Thomson, Robert J MVN<br>Kilroy, Maurya MVN | RE: Disposal Area 13 |
| LLP-032-000006092 | LLP-032-000006092 | Attorney-Client; Attorney Work Product | 8/2/2007 | Email | Thomson, Robert J MVN | Klock, Todd M MVN<br>Kelley, Geanette MVN<br>Thomson, Robert J MVN | FW: Harvey F/W Status |
| LLP-032-000006094 | LLP-032-000006094 | Attorney-Client; Attorney Work Product | 7/23/2007 | Email | Klock, Todd M MVN | Kelley, Geanette MVN<br>Thomson, Robert J MVN | FW: Harvey Canal-Boomtown Casino to Hero Pumping Station |
| LLP-032-000006102 | LLP-032-000006102 | Attorney-Client; Attorney Work Product | 10/16/2007 | Email | Cruppi, Janet R MVN | Klock, Todd M MVN<br>Thomson, Robert J MVN<br>Labure, Linda C MVN | RE: HPS system programmatic schedules |
| LLP-032-000006103 | LLP-032-000006103 | Attorney-Client; Attorney Work Product | 10/16/2007 | Email | Klock, Todd M MVN | Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Thomson, Robert J MVN | RE: HPS system programmatic schedules |
| LLP-032-000006113 | LLP-032-000006113 | Attorney-Client; Attorney Work Product | 8/13/2007 | Email | Cruppi, Janet R MVN | Wolf, Sharon MVS<br>Klock, Todd M MVN<br>Bland, Stephen S MVN<br>Thomson, Robert J MVN<br>Dunn, Kelly G MVN | FW: RE.net: Use of Option to Purchase - Civil projects |
| LLP-032-000006114 | LLP-032-000006114 | Attorney-Client; Attorney Work Product | 8/13/2007 | Email | McConnon, Jim (CIV) [Jim.McConnon@usdoj.gov] | Dyer, David R MVN<br>Vide, Cynthia (CIV)<br>Henry, Camille (CIV)<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Johnson, Mary C MVN<br>Comeaux, Elaine T MVN<br>Klock, Todd M MVN<br>Thomson, Robert J MVN<br>Tran, Nam H MVN<br>Levine, Paul (CIV)<br>Corlies, Catherine (CIV)<br>Hinds, Antoinette (CIV) | RE: Lake Pont and Vicinity |
| LLP-032-000006122 | LLP-032-000006122 | Attorney-Client; Attorney Work Product | 7/16/2007 | Email | Starkel, Murray P LTC MVN | DLL-MVN-S-all | |
| LLP-032-000006153 | LLP-032-000006153 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Labure, Linda C MVN | DLL-MVN-RE | FW: HTRW on existing HPS ROW... |
| LLP-032-000006154 | LLP-032-000006154 | Attorney-Client; Attorney Work Product | 3/23/2007 | Email | Kinsey, Mary V MVN | DLL-MVN-S-all<br>Wallace, Frederick W MVN<br>Honore, Melissia A MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 6, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000006158 | LLP-032-000006158 | Attorney-Client; Attorney Work Product | 3/13/2007 | Email | Austin, Sheryl B MVN | Arnold, Dean MVN<br>Bongiovanni, Linda L MVN<br>Thomson, Robert J MVN | RE: VSOPermit (UNCLASSIFIED) |
| LLP-032-000006178 | LLP-032-000006178 | Attorney-Client; Attorney Work Product | 7/29/2006 | Email | Labure, Linda C MVN | DLL-MVN-RE | FW: Disposal Area 16N and 16c |
| LLP-032-000006191 | LLP-032-000006191 | Attorney-Client; Attorney Work Product | 2/8/2006 | Email | Walker, Deanna E MVN | Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Kinsey, Mary V MVN<br>Kopec, Joseph G MVN<br>Klock, Todd M MVN<br>Just, Gloria N MVN<br>Thomson, Robert J MVN<br>Barbier, Yvonne P MVN<br>Lambert, Dawn M MVN<br>Marceaux, Huey J MVN<br>Marceaux, Michelle S MVN<br>Brogna, Betty M MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | FW: scope of services for turnkey right-of-way acquisitions |
| LLP-032-000006196 | LLP-032-000006196 | Attorney-Client; Attorney Work Product | 2/5/2006 | Email | Kilroy, Maurya MVN | Walker, Deanna E MVN<br>Marceaux, Huey J MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Forest, Eric L MVN<br>Thomson, Robert J MVN<br>Labure, Linda C MVN | Re: Task Force Guardian, IHNC07 - Rodent Control Building |
| LLP-032-000006205 | LLP-032-000006205 | Attorney-Client; Attorney Work Product | 1/16/2006 | Email | Labure, Linda C MVN | Wagenaar, Richard P Col MVN<br>Frederick, Denise D MVN<br>Accardo, Christopher J MVN<br>Barr, Jim MVN<br>Breerwood, Gregory E MVN<br>Grieshaber, John B MVN<br>Park, Michael F MVN<br>Terrell, Bruce A MVN<br>Berna, David L MVN<br>Starkel, Murray P LTC MVN<br>Miller, Kitty E MVN<br>Hibner, Daniel H MAJ MVN<br>Hawkins, Gary L MVN<br>Flores, Richard A MVN<br>Naomi, Alfred C MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Thomson, Robert J MVN | RE: Chronology of Lake Pontchartrain Project Documents |
| LLP-032-000006249 | LLP-032-000006249 | Attorney-Client; Attorney Work Product | 11/19/2004 | Email | Vacca, Lora E NWK [Lora.E.Vacca@nwk02.usace.army.mil] | <empty> | Important Response to RE.net -Commercial Concession Leases-Rental Offsets |
| LLP-032-000006255 | LLP-032-000006255 | Attorney-Client; Attorney Work Product | 8/1/2006 | Email | Cruppi, Janet R MVN | Thomson, Robert J MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN | FW: Harvey Canal Flood Fight EA |
| LLP-032-000006256 | LLP-032-000006256 | Attorney-Client; Attorney Work Product | 7/31/2006 | Email | Purrington, Jackie B MVN | Labure, Linda C MVN<br>Owen, Gib A MVN<br>Cruppi, Janet R MVN<br>Thomson, Robert J MVN<br>Bland, Stephen S MVN | Re: Harvey Canal Flood Fight EA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 6, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000006257 | LLP-032-000006257 | Attorney-Client; Attorney Work Product | 7/31/2006 | Email | Labure, Linda C MVN | Owen, Gib A MVN<br>Cruppi, Janet R MVN<br>Thomson, Robert J MVN<br>Purrington, Jackie B MVN<br>Bland, Stephen S MVN | RE: Harvey Canal Flood Fight EA |
| LLP-032-000006286 | LLP-032-000006286 | Attorney-Client; Attorney Work Product | 10/1/2007 | Email | Klock, Todd M MVN | Thomson, Robert J MVN<br>Lee, Cindy B MVN<br>Tran, Nam H MVN | RE: Harvey West Bank Levee Project Environmental White Paper |
| LLP-032-000006289 | LLP-032-000006289 | Attorney-Client; Attorney Work Product | 7/26/2007 | Email | Owen, Gib A MVN | Vignes, Julie D MVN<br>Stack, Michael J MVN<br>Waits, Stuart MVN<br>Connell, Timothy J MVN<br>Bland, Stephen S MVN<br>Thomson, Robert J MVN<br>Hughbanks, Paul J MVN<br>Swanda, Michael L MVN<br>Gatewood, Richard H MVN | RE: ROE for IERs |
| LLP-032-000006341 | LLP-032-000006341 | Attorney-Client; Attorney Work Product | 4/7/2006 | Email | Purrington, Jackie B MVN | Thomson, Robert J MVN<br>Usner, Edward G MVN | RE: WBHPP |
| LLP-032-000006364 | LLP-032-000006364 | Attorney-Client; Attorney Work Product | 12/12/2005 | Email | Johnson, Lucille C MVN | Thomson, Robert J MVN<br>Gutierrez, Judith Y MVN | FW: Collection of Lake Pontchartrain Documents - Please Read As soon as You Receive |
| LLP-032-000006377 | LLP-032-000006377 | Attorney-Client; Attorney Work Product | 7/6/2005 | Email | Johnson, Lucille C MVN | Lefort, Jennifer L MVN<br>Siegrist, Inez P MVN<br>Thomson, Robert J MVN<br>Anderson, Carl E MVN<br>Dunn, Kelly G MVN<br>Cruppi, Janet R MVN<br>Gutierrez, Judith Y MVN<br>Barbier, Yvonne P MVN<br>Buras, Phyllis M MVN | RE: Review of Appraisal (Tract 274), Reach J - Segment 1 (Morganza to the Gulf) |
| LLP-032-000006400 | LLP-032-000006400 | Attorney-Client; Attorney Work Product | 6/3/2005 | Email | Steve C. Smith [steves@tbsmith.com] | Thomson, Robert J MVN<br>James Mcmenis<br>Maloz, Wilson L MVN<br>Anderson, Carl E MVN<br>jzee@tlcd.org<br>Dunn, Kelly G MVN<br>Lambert, Dawn M MVN | RE: Revised Alignment Budget and Title Research Hours Per Tract |
| LLP-032-000006448 | LLP-032-000006448 | Attorney-Client; Attorney Work Product | 12/10/2005 | Email | DiMarco, Cerio A MVN | Labure, Linda C MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Thomson, Robert J MVN<br>Just, Gloria N MVN | FW: Collection of Lake Pontchartrain Documents |
| LLP-032-000006512 | LLP-032-000006512 | Attorney-Client; Attorney Work Product | 3/13/2006 | Email | Naomi, Alfred C MVN | Labure, Linda C MVN<br>Bland, Stephen S MVN<br>Morehiser, Mervin B MVN<br>Just, Gloria N MVN<br>Thomson, Robert J MVN | RE: Request to Withdraw Local Funds in Escrow |
| LLP-032-000006513 | LLP-032-000006513 | Attorney-Client; Attorney Work Product | 3/12/2006 | Email | Labure, Linda C MVN | Naomi, Alfred C MVN<br>Bland, Stephen S MVN<br>Morehiser, Mervin B MVN<br>Just, Gloria N MVN<br>Thomson, Robert J MVN | RE: Request to Withdraw Local Funds in Escrow |
| LLP-032-000006515 | LLP-032-000006515 | Attorney-Client; Attorney Work Product | 12/9/2005 | Email | Labure, Linda C MVN | DLL-MVN-OC<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Thomson, Robert J MVN<br>Just, Gloria N MVN | FW: Collection of Lake Pontchartrain Documents |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 6, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000006516 | LLP-032-000006516 | Attorney-Client; Attorney Work Product | 12/9/2005 | Email | Labure, Linda C MVN | Thomson, Robert J MVN<br>Just, Gloria N MVN | FW: Collection of Lake Pontchartrain Documents |
| LLP-032-000006517 | LLP-032-000006517 | Attorney-Client; Attorney Work Product | 12/9/2005 | Email | Labure, Linda C MVN | Thomson, Robert J MVN<br>Just, Gloria N MVN | FW: Collection of Lake Pontchartrain Documents - Please Read As soon as You Receive |
| LLP-032-000006518 | LLP-032-000006518 | Attorney-Client; Attorney Work Product | 12/9/2005 | Email | Labure, Linda C MVN | DLL-MVN-RE<br>Frederick, Denise D MVN | FW: Collection of Lake Pontchartrain Documents - Please Read As soon as You Receive |
| LLP-032-000006519 | LLP-032-000006519 | Attorney-Client; Attorney Work Product | 8/17/2005 | Email | Naomi, Alfred C MVN | Pilie, Ellsworth J MVN<br>Lambert, Dawn M MVN<br>Coates, Allen R MVN<br>Danflous, Louis E MVN<br>Thomson, Robert J MVN | FW: aerial photos |
| LLP-032-000006520 | LLP-032-000006520 | Attorney-Client; Attorney Work Product | 8/17/2005 | Email | Pilie, Ellsworth J MVN | Lambert, Dawn M MVN<br>Coates, Allen R MVN<br>Danflous, Louis E MVN<br>Naomi, Alfred C MVN<br>Thomson, Robert J MVN | FW: aerial photos |
| LLP-032-000006521 | LLP-032-000006521 | Attorney-Client; Attorney Work Product | 8/17/2005 | Email | Lambert, Dawn M MVN | Pilie, Ellsworth J MVN<br>Coates, Allen R MVN<br>Danflous, Louis E MVN<br>Naomi, Alfred C MVN<br>Thomson, Robert J MVN | FW: aerial photos |
| LLP-032-000006522 | LLP-032-000006522 | Attorney-Client; Attorney Work Product | 7/19/2005 | Email | Bland, Stephen S MVN | Thomson, Robert J MVN<br>Naomi, Alfred C MVN<br>Lambert, Dawn M MVN<br>Bland, Stephen S MVN | FW: Lake Pontchartrain and Vicinity, Reach 1, 3rd Lift, |
| LLP-032-000006523 | LLP-032-000006523 | Attorney-Client; Attorney Work Product | 7/19/2005 | Email | Lambert, Dawn M MVN | Bland, Stephen S MVN<br>Naomi, Alfred C MVN<br>Thomson, Robert J MVN | RE: Lake Pontch & Vicinity, Reach 1, Attorney's Certificate of Authority |
| LLP-032-000006524 | LLP-032-000006524 | Attorney-Client; Attorney Work Product | 7/18/2005 | Email | Bland, Stephen S MVN | Thomson, Robert J MVN<br>Naomi, Alfred C MVN<br>Lambert, Dawn M MVN | RE: Lake Pontch & Vicinity, Reach 1, Attorney's Certificate of Authority |
| LLP-032-000006525 | LLP-032-000006525 | Attorney-Client; Attorney Work Product | 7/18/2005 | Email | Thomson, Robert J MVN | Fran Campbell (E-mail)<br>Jan Nicolini (E-mail)<br>Bland, Stephen S MVN<br>Lambert, Dawn M MVN<br>Thomson, Robert J MVN | |
| LLP-032-000006528 | LLP-032-000006528 | Attorney-Client; Attorney Work Product | 7/13/2005 | Email | Bland, Stephen S MVN | Bland, Stephen S MVN<br>Naomi, Alfred C MVN<br>Cruppi, Janet R MVN<br>Thomson, Robert J MVN<br>Lambert, Dawn M MVN | RE: Reach 1, 3rd Lift, ROE letter |
| LLP-032-000006531 | LLP-032-000006531 | Attorney-Client; Attorney Work Product | 7/13/2005 | Email | Bland, Stephen S MVN | Naomi, Alfred C MVN<br>Cruppi, Janet R MVN<br>Thomson, Robert J MVN<br>Bland, Stephen S MVN | RE: Reach 1, 3rd Lift, ROE letter |
| LLP-032-000006532 | LLP-032-000006532 | Attorney-Client; Attorney Work Product | 7/13/2005 | Email | Naomi, Alfred C MVN | Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Thomson, Robert J MVN | FW: Reach 1, 3rd Lift, ROE letter |
| LLP-032-000006535 | LLP-032-000006535 | Attorney-Client; Attorney Work Product | 7/5/2005 | Email | Bland, Stephen S MVN | Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Thomson, Robert J MVN<br>Bland, Stephen S MVN | RE: Right of Entry, Reach 1, 3rd Lift |
| LLP-032-000006536 | LLP-032-000006536 | Attorney-Client; Attorney Work Product | 7/5/2005 | Email | Cruppi, Janet R MVN | Lambert, Dawn M MVN<br>Bland, Stephen S MVN<br>Thomson, Robert J MVN | RE: Right of Entry, Reach 1, 3rd Lift |
| LLP-032-000006537 | LLP-032-000006537 | Attorney-Client; Attorney Work Product | 7/5/2005 | Email | Cruppi, Janet R MVN | Bland, Stephen S MVN<br>Thomson, Robert J MVN<br>Lambert, Dawn M MVN | FW: Right of Entry, Reach 1, 3rd Lift |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 6, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000006538 | LLP-032-000006538 | Attorney-Client; Attorney Work Product | 6/28/2005 | Email | Thomson, Robert J MVN | Fran Campbell (E-mail)<br>Jan Nicolini (E-mail)<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Lambert, Dawn M MVN<br>Thomson, Robert J MVN | FW: Right of Entry, Reach 1, 3rd Lift |
| LLP-032-000006539 | LLP-032-000006539 | Attorney-Client; Attorney Work Product | 6/23/2005 | Email | Lambert, Dawn M MVN | Thomson, Robert J MVN | FW: Pontchartrain Levee District vs Norco Construction Compnay, Inc., 29th JDC, St. Charles Parish, Suit No. 42,353 |
| LLP-032-000006543 | LLP-032-000006543 | Attorney-Client; Attorney Work Product | 6/22/2005 | Email | Bland, Stephen S MVN | Thomson, Robert J MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Bland, Stephen S MVN | FW: Lake Pontch, Reach 1 3rd Lift - Draft Letter |
| LLP-032-000006547 | LLP-032-000006547 | Attorney-Client; Attorney Work Product | 6/22/2005 | Email | Lambert, Dawn M MVN | Thomson, Robert J MVN | FW: Pontchartrain Levee District vs Norco Construction Compnay, Inc., 29th JDC, St. Charles Parish, Suit No. 42,353 |
| LLP-032-000006551 | LLP-032-000006551 | Attorney-Client; Attorney Work Product | 5/3/2005 | Email | Thomson, Robert J MVN | Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Thomson, Robert J MVN | RE: LP & Vic - Reach 1 - 3rd Lift - DOTD's Bike Path Contract |
| LLP-032-000006552 | LLP-032-000006552 | Attorney-Client; Attorney Work Product | 4/28/2005 | Email | Morehiser, Mervin B MVN | Thomson, Robert J MVN<br>Lambert, Dawn M MVN<br>Cruppi, Janet R MVN | RE: LP & Vic - Reach 1 - 3rd Lift - DOTD's Bike Path Contract |
| LLP-032-000006553 | LLP-032-000006553 | Attorney-Client; Attorney Work Product | 4/28/2005 | Email | Montour, Christina M MVN | Lambert, Dawn M MVN<br>Thomson, Robert J MVN<br>Coates, Allen R MVN<br>Morehiser, Mervin B MVN | FW: LP & Vic - Reach 1 - 3rd Lift - DOTD's Bike Path Contract |
| LLP-032-000006554 | LLP-032-000006554 | Attorney-Client; Attorney Work Product | 4/27/2005 | Email | Coates, Allen R MVN | Lambert, Dawn M MVN<br>Morehiser, Mervin B MVN<br>Thomson, Robert J MVN<br>Cruppi, Janet R MVN<br>Montour, Christina M MVN | RE: LP & Vic - Reach 1 - 3rd Lift - DOTD's Bike Path Contract |
| LLP-032-000006555 | LLP-032-000006555 | Attorney-Client; Attorney Work Product | 4/27/2005 | Email | Lambert, Dawn M MVN | Morehiser, Mervin B MVN<br>Thomson, Robert J MVN<br>Cruppi, Janet R MVN<br>Coates, Allen R MVN | RE: LP & Vic - Reach 1 - 3rd Lift - DOTD's Bike Path Contract |
| LLP-032-000006556 | LLP-032-000006556 | Attorney-Client; Attorney Work Product | 4/27/2005 | Email | Thomson, Robert J MVN | Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Thomson, Robert J MVN | FW: LP & Vic - Reach 1 - 3rd Lift - DOTD's Bike Path Contract |
| LLP-032-000006557 | LLP-032-000006557 | Attorney-Client; Attorney Work Product | 4/27/2005 | Email | Cruppi, Janet R MVN | Morehiser, Mervin B MVN<br>Naomi, Alfred C MVN<br>Thomson, Robert J MVN<br>Lambert, Dawn M MVN | RE: LP & Vic - Reach 1 - 3rd Lift - DOTD's Bike Path Contract |
| LLP-032-000006558 | LLP-032-000006558 | Attorney-Client; Attorney Work Product | 4/27/2005 | Email | Morehiser, Mervin B MVN | Thomson, Robert J MVN | RE: LP & Vic - Reach 1 - 3rd Lift - DOTD's Bike Path Contract |
| LLP-032-000006559 | LLP-032-000006559 | Attorney-Client; Attorney Work Product | 4/27/2005 | Email | Thomson, Robert J MVN | Morehiser, Mervin B MVN<br>Naomi, Alfred C MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Thomson, Robert J MVN | RE: LP & Vic - Reach 1 - 3rd Lift - DOTD's Bike Path Contract |
| LLP-032-000006560 | LLP-032-000006560 | Attorney-Client; Attorney Work Product | 4/27/2005 | Email | Cruppi, Janet R MVN | Thomson, Robert J MVN<br>Lambert, Dawn M MVN | RE: LP & Vic - Reach 1 - 3rd Lift - DOTD's Bike Path Contract |
| LLP-032-000006561 | LLP-032-000006561 | Attorney-Client; Attorney Work Product | 4/26/2005 | Email | Morehiser, Mervin B MVN | Thomson, Robert J MVN | RE: LP & Vic - Reach 1 - 3rd Lift - DOTD's Bike Path Contract |
| LLP-032-000006562 | LLP-032-000006562 | Attorney-Client; Attorney Work Product | 4/26/2005 | Email | Thomson, Robert J MVN | Morehiser, Mervin B MVN<br>Naomi, Alfred C MVN<br>Lambert, Dawn M MVN<br>Thomson, Robert J MVN | RE: LP & Vic - Reach 1 - 3rd Lift - DOTD's Bike Path Contract |
| LLP-032-000006563 | LLP-032-000006563 | Attorney-Client; Attorney Work Product | 4/22/2005 | Email | Morehiser, Mervin B MVN | Naomi, Alfred C MVN<br>Thomson, Robert J MVN | RE: LP & Vic - Reach 1 - 3rd Lift - DOTD's Bike Path Contract |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 6, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000006566 | LLP-032-000006566 | Attorney-Client; Attorney Work Product | 4/13/2005 | Email | Lambert, Dawn M MVN | Bland, Stephen S MVN<br>Thomson, Robert J MVN | RE: L P & Vic, Reach 1, 3rd Lift |
| LLP-032-000006567 | LLP-032-000006567 | Attorney-Client; Attorney Work Product | 4/12/2005 | Email | Bland, Stephen S MVN | Thomson, Robert J MVN<br>Lambert, Dawn M MVN | RE: L P & Vic, Reach 1, 3rd Lift |
| LLP-032-000006568 | LLP-032-000006568 | Attorney-Client; Attorney Work Product | 4/12/2005 | Email | Thomson, Robert J MVN | Coates, Allen R MVN<br>Montour, Christina M MVN<br>Morehiser, Mervin B MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Thomson, Robert J MVN | |
| LLP-032-000006573 | LLP-032-000006573 | Attorney-Client; Attorney Work Product | 4/4/2005 | Email | Bland, Stephen S MVN | Lambert, Dawn M MVN<br>Thomson, Robert J MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN | RE: LP, Reach 1 - 3rd Lift |
| LLP-032-000006574 | LLP-032-000006574 | Attorney-Client; Attorney Work Product | 4/4/2005 | Email | Lambert, Dawn M MVN | Thomson, Robert J MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN | |
| LLP-032-000006577 | LLP-032-000006577 | Attorney-Client; Attorney Work Product | 3/21/2005 | Email | Lambert, Dawn M MVN | Cruppi, Janet R MVN<br>Thomson, Robert J MVN | RE: Lake Pontch- EJLD Reach 1 ROW revisions |
| LLP-032-000006580 | LLP-032-000006580 | Attorney-Client; Attorney Work Product | 3/15/2005 | Email | Lambert, Dawn M MVN | Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Thomson, Robert J MVN | RE: Lake Pontch- EJLD Reach 1 ROW revisions |
| LLP-032-000006581 | LLP-032-000006581 | Attorney-Client; Attorney Work Product | 3/15/2005 | Email | Lambert, Dawn M MVN | Morehiser, Mervin B MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Naomi, Alfred C MVN<br>Thomson, Robert J MVN<br>Montour, Christina M MVN<br>Coates, Allen R MVN | RE: Lake Pontch- EJLD Reach 1 ROW revisions |
| LLP-032-000006582 | LLP-032-000006582 | Attorney-Client; Attorney Work Product | 3/12/2005 | Email | Bland, Stephen S MVN | Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Bland, Stephen S MVN<br>Thomson, Robert J MVN<br>Lambert, Dawn M MVN<br>Cruppi, Janet R MVN | |
| LLP-032-000006583 | LLP-032-000006583 | Attorney-Client; Attorney Work Product | 3/11/2005 | Email | Bland, Stephen S MVN | Thomson, Robert J MVN<br>Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN | |
| LLP-032-000006585 | LLP-032-000006585 | Attorney-Client; Attorney Work Product | 3/1/2005 | Email | Bland, Stephen S MVN | 'campbell@ejld.com'<br>Bland, Stephen S MVN<br>Lambert, Dawn M MVN<br>Thomson, Robert J MVN<br>Bland, Stephen S MVN | |
| LLP-032-000006592 | LLP-032-000006592 | Attorney-Client; Attorney Work Product | 2/4/2005 | Email | Thomson, Robert J MVN | Montour, Christina M MVN<br>Lambert, Dawn M MVN<br>Morehiser, Mervin B MVN<br>Naomi, Alfred C MVN<br>Thomson, Robert J MVN<br>Coates, Allen R MVN<br>Bland, Stephen S MVN | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 6, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000006593 | LLP-032-000006593 | Attorney-Client; Attorney Work Product | 1/25/2005 | Email | Naomi, Alfred C MVN | 'campbell@ejld.com'<br>Morehiser, Mervin B MVN<br>Bland, Stephen S MVN<br>Coates, Allen R MVN<br>Montour, Christina M MVN<br>Cruppi, Janet R MVN<br>Thomson, Robert J MVN<br>'bmccranie@mcsalaw.com'<br>'bossetta@bellsouth.net'<br>Lambert, Dawn M MVN | RE: LP, HPP Reach 1, 3rd Lift |
| LLP-032-000006594 | LLP-032-000006594 | Attorney-Client; Attorney Work Product | 1/25/2005 | Email | Lambert, Dawn M MVN | 'campbell@ejld.com'<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Bland, Stephen S MVN<br>Coates, Allen R MVN<br>Montour, Christina M MVN<br>Cruppi, Janet R MVN<br>Thomson, Robert J MVN<br>'bmccranie@mcsalaw.com'<br>'bossetta@bellsouth.net' | LP, HPP Reach 1, 3rd Lift |
| LLP-032-000006599 | LLP-032-000006599 | Attorney-Client; Attorney Work Product | 1/24/2005 | Email | Bland, Stephen S MVN | Lambert, Dawn M MVN<br>Thomson, Robert J MVN<br>Bland, Stephen S MVN | FW: CORPS - ROE Reach 1 3rd Lift ESTATES |
| LLP-032-000006606 | LLP-032-000006606 | Attorney-Client; Attorney Work Product | 1/10/2005 | Email | Cruppi, Janet R MVN | Lambert, Dawn M MVN<br>Thomson, Robert J MVN | FW: CORPS - ROE Reach 1 3rd Lift |
| LLP-032-000006609 | LLP-032-000006609 | Attorney-Client; Attorney Work Product | 12/9/2004 | Email | Brennan, Michael A MVN | Bland, Stephen S MVN<br>Naomi, Alfred C MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Coates, Allen R MVN<br>Smith, Robert W MVN<br>Kearns, Samuel L MVN<br>Thomson, Robert J MVN | RE: surveys for landside runoff pipeline |
| LLP-032-000006610 | LLP-032-000006610 | Attorney-Client; Attorney Work Product | 12/8/2004 | Email | Bland, Stephen S MVN | Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Thomson, Robert J MVN<br>Bland, Stephen S MVN | FW: surveys for landside runoff pipeline |
| LLP-032-000006611 | LLP-032-000006611 | Attorney-Client; Attorney Work Product | 12/8/2004 | Email | Bland, Stephen S MVN | Naomi, Alfred C MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Brennan, Michael A MVN<br>Montour, Christina M MVN<br>Coates, Allen R MVN<br>Smith, Robert W MVN<br>Kearns, Samuel L MVN<br>Thomson, Robert J MVN<br>Bland, Stephen S MVN | RE: surveys for landside runoff pipeline |
| LLP-032-000006613 | LLP-032-000006613 | Attorney-Client; Attorney Work Product | 11/30/2004 | Email | Bland, Stephen S MVN | Thomson, Robert J MVN<br>McCurdy, Shannon L MVN<br>Bland, Stephen S MVN | FW: R/W Lake Pontch Reach 1 Runoff |
| LLP-032-000006614 | LLP-032-000006614 | Attorney-Client; Attorney Work Product | 11/30/2004 | Email | Bland, Stephen S MVN | Naomi, Alfred C MVN<br>Burke, Carol V MVN<br>Klein, Kathleen S MVN<br>Fredine, Jack MVN<br>Lambert, Dawn M MVN<br>Thomson, Robert J MVN<br>Bland, Stephen S MVN | RE: Reach 1 issue with Gabriel |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 6, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000006615 | LLP-032-000006615 | Attorney-Client; Attorney Work Product | 11/23/2004 | Email | Lambert, Dawn M MVN | Thomson, Robert J MVN | FW: Lake Pontch - Jeff Parish, Landside Runoff Control - Reach |
| LLP-032-000006620 | LLP-032-000006620 | Attorney-Client; Attorney Work Product | 8/22/2007 | Email | Kilroy, Maurya MVN | Labure, Linda C MVN<br>Klock, Todd M MVN<br>Cruppi, Janet R MVN<br>Bergeron, Clara E MVN<br>Thomson, Robert J MVN<br>Kilroy, Maurya MVN | Re: Edgard Ferry |
| LLP-032-000006621 | LLP-032-000006621 | Attorney-Client; Attorney Work Product | 8/22/2007 | Email | Labure, Linda C MVN | Kilroy, Maurya MVN<br>Klock, Todd M MVN<br>Cruppi, Janet R MVN<br>Bergeron, Clara E MVN<br>Thomson, Robert J MVN | |
| LLP-032-000006622 | LLP-032-000006622 | Attorney-Client; Attorney Work Product | 8/21/2007 | Email | Klock, Todd M MVN | Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Thomson, Robert J MVN<br>Bergeron, Clara E MVN | FW: Edgard Ferry Landing/Mr. Coleman |
| LLP-032-000006632 | LLP-032-000006632 | Attorney-Client; Attorney Work Product | 8/3/2007 | Email | Kilroy, Maurya MVN | Klock, Todd M MVN<br>Thomson, Robert J MVN<br>Kilroy, Maurya MVN | FW: Edgard ferry Landing |
| LLP-032-000006633 | LLP-032-000006633 | Attorney-Client; Attorney Work Product | 8/3/2007 | Email | Kilroy, Maurya MVN | Duarte, Francisco M MVN<br>Marsalis, William R MVN<br>Klock, Todd M MVN<br>Thomson, Robert J MVN<br>Bergeron, Clara E MVN<br>Elzey, Durund MVN<br>Roth, Timothy J MVN<br>Yorke, Lary W MVN<br>Guichet, Robert L MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Holley, Soheila N MVN<br>Salaam, Tutashinda MVN<br>Hull, Falcolm E MVN<br>Naquin, Wayne J MVN<br>Boe, Richard E MVN<br>Woodward, Mark L MVN<br>Keller, Janet D MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | RE: Edgard ferry Landing |
| LLP-032-000006635 | LLP-032-000006635 | Attorney-Client; Attorney Work Product | 7/31/2007 | Email | Kilroy, Maurya MVN | Holley, Soheila N MVN<br>Goodlett, Amy S MVN<br>King, Teresa L MVN<br>Salaam, Tutashinda MVN<br>Strum, Stuart R MVN-Contractor<br>Varnado, Paul A MVN<br>Duarte, Francisco M MVN<br>Elzey, Durund MVN<br>Klock, Todd M MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Thomson, Robert J MVN<br>Bergeron, Clara E MVN | Re: Batture area Fluvial Flota, L.L.C.- Use of Clay Material by |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 6, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000006638 | LLP-032-000006638 | Attorney-Client; Attorney Work Product | 7/31/2007 | Email | Thomson, Robert J MVN | Duarte, Carlos M POF<br>Bergeron, Clara E MVN<br>Klock, Todd M MVN<br>Elzey, Durund MVN<br>Boe, Richard E MVN<br>Marsalis, William R MVN<br>Thomson, Robert J MVN<br>Kilroy, Maurya MVN<br>Hull, Falcolm E MVN | Edgard Ferry Landing, Draft of Email to Lafourche Basin Levee District |
| LLP-032-000006647 | LLP-032-000006647 | Attorney-Client; Attorney Work Product | 7/28/2007 | Email | Labure, Linda C MVN | Lee, Alvin B COL MVN<br>DLL-MVN-DET<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Thomson, Robert J MVN<br>Bergeron, Clara E MVN<br>Kilroy, Maurya MVN | |
| LLP-032-000006656 | LLP-032-000006656 | Attorney-Client; Attorney Work Product | 2/9/2006 | Email | Kopec, Joseph G MVN | Thomson, Robert J MVN<br>Labure, Linda C MVN<br>Dunn, Kelly G MVN<br>Barbier, Yvonne P MVN<br>Just, Gloria N MVN | RE: Morganza to the Gulf |
| LLP-032-000006658 | LLP-032-000006658 | Attorney-Client; Attorney Work Product | 2/9/2006 | Email | Kopec, Joseph G MVN | Thomson, Robert J MVN<br>Labure, Linda C MVN<br>Dunn, Kelly G MVN<br>Barbier, Yvonne P MVN<br>Just, Gloria N MVN | RE: Morganza to the Gulf |
| LLP-032-000006659 | LLP-032-000006659 | Attorney-Client; Attorney Work Product | 2/8/2006 | Email | Thomson, Robert J MVN | Labure, Linda C MVN<br>Dunn, Kelly G MVN<br>Kopec, Joseph G MVN<br>Barbier, Yvonne P MVN<br>Just, Gloria N MVN<br>Thomson, Robert J MVN | |
| LLP-032-000006662 | LLP-032-000006662 | Attorney-Client; Attorney Work Product | 2/3/2006 | Email | Labure, Linda C MVN | Dunn, Kelly G MVN<br>Thomson, Robert J MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | RE: Appropriation Issue |
| LLP-032-000006663 | LLP-032-000006663 | Attorney-Client; Attorney Work Product | 2/3/2006 | Email | Dunn, Kelly G MVN | Labure, Linda C MVN<br>Thomson, Robert J MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | RE: Appropriation Issue |
| LLP-032-000006664 | LLP-032-000006664 | Attorney-Client; Attorney Work Product | 2/2/2006 | Email | Labure, Linda C MVN | Dunn, Kelly G MVN<br>Thomson, Robert J MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | RE: Appropriation Issue |
| LLP-032-000006665 | LLP-032-000006665 | Attorney-Client; Attorney Work Product | 2/2/2006 | Email | Dunn, Kelly G MVN | Labure, Linda C MVN<br>Thomson, Robert J MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | RE: Appropriation Issue |
| LLP-032-000006666 | LLP-032-000006666 | Attorney-Client; Attorney Work Product | 2/1/2006 | Email | Labure, Linda C MVN | Dunn, Kelly G MVN<br>Thomson, Robert J MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | RE: Appropriation Issue |
| LLP-032-000006667 | LLP-032-000006667 | Attorney-Client; Attorney Work Product | 1/31/2006 | Email | Dunn, Kelly G MVN | Thomson, Robert J MVN<br>Just, Gloria N MVN<br>Labure, Linda C MVN | RE: Appropriation Issue |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 6, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000006668 | LLP-032-000006668 | Attorney-Client; Attorney Work Product | 1/31/2006 | Email | Thomson, Robert J MVN | Johnson, Lucille C MVN<br>Gutierrez, Judith Y MVN<br>Kopec, Joseph G MVN<br>Thomson, Robert J MVN | RE: Letter from Terrebonne Levee and Conservation District |
| LLP-032-000006669 | LLP-032-000006669 | Attorney-Client; Attorney Work Product | 1/31/2006 | Email | Dunn, Kelly G MVN | Thomson, Robert J MVN<br>Just, Gloria N MVN<br>Labure, Linda C MVN | |
| LLP-032-000006670 | LLP-032-000006670 | Attorney-Client; Attorney Work Product | 1/31/2006 | Email | Gutierrez, Judith Y MVN | Thomson, Robert J MVN<br>Johnson, Lucille C MVN | RE: Letter from Terrebonne Levee and Conservation District |
| LLP-032-000006671 | LLP-032-000006671 | Attorney-Client; Attorney Work Product | 1/30/2006 | Email | Labure, Linda C MVN | Kopec, Joseph G MVN<br>Thomson, Robert J MVN<br>Just, Gloria N MVN<br>Gutierrez, Judith Y MVN | RE: Letter from Terrebonne Levee and Conservation District |
| LLP-032-000006672 | LLP-032-000006672 | Attorney-Client; Attorney Work Product | 1/30/2006 | Email | Kopec, Joseph G MVN | Labure, Linda C MVN<br>Thomson, Robert J MVN<br>Just, Gloria N MVN<br>Gutierrez, Judith Y MVN | RE: Letter from Terrebonne Levee and Conservation District |
| LLP-032-000006676 | LLP-032-000006676 | Attorney-Client; Attorney Work Product | 1/5/2006 | Email | Labure, Linda C MVN | Thomson, Robert J MVN<br>Just, Gloria N MVN | RE: Letter from Terrebonne Levee and Conservation District |
| LLP-032-000006679 | LLP-032-000006679 | Attorney-Client; Attorney Work Product | 12/16/2005 | Email | Dunn, Kelly G MVN | Labure, Linda C MVN<br>Thomson, Robert J MVN | RE: Letter from LADED on Real Estate Regulations/Practices |
| LLP-032-000006680 | LLP-032-000006680 | Attorney-Client; Attorney Work Product | 12/7/2005 | Email | McCasland, Elizabeth L MVN | Thomson, Robert J MVN | FW: Morganza J1 levee Real Estate |
| LLP-032-000006681 | LLP-032-000006681 | Attorney-Client; Attorney Work Product | 12/7/2005 | Email | Barbier, Yvonne P MVN | McCasland, Elizabeth L MVN<br>Dunn, Kelly G MVN<br>Dayan, Nathan S MVN<br>Thomson, Robert J MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN<br>Cruppi, Janet R MVN | FW: |
| LLP-032-000006682 | LLP-032-000006682 | Attorney-Client; Attorney Work Product | 12/3/2005 | Email | Cruppi, Janet R MVN | Lambert, Dawn M MVN<br>Thomson, Robert J MVN | FW: Letter from LADOTD on Real Estate Regulations/Practices |
| LLP-032-000006683 | LLP-032-000006683 | Attorney-Client; Attorney Work Product | 11/28/2005 | Email | Labure, Linda C MVN | Thomson, Robert J MVN<br>Just, Gloria N MVN | FW: Morganza |
| LLP-032-000006687 | LLP-032-000006687 | Attorney-Client; Attorney Work Product | 8/1/2005 | Email | Dunn, Kelly G MVN | Dayan, Nathan S MVN<br>Anderson, Carl E MVN<br>Thomson, Robert J MVN<br>Lambert, Dawn M MVN<br>Barbier, Yvonne P MVN | |
| LLP-032-000006688 | LLP-032-000006688 | Attorney-Client; Attorney Work Product | 8/1/2005 | Email | Dunn, Kelly G MVN | Dayan, Nathan S MVN<br>Barbier, Yvonne P MVN<br>Thomson, Robert J MVN | RE: |
| LLP-032-000006689 | LLP-032-000006689 | Attorney-Client; Attorney Work Product | 8/1/2005 | Email | Dayan, Nathan S MVN | Dunn, Kelly G MVN<br>Barbier, Yvonne P MVN<br>Thomson, Robert J MVN | RE: |
| LLP-032-000006690 | LLP-032-000006690 | Attorney-Client; Attorney Work Product | 8/1/2005 | Email | Dunn, Kelly G MVN | Barbier, Yvonne P MVN<br>Thomson, Robert J MVN<br>Dayan, Nathan S MVN | RE: |
| LLP-032-000006691 | LLP-032-000006691 | Attorney-Client; Attorney Work Product | 8/1/2005 | Email | Barbier, Yvonne P MVN | Thomson, Robert J MVN<br>Dunn, Kelly G MVN<br>Dayan, Nathan S MVN | RE: |
| LLP-032-000006692 | LLP-032-000006692 | Attorney-Client; Attorney Work Product | 8/1/2005 | Email | Dayan, Nathan S MVN | Barbier, Yvonne P MVN<br>Dunn, Kelly G MVN<br>Thomson, Robert J MVN | RE: |
| LLP-032-000006693 | LLP-032-000006693 | Attorney-Client; Attorney Work Product | 8/1/2005 | Email | Barbier, Yvonne P MVN | Dunn, Kelly G MVN<br>Dayan, Nathan S MVN<br>Thomson, Robert J MVN | RE: |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 6, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000006695 | LLP-032-000006695 | Attorney-Client; Attorney Work Product | 7/29/2005 | Email | Dunn, Kelly G MVN | Thomson, Robert J MVN | FW: Real Estate Requirements for Mitigation Berm - M2G |
| LLP-032-000006696 | LLP-032-000006696 | Attorney-Client; Attorney Work Product | 7/29/2005 | Email | Dunn, Kelly G MVN | Thomson, Robert J MVN | FW: Real Estate Requirements for Mitigation Berm - M2G |
| LLP-032-000006697 | LLP-032-000006697 | Attorney-Client; Attorney Work Product | 7/29/2005 | Email | Dunn, Kelly G MVN | McCasland, Elizabeth L MVN<br>Anderson, Carl E MVN<br>Thomson, Robert J MVN<br>Dayan, Nathan S MVN | RE: Real Estate Requirements for Mitigation Berm - M2G |
| LLP-032-000006698 | LLP-032-000006698 | Attorney-Client; Attorney Work Product | 7/29/2005 | Email | McCasland, Elizabeth L MVN | Dunn, Kelly G MVN<br>Anderson, Carl E MVN<br>Thomson, Robert J MVN<br>Dayan, Nathan S MVN | RE: Real Estate Requirements for Mitigation Berm - M2G |
| LLP-032-000006699 | LLP-032-000006699 | Attorney-Client; Attorney Work Product | 7/29/2005 | Email | Dunn, Kelly G MVN | Thomson, Robert J MVN | FW: M2G Letter |
| LLP-032-000006701 | LLP-032-000006701 | Attorney-Client; Attorney Work Product | 7/28/2005 | Email | Dunn, Kelly G MVN | McCasland, Elizabeth L MVN<br>Anderson, Carl E MVN<br>Thomson, Robert J MVN | |
| LLP-032-000006706 | LLP-032-000006706 | Attorney-Client; Attorney Work Product | 7/26/2005 | Email | Kopec, Joseph G MVN | Cruppi, Janet R MVN<br>Dunn, Kelly G MVN<br>Barbier, Yvonne P MVN<br>Thomson, Robert J MVN<br>Lambert, Dawn M MVN | RE: |
| LLP-032-000006715 | LLP-032-000006715 | Attorney-Client; Attorney Work Product | 7/15/2005 | Email | Dunn, Kelly G MVN | Cruppi, Janet R MVN<br>Thomson, Robert J MVN | RE: |
| LLP-032-000006716 | LLP-032-000006716 | Attorney-Client; Attorney Work Product | 7/15/2005 | Email | Cruppi, Janet R MVN | Kopec, Joseph G MVN<br>Dunn, Kelly G MVN<br>Barbier, Yvonne P MVN<br>Thomson, Robert J MVN<br>Lambert, Dawn M MVN | RE: |
| LLP-032-000006717 | LLP-032-000006717 | Attorney-Client; Attorney Work Product | 7/15/2005 | Email | Barbier, Yvonne P MVN | Cruppi, Janet R MVN<br>Dunn, Kelly G MVN<br>Kopec, Joseph G MVN<br>Labure, Linda C MVN<br>Lambert, Dawn M MVN<br>Thomson, Robert J MVN<br>Gutierrez, Judith Y MVN | RE: |
| LLP-032-000006718 | LLP-032-000006718 | Attorney-Client; Attorney Work Product | 7/14/2005 | Email | Dunn, Kelly G MVN | Barbier, Yvonne P MVN<br>Cruppi, Janet R MVN<br>Thomson, Robert J MVN<br>Lambert, Dawn M MVN<br>Kopec, Joseph G MVN | RE: |
| LLP-032-000006719 | LLP-032-000006719 | Attorney-Client; Attorney Work Product | 7/14/2005 | Email | Barbier, Yvonne P MVN | Cruppi, Janet R MVN<br>Thomson, Robert J MVN<br>Dunn, Kelly G MVN<br>Lambert, Dawn M MVN<br>Kopec, Joseph G MVN | RE: |
| LLP-032-000006720 | LLP-032-000006720 | Attorney-Client; Attorney Work Product | 7/14/2005 | Email | Barbier, Yvonne P MVN | Cruppi, Janet R MVN<br>Thomson, Robert J MVN<br>Dunn, Kelly G MVN<br>Lambert, Dawn M MVN<br>Kopec, Joseph G MVN | RE: |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 6, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000006730 | LLP-032-000006730 | Attorney-Client; Attorney Work Product | 7/5/2005 | Email | Lefort, Jennifer L MVN | Siegrist, Inez P MVN<br>Thomson, Robert J MVN<br>Anderson, Carl E MVN<br>Dunn, Kelly G MVN<br>Cruppi, Janet R MVN<br>Gutierrez, Judith Y MVN<br>Johnson, Lucille C MVN<br>Barbier, Yvonne P MVN<br>Buras, Phyllis M MVN | RE: Review of Appraisal (Tract 274), Reach J - Segment 1 (Morganza to the Gulf) |
| LLP-032-000006732 | LLP-032-000006732 | Attorney-Client; Attorney Work Product | 6/29/2005 | Email | Dunn, Kelly G MVN | Cruppi, Janet R MVN<br>Northey, Robert D MVN<br>Barbier, Yvonne P MVN<br>Thomson, Robert J MVN<br>Kopec, Joseph G MVN<br>Lambert, Dawn M MVN<br>Frederick, Denise D MVN<br>McCasland, Elizabeth L MVN | FW: Morganza to the Gulf - Mitigation Lands |
| LLP-032-000006733 | LLP-032-000006733 | Attorney-Client; Attorney Work Product | 6/29/2005 | Email | Cruppi, Janet R MVN | Northey, Robert D MVN<br>Barbier, Yvonne P MVN<br>Dunn, Kelly G MVN<br>Thomson, Robert J MVN<br>Kopec, Joseph G MVN<br>Lambert, Dawn M MVN<br>Frederick, Denise D MVN<br>McCasland, Elizabeth L MVN | FW: Morganza to the Gulf - Mitigation Lands |
| LLP-032-000006734 | LLP-032-000006734 | Attorney-Client; Attorney Work Product | 6/29/2005 | Email | Kopec, Joseph G MVN | Dunn, Kelly G MVN<br>Barbier, Yvonne P MVN<br>Thomson, Robert J MVN<br>Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Northey, Robert D MVN | FW: Morganza to the Gulf - Mitigation Lands |
| LLP-032-000006735 | LLP-032-000006735 | Attorney-Client; Attorney Work Product | 6/29/2005 | Email | Northey, Robert D MVN | Barbier, Yvonne P MVN<br>Dunn, Kelly G MVN<br>Thomson, Robert J MVN<br>Kopec, Joseph G MVN<br>Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Frederick, Denise D MVN<br>McCasland, Elizabeth L MVN | FW: Morganza to the Gulf - Mitigation Lands |
| LLP-032-000006736 | LLP-032-000006736 | Attorney-Client; Attorney Work Product | 6/29/2005 | Email | Dunn, Kelly G MVN | Kopec, Joseph G MVN<br>Barbier, Yvonne P MVN<br>Thomson, Robert J MVN<br>Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Northey, Robert D MVN | FW: Morganza to the Gulf - Mitigation Lands |
| LLP-032-000006737 | LLP-032-000006737 | Attorney-Client; Attorney Work Product | 6/29/2005 | Email | Kopec, Joseph G MVN | Barbier, Yvonne P MVN<br>Dunn, Kelly G MVN<br>Thomson, Robert J MVN<br>Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Northey, Robert D MVN | FW: Morganza to the Gulf - Mitigation Lands |
| LLP-032-000006738 | LLP-032-000006738 | Attorney-Client; Attorney Work Product | 6/29/2005 | Email | Barbier, Yvonne P MVN | Dunn, Kelly G MVN<br>Thomson, Robert J MVN<br>Kopec, Joseph G MVN<br>Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Northey, Robert D MVN | FW: Morganza to the Gulf - Mitigation Lands |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 6, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000006739 | LLP-032-000006739 | Attorney-Client; Attorney Work Product | 6/29/2005 | Email | Dunn, Kelly G MVN | Thomson, Robert J MVN<br>Barbier, Yvonne P MVN<br>Kopec, Joseph G MVN<br>Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Northey, Robert D MVN | FW: Morganza to the Gulf - Mitigation Lands |
| LLP-032-000006740 | LLP-032-000006740 | Attorney-Client; Attorney Work Product | 6/29/2005 | Email | Dunn, Kelly G MVN | McCasland, Elizabeth L MVN<br>Thomson, Robert J MVN<br>Lambert, Dawn M MVN<br>Cruppi, Janet R MVN | |
| LLP-032-000006746 | LLP-032-000006746 | Attorney-Client; Attorney Work Product | 6/24/2005 | Email | Steve C. Smith [steves@tbsmith.com] | Thomson, Robert J MVN<br>Dunn, Kelly G MVN<br>James Mcmenis<br>Jerome Zeringue<br>Jimmy Dagate | Appropriation of Property by TLCD for Morganza |
| LLP-032-000006752 | LLP-032-000006752 | Attorney-Client; Attorney Work Product | 6/15/2005 | Email | Barbier, Yvonne P MVN | Kopec, Joseph G MVN<br>'Steve C. Smith'<br>'Rob Thomson'<br>'Jerome Zeringue'<br>Lambert, Dawn M MVN<br>Thomson, Robert J MVN<br>Dunn, Kelly G MVN<br>'cbush@mphinc.com' | RE: Review of Terrebonne Parish School Board Appraisal and Draft" Just Comp Letter" |
| LLP-032-000006753 | LLP-032-000006753 | Attorney-Client; Attorney Work Product | 6/15/2005 | Email | Kopec, Joseph G MVN | 'Steve C. Smith'<br>Rob Thomson<br>Jerome Zeringue<br>Barbier, Yvonne P MVN<br>Lambert, Dawn M MVN<br>Thomson, Robert J MVN<br>Dunn, Kelly G MVN<br>cbush@mphinc.com | RE: Review of Terrebonne Parish School Board Appraisal and Draft" Just Comp Letter" |
| LLP-032-000006754 | LLP-032-000006754 | Attorney-Client; Attorney Work Product | 6/14/2005 | Email | Steve C. Smith [steves@tbsmith.com] | Rob Thomson<br>Jerome Zeringue<br>Barbier, Yvonne P MVN<br>Kopec, Joseph G MVN<br>Lambert, Dawn M MVN<br>Thomson, Robert J MVN<br>Dunn, Kelly G MVN<br>cbush@mphinc.com | RE: Review of Terrebonne Parish School Board Appraisal and Draft" Just Comp Letter" |
| LLP-032-000006755 | LLP-032-000006755 | Attorney-Client; Attorney Work Product | 6/13/2005 | Email | Rob Thomson [thomsonrobert@bellsouth.net] | Jerome Zeringue<br>Steve Smith<br>Barbier, Yvonne P MVN<br>Kopec, Joseph G MVN<br>Lambert, Dawn M MVN<br>Thomson, Robert J MVN<br>Dunn, Kelly G MVN | Review of Terrebonne Parish School Board Appraisal and Draft" Just Comp Letter" |
| LLP-032-000006772 | LLP-032-000006772 | Attorney-Client; Attorney Work Product | 11/8/2004 | Email | Bland, Stephen S MVN | Thomson, Robert J MVN<br>Lambert, Dawn M MVN<br>Stiebing, Michele L MVN | RE: Task Order GCR-01 Estimated Project Budget and Projected Hours for Title Research |
| LLP-032-000006783 | LLP-032-000006783 | Attorney-Client; Attorney Work Product | 4/24/2007 | Email | Klein, William P Jr MVN | Labure, Linda C MVN<br>Daigle, Michelle C MVN<br>Cruppi, Janet R MVN<br>Gutierrez, Judith Y MVN<br>Owen, Gib A MVN<br>Kelley, Geanette MVN<br>Bergeron, Clara E MVN<br>Thomson, Robert J MVN<br>Glorioso, Daryl G MVN | RE: Addressing Real Estate Issues and including RE language in |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 6, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000006787 | LLP-032-000006787 | Attorney-Client; Attorney Work Product | 11/16/2007 | Email | Rosamano, Marco A MVN | Black, Timothy MVN<br>Gutierrez, Judith Y MVN<br>Cruppi, Janet R MVN<br>Gosselin, Sean J MVS<br>Enclade, Sheila W MVN<br>Allen, Dianne MVN<br>Thomson, Robert J MVN<br>DiMarco, Cerio A MVN<br>Blood, Debra H MVN<br>Pitts, Frederick W MVN | RE: Meeting with GCR |
| LLP-032-000006788 | LLP-032-000006788 | Attorney-Client; Attorney Work Product | 11/15/2007 | Email | Black, Timothy MVN | Kilroy, Maurya MVN<br>Blood, Debra H MVN<br>Enclade, Sheila W MVN<br>Allen, Dianne MVN<br>Cruppi, Janet R MVN<br>Thomson, Robert J MVN<br>DiMarco, Cerio A MVN<br>Rosamano, Marco A MVN | RE: T.O.#12- W912P8-07-D-0030-GCR- |
| LLP-032-000006790 | LLP-032-000006790 | Attorney-Client; Attorney Work Product | 11/15/2007 | Email | Kilroy, Maurya MVN | Black, Timothy MVN<br>Blood, Debra H MVN<br>Enclade, Sheila W MVN<br>Allen, Dianne MVN<br>Cruppi, Janet R MVN<br>Thomson, Robert J MVN<br>DiMarco, Cerio A MVN<br>Rosamano, Marco A MVN | RE: T.O.#12- W912P8-07-D-0030-GCR- |
| LLP-032-000006839 | LLP-032-000006839 | Attorney-Client; Attorney Work Product | 8/19/2005 | Email | Purrington, Jackie B MVN | Martin, August W MVN<br>Thomson, Robert J MVN<br>Bland, Stephen S MVN<br>Mosrie, Sami J MVN<br>Burdine, Carol S MVN<br>Demas, Osborn E MVN | RE: Compensable Interest Report (CIR) - East of Harvey Canal Floodwall - Boomtown Casino to Hero PS - Contract 2 |
| LLP-032-000006840 | LLP-032-000006840 | Attorney-Client; Attorney Work Product | 8/19/2005 | Email | Martin, August W MVN | Purrington, Jackie B MVN<br>Thomson, Robert J MVN<br>Bland, Stephen S MVN<br>Mosrie, Sami J MVN<br>Burdine, Carol S MVN<br>Demas, Osborn E MVN<br>Martin, August W MVN | RE: Compensable Interest Report (CIR) - East of Harvey Canal Floodwall - Boomtown Casino to Hero PS - Contract 2 |
| LLP-032-000006934 | LLP-032-000006934 | Attorney-Client; Attorney Work Product | 8/9/2007 | Email | Bland, Stephen S MVN | Klock, Todd M MVN<br>Thomson, Robert J MVN<br>Kelley, Geanette MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN | Fw: RE.net: Use of Option to Purchase - Civil projects |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 6, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000006942 | LLP-032-000006942 | Attorney-Client; Attorney Work Product | 7/10/2007 | Email | Dirks, Richard G MVN-Contractor | Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hickerson, Whitney J MVN<br>Hinkamp, Stephen B MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | FW: MVD QA Design Review Team Outbriefing |
| LLP-032-000007033 | LLP-032-000007033 | Attorney-Client; Attorney Work Product | 11/28/2007 | Email | Salaam, Tutashinda MVN | Stack, Michael J MVN<br>Wright, Thomas W MVN<br>Pilie, Ellsworth J MVN<br>Conravey, Steve E MVN<br>Nelsen, Chris H MVN<br>Owen, Gib A MVN<br>Thomson, Robert J MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Crumholt, Kenneth W MVN<br>Yorke, Lary W MVN<br>Boudreaux, Jules D MVN<br>Canfield, Stephen T MVN<br>Vignes, Julie D MVN<br>Holley, Soheila N MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN | RE: Borrow Analysis WBV 14c.1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 6, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000007085 | LLP-032-000007085 | Attorney-Client; Attorney Work Product | 9/29/2007 | Email | Vignes, Julie D MVN | Owen, Gib A MVN<br>Stack, Michael J MVN<br>Northey, Robert D MVN<br>Waits, Stuart MVN<br>Naomi, Alfred C MVN<br>Thomson, Robert J MVN<br>Podany, Thomas J MVN<br>Ford, Andamo E LTC MVN<br>Burdine, Carol S MVN<br>Wiggins, Elizabeth MVN<br>Gonski, Mark H MVN<br>Pilie, Ellsworth J MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN | Re: Harvey West Bank Levee Project Environmental White Paper |
| LLP-032-000007106 | LLP-032-000007106 | Attorney-Client; Attorney Work Product | 8/22/2007 | Email | KAlikhani [KAlikhani@jeffparish.net] | TAWhitmer<br>Vignes, Julie D MVN<br>Stack, Michael J MVN<br>Naomi, Alfred C MVN<br>Butler, Richard A MVN<br>Thomson, Robert J MVN<br>gerald.spohrer@wjld.com | Re: WBV-15b 1 Lake Cataouatche P S 1 and 2 Temp Floodwall |
| LLP-032-000007107 | LLP-032-000007107 | Attorney-Client; Attorney Work Product | 8/22/2007 | Email | TAWhitmer [TAWhitmer@jeffparish.net] | Vignes, Julie D MVN<br>KAlikhani<br>Stack, Michael J MVN<br>Naomi, Alfred C MVN<br>Butler, Richard A MVN<br>Thomson, Robert J MVN<br>gerald.spohrer@wjld.com | RE: WBV-15b 1 Lake Cataouatche P S 1 and 2 Temp Floodwall |
| LLP-032-000007136 | LLP-032-000007136 | Attorney-Client; Attorney Work Product | 6/14/2007 | Email | Rosamano, Marco A MVN | Gerald Spohrer<br>Morrison, Gaynell S MVN<br>Thomson, Robert J MVN<br>spectralab@cs.com | |
| LLP-032-000007141 | LLP-032-000007141 | Attorney-Client; Attorney Work Product | 6/5/2007 | Email | Labure, Linda C MVN | Dunn, Kelly G MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Thomson, Robert J MVN | RE: Peters Road Contract 2B |
| LLP-032-000007142 | LLP-032-000007142 | Attorney-Client; Attorney Work Product | 6/5/2007 | Email | Dunn, Kelly G MVN | Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Thomson, Robert J MVN | RE: Peters Road Contract 2B |
| LLP-032-000007143 | LLP-032-000007143 | Attorney-Client; Attorney Work Product | 6/5/2007 | Email | Dunn, Kelly G MVN | Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Thomson, Robert J MVN | RE: Peters Road Contract 2B |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 6, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000007153 | LLP-032-000007153 | Attorney-Client; Attorney Work Product | 5/31/2007 | Email | Wagenaar, Richard P Col MVN | Vignes, Julie D MVN<br>Yorke, Lary W MVN<br>Roth, Timothy J MVN<br>Crumholt, Kenneth W MVN<br>Wilson-Prater, Tawanda R MVN<br>Stack, Michael J MVN<br>Ulm, Michelle S MVN<br>Oberlies, Karen L MVN<br>Powell, Amy E MVN<br>Pilie, Ellsworth J MVN<br>Thomson, Robert J MVN<br>Marlborough, Dwayne A MVN<br>Starkel, Murray P LTC MVN<br>Terrell, Bruce A MVN<br>Naomi, Alfred C MVN<br>Colletti, Jerry A MVN<br>Accardo, Christopher J MVN<br>Bland, Stephen S MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN | RE: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 |
| LLP-032-000007159 | LLP-032-000007159 | Attorney-Client; Attorney Work Product | 5/25/2007 | Email | Vignes, Julie D MVN | Yorke, Lary W MVN<br>Roth, Timothy J MVN<br>Crumholt, Kenneth W MVN<br>Terrell, Bruce A MVN<br>Wilson-Prater, Tawanda R MVN<br>Stack, Michael J MVN<br>Naomi, Alfred C MVN<br>Ulm, Michelle S MVN<br>Powell, Amy E MVN<br>Oberlies, Karen L MVN<br>Colletti, Jerry A MVN<br>Accardo, Christopher J MVN<br>Pilie, Ellsworth J MVN<br>Thomson, Robert J MVN<br>Bland, Stephen S MVN<br>Marlborough, Dwayne A MVN | RE: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 |
| LLP-032-000007245 | LLP-032-000007245 | Attorney-Client; Attorney Work Product | 4/14/2007 | Email | Bland, Stephen S MVN | Labure, Linda C MVN<br>Dunn, Kelly G MVN<br>Purrington, Jackie B MVN<br>Thomson, Robert J MVN<br>Kelley, Geanette MVN | Re: Amendment number 1 to the APIR, please review ASAP |
| LLP-032-000007246 | LLP-032-000007246 | Attorney-Client; Attorney Work Product | 4/13/2007 | Email | Labure, Linda C MVN | Thomson, Robert J MVN<br>Cruppi, Janet R MVN | FW: CCIR - Angry resident blocks public access road at levee |
| LLP-032-000007248 | LLP-032-000007248 | Attorney-Client; Attorney Work Product | 4/13/2007 | Email | Labure, Linda C MVN | Thomson, Robert J MVN<br>Klock, Todd M MVN<br>Cruppi, Janet R MVN | FW: CCIR - Angry resident blocks public access road at levee |
| LLP-032-000007277 | LLP-032-000007277 | Attorney-Client; Attorney Work Product | 4/3/2007 | Email | Labure, Linda C MVN | Dunn, Kelly G MVN<br>Purrington, Jackie B MVN<br>Vignes, Julie D MVN<br>Thomson, Robert J MVN<br>Bongiovanni, Linda L MVN<br>Klock, Todd M MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | Re: If 100 year protection means the Belle Chasse tunnel is not |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 6, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000007318 | LLP-032-000007318 | Attorney-Client; Attorney Work Product | 3/7/2007 | Email | Labure, Linda C MVN | Naomi, Alfred C MVN<br>Lachney, Fay V MVN<br>Wiggins, Elizabeth MVN<br>Brouse, Gary S MVN<br>Behrens, Elizabeth H MVN<br>Owen, Gib A MVN<br>Starkel, Murray P LTC MVN<br>Podany, Thomas J MVN<br>Vignes, Julie D MVN<br>Constance, Troy G MVN<br>Cruppi, Janet R MVN<br>Gutierrez, Judith Y MVN<br>Bland, Stephen S MVN<br>Klock, Todd M MVN<br>Thomson, Robert J MVN | RE: West Bank Mitigation (UNCLASSIFIED) |
| LLP-032-000007319 | LLP-032-000007319 | Attorney-Client; Attorney Work Product | 3/7/2007 | Email | Naomi, Alfred C MVN | Labure, Linda C MVN<br>Lachney, Fay V MVN<br>Wiggins, Elizabeth MVN<br>Brouse, Gary S MVN<br>Behrens, Elizabeth H MVN<br>Owen, Gib A MVN<br>Starkel, Murray P LTC MVN<br>Podany, Thomas J MVN<br>Vignes, Julie D MVN<br>Constance, Troy G MVN<br>Cruppi, Janet R MVN<br>Gutierrez, Judith Y MVN<br>Bland, Stephen S MVN<br>Klock, Todd M MVN<br>Thomson, Robert J MVN | RE: West Bank Mitigation (UNCLASSIFIED) |
| LLP-032-000007320 | LLP-032-000007320 | Attorney-Client; Attorney Work Product | 3/7/2007 | Email | Wiggins, Elizabeth MVN | Labure, Linda C MVN<br>Naomi, Alfred C MVN<br>Lachney, Fay V MVN<br>Brouse, Gary S MVN<br>Behrens, Elizabeth H MVN<br>Owen, Gib A MVN<br>Starkel, Murray P LTC MVN<br>Podany, Thomas J MVN<br>Vignes, Julie D MVN<br>Constance, Troy G MVN<br>Cruppi, Janet R MVN<br>Gutierrez, Judith Y MVN<br>Bland, Stephen S MVN<br>Klock, Todd M MVN<br>Thomson, Robert J MVN<br>Vignes, Julie D MVN<br>Purrington, Jackie B MVN | RE: West Bank Mitigation (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 6, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000007321 | LLP-032-000007321 | Attorney-Client; Attorney Work Product | 3/6/2007 | Email | Labure, Linda C MVN | Naomi, Alfred C MVN<br>Lachney, Fay V MVN<br>Wiggins, Elizabeth MVN<br>Brouse, Gary S MVN<br>Behrens, Elizabeth H MVN<br>Owen, Gib A MVN<br>Starkel, Murray P LTC MVN<br>Podany, Thomas J MVN<br>Vignes, Julie D MVN<br>Constance, Troy G MVN<br>Cruppi, Janet R MVN<br>Gutierrez, Judith Y MVN<br>Bland, Stephen S MVN<br>Klock, Todd M MVN<br>Thomson, Robert J MVN | RE: West Bank Mitigation (UNCLASSIFIED) |
| LLP-032-000007337 | LLP-032-000007337 | Attorney-Client; Attorney Work Product | 2/14/2007 | Email | Purrington, Jackie B MVN | Bland, Stephen S MVN<br>Vignes, Julie D MVN<br>'Dunn, Kelly G MVN'<br>Thomson, Robert J MVN | RE: Court settlement (UNCLASSIFIED) |
| LLP-032-000007342 | LLP-032-000007342 | Attorney-Client; Attorney Work Product | 2/14/2007 | Email | Labure, Linda C MVN | Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Vignes, Julie D MVN<br>Brouse, Gary S MVN<br>Thomson, Robert J MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Dunn, Kelly G MVN<br>Gutierrez, Judith Y MVN<br>Blood, Debra H MVN<br>Klock, Todd M MVN | RE: West Bank Hurricane Protection Project - East of the Harvey |
| LLP-032-000007343 | LLP-032-000007343 | Attorney-Client; Attorney Work Product | 2/14/2007 | Email | Labure, Linda C MVN | Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Thomson, Robert J MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN | FW: Grant of Particular Use and Right of Entry for Harvey |
| LLP-032-000007369 | LLP-032-000007369 | Attorney-Client; Attorney Work Product | 2/7/2007 | Email | Lovett, David P MVN | Thomson, Robert J MVN<br>Gonski, Mark H MVN<br>Klock, Todd M MVN<br>Dunn, Kelly G MVN<br>Butler, Richard A MVN<br>Brouse, Gary S MVN | RE: Right Of Entry Request For WBV-62 (UNCLASSIFIED) |
| LLP-032-000007409 | LLP-032-000007409 | Attorney-Client; Attorney Work Product | 1/26/2007 | Email | Kilroy, Maurya MVN | Thomson, Robert J MVN<br>Lambert, Dawn M MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | RE: Response to Governor's office (UNCLASSIFIED) |
| LLP-032-000007424 | LLP-032-000007424 | Attorney-Client; Attorney Work Product | 1/18/2007 | Email | Wurtzel, David R MVN | Butler, Richard A MVN<br>Dunn, Christopher L MVN<br>Thomson, Robert J MVN<br>Gonski, Mark H MVN<br>Stack, Michael J MVN<br>Dunn, Kelly G MVN | RE: Revised ROW - Advance Copy (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 6, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000007480 | LLP-032-000007480 | Attorney-Client; Attorney Work Product | 10/30/2006 | Email | Bland, Stephen S MVN | Vignes, Julie D MVN<br>Bland, Stephen S MVN<br>Labure, Linda C MVN<br>Podany, Thomas J MVN<br>Starkel, Murray P LTC MVN<br>Thomson, Robert J MVN | RE: Draft Ltr to DOTD and WJLD on PCA Amendment |
| LLP-032-000007506 | LLP-032-000007506 | Attorney-Client; Attorney Work Product | 10/4/2006 | Email | Barr, Jim MVN | Vignes, Julie D MVN<br>Labure, Linda C MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Nicholas, Cindy A MVN<br>Dalmado, Michelle R MVN<br>Thomson, Robert J MVN | RE: RE Waiver to receive proposals without ROE and maybe Award |
| LLP-032-000007507 | LLP-032-000007507 | Attorney-Client; Attorney Work Product | 9/30/2006 | Email | Burdine, Carol S MVN | Mosrie, Sami J MVN<br>Gonski, Mark H MVN<br>Brouse, Gary S MVN<br>Thomson, Robert J MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Hassenboehler, Thomas G MVN | Re: WBV-1, R/R Swap, Harvey Canal Floodwall, Contract 1, URS |
| LLP-032-000007508 | LLP-032-000007508 | Attorney-Client; Attorney Work Product | 9/29/2006 | Email | Mosrie, Sami J MVN | Gonski, Mark H MVN<br>Burdine, Carol S MVN<br>Brouse, Gary S MVN<br>Thomson, Robert J MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Hassenboehler, Thomas G MVN | WBV-1, R/R Swap, Harvey Canal Floodwall, Contract 1, URS |
| LLP-032-000007513 | LLP-032-000007513 | Attorney-Client; Attorney Work Product | 9/28/2006 | Email | Dunn, Kelly G MVN | Butler, Richard A MVN<br>Thomson, Robert J MVN<br>Purrington, Jackie B MVN<br>Martin, August W MVN | RE: Lake Cataouache Levee Enlargement Pipeline Protection |
| LLP-032-000007515 | LLP-032-000007515 | Attorney-Client; Attorney Work Product | 9/27/2006 | Email | Dunn, Christopher L MVN | Labure, Linda C MVN<br>Purrington, Jackie B MVN<br>Gonski, Mark H MVN<br>Vignes, Julie D MVN<br>Cruppi, Janet R MVN<br>Gutierrez, Judith Y MVN<br>Thomson, Robert J MVN<br>Marshall, Eric S Capt MVN | RE: Revised URS Scope of Work |
| LLP-032-000007516 | LLP-032-000007516 | Attorney-Client; Attorney Work Product | 9/25/2006 | Email | Labure, Linda C MVN | Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Thomson, Robert J MVN | FW: West Bank PCA |
| LLP-032-000007517 | LLP-032-000007517 | Attorney-Client; Attorney Work Product | 9/25/2006 | Email | Meiners, Bill G MVN | Bland, Stephen S MVN<br>Thomson, Robert J MVN<br>Wurtzel, David R MVN<br>Coates, Allen R MVN<br>Dalmado, Michelle R MVN<br>Vignes, Julie D MVN<br>Stack, Michael J MVN<br>Cruppi, Janet R MVN | RE: Lake Cataouatche Levee - RFP 0194 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 6, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000007518 | LLP-032-000007518 | Attorney-Client; Attorney Work Product | 9/24/2006 | Email | Wurtzel, David R MVN | Stack, Michael J MVN<br>Dressler, Lawrence S MVN<br>Woodward, Mark L MVN<br>Coates, Allen R MVN<br>Dalmado, Michelle R MVN<br>Vignes, Julie D MVN<br>Thomson, Robert J MVN<br>Bland, Stephen S MVN<br>Vossen, Jean MVN<br>Danflous, Louis E MVN<br>Tullier, Kim J MVN<br>Thomson, Robert J MVN | RE: Lake Cataouatche Levee PS to Hwy 90(WBV 18.1)- RFP 0194 |
| LLP-032-000007520 | LLP-032-000007520 | Attorney-Client; Attorney Work Product | 9/22/2006 | Email | Bland, Stephen S MVN | Thomson, Robert J MVN<br>Meiners, Bill G MVN<br>Bland, Stephen S MVN<br>Wurtzel, David R MVN<br>Coates, Allen R MVN<br>Dalmado, Michelle R MVN<br>Vignes, Julie D MVN<br>Stack, Michael J MVN<br>Cruppi, Janet R MVN | Re: Lake Cataouatche Levee - RFP 0194 |
| LLP-032-000007521 | LLP-032-000007521 | Attorney-Client; Attorney Work Product | 9/22/2006 | Email | Wurtzel, David R MVN | Stack, Michael J MVN<br>Dressler, Lawrence S MVN<br>Woodward, Mark L MVN<br>Coates, Allen R MVN<br>Dalmado, Michelle R MVN<br>Vignes, Julie D MVN<br>Thomson, Robert J MVN<br>Bland, Stephen S MVN<br>Vossen, Jean MVN<br>Danflous, Louis E MVN<br>Tullier, Kim J MVN | RE: Lake Cataouatche Levee PS to Hwy 90(WBV 18.1)- RFP 0194 |
| LLP-032-000007522 | LLP-032-000007522 | Attorney-Client; Attorney Work Product | 9/20/2006 | Email | Labure, Linda C MVN | Cruppi, Janet R MVN<br>Thomson, Robert J MVN<br>Walker, Deanna E MVN | FW: Westbank |
| LLP-032-000007524 | LLP-032-000007524 | Attorney-Client; Attorney Work Product | 9/20/2006 | Email | Labure, Linda C MVN | Barton, Charles B MVD<br>Price, Cassandra P MVD<br>Segrest, John C MVD<br>Cruppi, Janet R MVN<br>Thomson, Robert J MVN<br>Walker, Deanna E MVN | FW: West Bank Land Acquisition |
| LLP-032-000007527 | LLP-032-000007527 | Attorney-Client; Attorney Work Product | 9/15/2006 | Email | Bland, Stephen S MVN | Thomson, Robert J MVN<br>Cruppi, Janet R MVN<br>Vignes, Julie D MVN | RE: Lake Cataouatche Hwy 90 to PS-Amendments--Road |
| LLP-032-000007560 | LLP-032-000007560 | Attorney-Client; Attorney Work Product | 8/21/2006 | Email | Bland, Stephen S MVN | Labure, Linda C MVN<br>Thomson, Robert J MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Dunn, Kelly G MVN<br>Bland, Stephen S MVN | RE: Sector Gate South Issue Paper |
| LLP-032-000007564 | LLP-032-000007564 | Attorney-Client; Attorney Work Product | 8/18/2006 | Email | Bland, Stephen S MVN | Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Vignes, Julie D MVN<br>Brouse, Gary S MVN<br>Frederick, Denise D MVN<br>Bland, Stephen S MVN<br>Thomson, Robert J MVN | RE: West Bank & Vic. NOLA Hurricane Protection Project, |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 6, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000007577 | LLP-032-000007577 | Attorney-Client; Attorney Work Product | 8/3/2006 | Email | Bland, Stephen S MVN | Monnerjahn, Christopher J MVN<br>Dunn, Kelly G MVN<br>Thomson, Robert J MVN<br>Burdine, Carol S MVN<br>Owen, Gib A MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN | RE: WBV - Priority Interim Work Contracts Meeting Summary |
| LLP-032-000007579 | LLP-032-000007579 | Attorney-Client; Attorney Work Product | 7/31/2006 | Email | Thomson, Robert J MVN | Mosrie, Sami J MVN<br>Just, Gloria N MVN<br>Thomson, Robert J MVN | FW: Contract 2 - East of Harvey Floodwalls |
| LLP-032-000007580 | LLP-032-000007580 | Attorney-Client; Attorney Work Product | 7/26/2006 | Email | Vignes, Julie D MVN | Bland, Stephen S MVN<br>Purrington, Jackie B MVN<br>Dunn, Kelly G MVN<br>Thomson, Robert J MVN<br>Cruppi, Janet R MVN<br>Dunn, Ronald U MVN-Contractor<br>Stack, Michael J MVN<br>Just, Gloria N MVN | Re: Sample risk assessment input from RE to PM |
| LLP-032-000007581 | LLP-032-000007581 | Attorney-Client; Attorney Work Product | 7/26/2006 | Email | Bland, Stephen S MVN | Purrington, Jackie B MVN<br>Vignes, Julie D MVN<br>Dunn, Kelly G MVN<br>Thomson, Robert J MVN<br>Cruppi, Janet R MVN<br>Dunn, Ronald U MVN-Contractor | Sample risk assessment input from RE to PM |
| LLP-032-000007585 | LLP-032-000007585 | Attorney-Client; Attorney Work Product | 7/17/2006 | Email | Vignes, Julie D MVN | 'CRoberts'<br>'ABroussard'<br>'jyoung@jeffparish.net'<br>'tcapella@jeffparish.net'<br>'elagasse@jeffparish.net'<br>'blee@jeffparish.net'<br>'gmiser1@wjld.com'<br>'wjld@wjld.com'<br>'mstack@dotd.louisiana.gov'<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Brouse, Gary S MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Kinsey, Mary V MVN<br>Thomson, Robert J MVN<br>Labure, Linda C MVN<br>Yorke, Lary W MVN<br>Basurto, Renato M MVN<br>Hunter, Alan F MVN<br>Terrell, Bruce A MVN | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 6, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000007586 | LLP-032-000007586 | Attorney-Client; Attorney Work Product | 7/17/2006 | Email | Bland, Stephen S MVN | Vignes, Julie D MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Thomson, Robert J MVN<br>Labure, Linda C MVN<br>Phillips, Paulette S MVN<br>Dunn, Kelly G MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Yorke, Lary W MVN<br>Basurto, Renato M MVN<br>Hunter, Alan F MVN<br>Terrell, Bruce A MVN<br>Hall, John W MVN<br>Gibbs, Kathy MVN<br>Breerwood, Gregory E MVN | Re: Proposed Harvey Canal/West Bank Commander/ROE update to |
| LLP-032-000007587 | LLP-032-000007587 | Attorney-Client; Attorney Work Product | 7/17/2006 | Email | Vignes, Julie D MVN | Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Thomson, Robert J MVN<br>Labure, Linda C MVN<br>Phillips, Paulette S MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Yorke, Lary W MVN<br>Basurto, Renato M MVN<br>Hunter, Alan F MVN<br>Terrell, Bruce A MVN<br>Hall, John W MVN<br>Gibbs, Kathy MVN<br>Breerwood, Gregory E MVN | |
| LLP-032-000007588 | LLP-032-000007588 | Attorney-Client; Attorney Work Product | 7/14/2006 | Email | Wurtzel, David R MVN | Vignes, Julie D MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN | RE: Lake Cat ROE/Commandeer |
| LLP-032-000007589 | LLP-032-000007589 | Attorney-Client; Attorney Work Product | 7/14/2006 | Email | Vignes, Julie D MVN | Burdine, Carol S MVN<br>Thomson, Robert J MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Wurtzel, David R MVN<br>Labure, Linda C MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Brouse, Gary S MVN<br>Pilie, Ellsworth J MVN<br>Phillips, Paulette S MVN | Lake Cat ROE/Commandeer |
| LLP-032-000007590 | LLP-032-000007590 | Attorney-Client; Attorney Work Product | 7/14/2006 | Email | Brouse, Gary S MVN | Vignes, Julie D MVN<br>Purrington, Jackie B MVN<br>Burdine, Carol S MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Wurtzel, David R MVN | RE: Harvey Canal Closure |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 6, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000007591 | LLP-032-000007591 | Attorney-Client; Attorney Work Product | 7/13/2006 | Email | Vignes, Julie D MVN | Brouse, Gary S MVN<br>Purrington, Jackie B MVN<br>Burdine, Carol S MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Wurtzel, David R MVN | RE: Harvey Canal Closure |
| LLP-032-000007594 | LLP-032-000007594 | Attorney-Client; Attorney Work Product | 7/10/2006 | Email | Just, Gloria N MVN | Bland, Stephen S MVN<br>Thomson, Robert J MVN<br>Dunn, Kelly G MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN | RE: Hero to Oakville how to proceed? Meeting tomorrow room 141 |
| LLP-032-000007603 | LLP-032-000007603 | Attorney-Client; Attorney Work Product | 6/28/2006 | Email | Barbier, Yvonne P MVN | Cruppi, Janet R MVN<br>Gutierrez, Judith Y MVN<br>Thomson, Robert J MVN<br>Just, Gloria N MVN | RE: Approval of Non-Standard Estate - Perpetual Underground |
| LLP-032-000007604 | LLP-032-000007604 | Attorney-Client; Attorney Work Product | 6/28/2006 | Email | Cruppi, Janet R MVN | Thomson, Robert J MVN<br>Dunn, Kelly G MVN<br>Just, Gloria N MVN<br>Labure, Linda C MVN<br>Bland, Stephen S MVN | RE: Approval of Non-Standard Estate - Perpetual Underground Piling Easement |
| LLP-032-000007605 | LLP-032-000007605 | Attorney-Client; Attorney Work Product | 6/27/2006 | Email | Bland, Stephen S MVN | Thomson, Robert J MVN<br>Dunn, Kelly G MVN<br>Bland, Stephen S MVN<br>Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN | RE: Approval of Non-Standard Estate - Perpetual Underground Piling Easement |
| LLP-032-000007608 | LLP-032-000007608 | Attorney-Client; Attorney Work Product | 6/22/2006 | Email | Purrington, Jackie B MVN | Wurtzel, David R MVN<br>Thomson, Robert J MVN<br>Duplantier, Wayne A MVN<br>Dunn, Kelly G MVN<br>Just, Gloria N MVN<br>Owen, Gib A MVN<br>Dressler, Lawrence S MVN<br>Pilie, Ellsworth J MVN<br>Coates, Allen R MVN<br>Burdine, Carol S MVN | Re: ROW for Lake Cataouatche Hwy 90 to PS. |
| LLP-032-000007620 | LLP-032-000007620 | Attorney-Client; Attorney Work Product | 6/12/2006 | Email | Dunn, Kelly G MVN | Coates, Allen R MVN<br>Wurtzel, David R MVN<br>Just, Gloria N MVN<br>Purrington, Jackie B MVN<br>Martin, August W MVN<br>Pilie, Ellsworth J MVN<br>Thomson, Robert J MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Smith, Sylvia C MVN | RE: Lake Cata Hwy 90 to PS--P/L Matting |
| LLP-032-000007621 | LLP-032-000007621 | Attorney-Client; Attorney Work Product | 6/12/2006 | Email | Just, Gloria N MVN | Dunn, Kelly G MVN<br>Bergeron, Clara E MVN<br>Klock, Todd M MVN<br>Kelley, Geanette MVN<br>Thomson, Robert J MVN<br>Carter, Greg C MVN | RE: Lake Cata Hwy 90 to PS--P/L Matting |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 6, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000007622 | LLP-032-000007622 | Attorney-Client; Attorney Work Product | 6/12/2006 | Email | Pilie, Ellsworth J MVN | Coates, Allen R MVN<br>Dunn, Kelly G MVN<br>Wurtzel, David R MVN<br>Just, Gloria N MVN<br>Purrington, Jackie B MVN<br>Martin, August W MVN<br>Thomson, Robert J MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | RE: Lake Cata Hwy 90 to PS--P/L Matting |
| LLP-032-000007628 | LLP-032-000007628 | Attorney-Client; Attorney Work Product | 5/30/2006 | Email | Just, Gloria N MVN | Labure, Linda C MVN<br>Dunn, Kelly G MVN<br>Bland, Stephen S MVN<br>Thomson, Robert J MVN<br>Cruppi, Janet R MVN | RE: |
| LLP-032-000007629 | LLP-032-000007629 | Attorney-Client; Attorney Work Product | 5/27/2006 | Email | Labure, Linda C MVN | Dunn, Kelly G MVN<br>Bland, Stephen S MVN<br>Thomson, Robert J MVN<br>Just, Gloria N MVN<br>Cruppi, Janet R MVN | RE: |
| LLP-032-000007630 | LLP-032-000007630 | Attorney-Client; Attorney Work Product | 5/26/2006 | Email | Labure, Linda C MVN | Thomson, Robert J MVN<br>Just, Gloria N MVN<br>Cruppi, Janet R MVN | FW: WB&VHPP dates slip for APIR - explanations |
| LLP-032-000007631 | LLP-032-000007631 | Attorney-Client; Attorney Work Product | 4/24/2006 | Email | Labure, Linda C MVN | Just, Gloria N MVN<br>Kelley, Geanette MVN<br>Carter, Greg C MVN<br>Klock, Todd M MVN<br>Thomson, Robert J MVN<br>Walker, Deanna E MVN | FW: PIRs / DSRs |
| LLP-032-000007632 | LLP-032-000007632 | Attorney-Client; Attorney Work Product | 4/23/2006 | Email | Labure, Linda C MVN | Just, Gloria N MVN<br>Klock, Todd M MVN<br>Carter, Greg C MVN<br>Kelley, Geanette MVN<br>Thomson, Robert J MVN<br>Walker, Deanna E MVN | FW: PIRs / DSRs |
| LLP-032-000007634 | LLP-032-000007634 | Attorney-Client; Attorney Work Product | 4/14/2006 | Email | Smith, Sylvia C MVN | Marlborough, Dwayne A MVN<br>DeBose, Gregory A MVN<br>Martin, August W MVN<br>Purrington, Jackie B MVN<br>Dunn, Kelly G MVN<br>Thomson, Robert J MVN | FW: Design elevation and slope criteria for Algiers Canal, Hwy 23 to Algiers Canal |
| LLP-032-000007636 | LLP-032-000007636 | Attorney-Client; Attorney Work Product | 4/11/2006 | Email | Purrington, Jackie B MVN | 'gmiser1@wjld.com'<br>'wjld@wjld.com'<br>'MichaelStack@dotd.louisiana.gov'<br>Burdine, Carol S MVN<br>Martin, August W MVN<br>Yorke, Lary W MVN<br>Thomson, Robert J MVN<br>Dunn, Kelly G MVN<br>Mosrie, Sami J MVN<br>Gutierrez, Judith Y MVN<br>Duplantier, Wayne A MVN | RE: Meeting tomorrow |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 6, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000007654 | LLP-032-000007654 | Attorney-Client; Attorney Work Product | 3/28/2006 | Email | Purrington, Jackie B MVN | 'gmiser1@wjld.com'<br>'wjld@wjld.com'<br>'MichaelStack@dotd.louisiana.gov'<br>Burdine, Carol S MVN<br>Martin, August W MVN<br>Yorke, Lary W MVN<br>Thomson, Robert J MVN<br>Dunn, Kelly G MVN<br>Mosrie, Sami J MVN<br>Gutierrez, Judith Y MVN | |
| LLP-032-000007656 | LLP-032-000007656 | Attorney-Client; Attorney Work Product | 3/24/2006 | Email | Purrington, Jackie B MVN | Labure, Linda C MVN<br>Just, Gloria N MVN<br>Thomson, Robert J MVN<br>Naquin, Wayne J MVN | RE: West Bank HPP - Harvey Canal Floodwall |
| LLP-032-000007657 | LLP-032-000007657 | Attorney-Client; Attorney Work Product | 3/24/2006 | Email | Labure, Linda C MVN | Purrington, Jackie B MVN<br>Just, Gloria N MVN<br>Thomson, Robert J MVN | RE: West Bank HPP - Harvey Canal Floodwall |
| LLP-032-000007658 | LLP-032-000007658 | Attorney-Client; Attorney Work Product | 3/24/2006 | Email | Labure, Linda C MVN | Just, Gloria N MVN<br>Thomson, Robert J MVN | FW: West Bank HPP - Harvey Canal Floodwall |
| LLP-032-000007659 | LLP-032-000007659 | Attorney-Client; Attorney Work Product | 3/23/2006 | Email | Labure, Linda C MVN | Gutierrez, Judith Y MVN<br>Thomson, Robert J MVN<br>Just, Gloria N MVN | FW: West Bank HPP - Harvey Canal Floodwall |
| LLP-032-000007660 | LLP-032-000007660 | Attorney-Client; Attorney Work Product | 3/21/2006 | Email | Thomson, Robert J MVN | Gutierrez, Judith Y MVN<br>Kopec, Joseph G MVN<br>Thomson, Robert J MVN | FW: real estate negotiations |
| LLP-032-000007661 | LLP-032-000007661 | Attorney-Client; Attorney Work Product | 3/20/2006 | Email | Bland, Stephen S MVN | Purrington, Jackie B MVN<br>Burdine, Carol S MVN<br>Labure, Linda C MVN<br>Thomson, Robert J MVN<br>Just, Gloria N MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | RE: real estate negotiations |
| LLP-032-000007669 | LLP-032-000007669 | Attorney-Client; Attorney Work Product | 3/15/2006 | Email | Just, Gloria N MVN | Thomson, Robert J MVN | FW: nolaharveygate7mar |
| LLP-032-000007670 | LLP-032-000007670 | Attorney-Client; Attorney Work Product | 3/14/2006 | Email | Wurtzel, David R MVN | Purrington, Jackie B MVN<br>Martin, August W MVN<br>Thomson, Robert J MVN<br>Mosrie, Sami J MVN<br>Dressler, Lawrence S MVN<br>Desselles, Valerie H MVN<br>Naquin, Wayne J MVN<br>Dunn, Kelly G MVN<br>Bland, Stephen S MVN<br>Burdine, Carol S MVN | RE: Draft agenda for Meeting, Wednesday March 15, 930 at WJLD |
| LLP-032-000007671 | LLP-032-000007671 | Attorney-Client; Attorney Work Product | 3/14/2006 | Email | Purrington, Jackie B MVN | Martin, August W MVN<br>Thomson, Robert J MVN<br>Mosrie, Sami J MVN<br>Dressler, Lawrence S MVN<br>Desselles, Valerie H MVN<br>Wurtzel, David R MVN<br>Naquin, Wayne J MVN<br>Dunn, Kelly G MVN<br>Bland, Stephen S MVN<br>Burdine, Carol S MVN | FW: Draft agenda for Meeting, Wednesday March 15, 930 at WJLD |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 6, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000007672 | LLP-032-000007672 | Attorney-Client; Attorney Work Product | 3/13/2006 | Email | Bland, Stephen S MVN | Purrington, Jackie B MVN<br>Wiggins, Elizabeth MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN<br>Thomson, Robert J MVN<br>Burdine, Carol S MVN<br>Cruppi, Janet R MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Dunn, Kelly G MVN | Re: nolaharveygate7mar |
| LLP-032-000007673 | LLP-032-000007673 | Attorney-Client; Attorney Work Product | 3/13/2006 | Email | Thomson, Robert J MVN | Purrington, Jackie B MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN<br>Dunn, Kelly G MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Thomson, Robert J MVN | RE: nolaharveygate7mar |
| LLP-032-000007674 | LLP-032-000007674 | Attorney-Client; Attorney Work Product | 3/13/2006 | Email | Kinsey, Mary V MVN | Purrington, Jackie B MVN<br>Thomson, Robert J MVN<br>Burdine, Carol S MVN<br>Bland, Stephen S MVN<br>Frederick, Denise D MVN | RE: Meeting with WJLD |
| LLP-032-000007675 | LLP-032-000007675 | Attorney-Client; Attorney Work Product | 3/13/2006 | Email | Wiggins, Elizabeth MVN | Labure, Linda C MVN<br>Bland, Stephen S MVN<br>Just, Gloria N MVN<br>Thomson, Robert J MVN<br>Purrington, Jackie B MVN<br>Burdine, Carol S MVN<br>Cruppi, Janet R MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Kinsey, Mary V MVN<br>Dunn, Kelly G MVN<br>Purrington, Jackie B MVN<br>Breerwood, Gregory E MVN | RE: nolaharveygate7mar |
| LLP-032-000007676 | LLP-032-000007676 | Attorney-Client; Attorney Work Product | 3/12/2006 | Email | Purrington, Jackie B MVN | Labure, Linda C MVN<br>Wiggins, Elizabeth MVN<br>Bland, Stephen S MVN<br>Just, Gloria N MVN<br>Thomson, Robert J MVN<br>Burdine, Carol S MVN<br>Cruppi, Janet R MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Kinsey, Mary V MVN<br>Dunn, Kelly G MVN<br>Breerwood, Gregory E MVN | Re: nolaharveygate7mar |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 6, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000007677 | LLP-032-000007677 | Attorney-Client; Attorney Work Product | 3/12/2006 | Email | Labure, Linda C MVN | Wiggins, Elizabeth MVN<br>Bland, Stephen S MVN<br>Just, Gloria N MVN<br>Thomson, Robert J MVN<br>Purrington, Jackie B MVN<br>Burdine, Carol S MVN<br>Cruppi, Janet R MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Kinsey, Mary V MVN<br>Dunn, Kelly G MVN<br>Purrington, Jackie B MVN<br>Breerwood, Gregory E MVN | RE: nolaharveygate7mar |
| LLP-032-000007678 | LLP-032-000007678 | Attorney-Client; Attorney Work Product | 3/12/2006 | Email | Wiggins, Elizabeth MVN | Labure, Linda C MVN<br>Bland, Stephen S MVN<br>Just, Gloria N MVN<br>Thomson, Robert J MVN<br>Purrington, Jackie B MVN<br>Burdine, Carol S MVN<br>Cruppi, Janet R MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Kinsey, Mary V MVN<br>Dunn, Kelly G MVN<br>Purrington, Jackie B MVN<br>Breerwood, Gregory E MVN | RE: nolaharveygate7mar |
| LLP-032-000007679 | LLP-032-000007679 | Attorney-Client; Attorney Work Product | 3/11/2006 | Email | Labure, Linda C MVN | Bland, Stephen S MVN<br>Just, Gloria N MVN<br>Thomson, Robert J MVN<br>Purrington, Jackie B MVN<br>Wiggins, Elizabeth MVN<br>Burdine, Carol S MVN<br>Cruppi, Janet R MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Kinsey, Mary V MVN<br>Dunn, Kelly G MVN | RE: nolaharveygate7mar |
| LLP-032-000007686 | LLP-032-000007686 | Attorney-Client; Attorney Work Product | 2/20/2006 | Email | Coates, Allen R MVN | Pilie, Ellsworth J MVN<br>Labure, Linda C MVN<br>Purrington, Jackie B MVN<br>Moore, Ted K MVS Contractor<br>Alvey, Mark S MVS<br>'ken_dugas@cmaaccess.com'<br>Burdine, Carol S MVN<br>'wjld@wjld.com'<br>Colletti, Jerry A MVN<br>Cruppi, Janet R MVN<br>Ulm, Michelle S MVN<br>Connell, Timothy J MVN<br>Gutierrez, Judith Y MVN<br>Bongiovanni, Linda L MVN<br>Just, Gloria N MVN<br>Thomson, Robert J MVN<br>Bland, Stephen S MVN<br>Florent, Randy D MVN | RE: Hero Canal |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 6, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000007687 | LLP-032-000007687 | Attorney-Client; Attorney Work Product | 2/19/2006 | Email | Bland, Stephen S MVN | Pilie, Ellsworth J MVN<br>Labure, Linda C MVN<br>Purrington, Jackie B MVN<br>Moore, Ted K MVS Contractor<br>Alvey, Mark S MVS<br>'ken_dugas@cmaaccess.com'<br>Burdine, Carol S MVN<br>'wjld@wjld.com'<br>Colletti, Jerry A MVN<br>Cruppi, Janet R MVN<br>Ulm, Michelle S MVN<br>Connell, Timothy J MVN<br>Gutierrez, Judith Y MVN<br>Bongiovanni, Linda L MVN<br>Just, Gloria N MVN<br>Thomson, Robert J MVN<br>Florent, Randy D MVN<br>Bland, Stephen S MVN | RE: Hero Canal |
| LLP-032-000007688 | LLP-032-000007688 | Attorney-Client; Attorney Work Product | 2/19/2006 | Email | Pilie, Ellsworth J MVN | Bland, Stephen S MVN<br>Labure, Linda C MVN<br>Purrington, Jackie B MVN<br>Moore, Ted K MVS Contractor<br>Alvey, Mark S MVS<br>'ken_dugas@cmaaccess.com'<br>Burdine, Carol S MVN<br>'wjld@wjld.com'<br>Colletti, Jerry A MVN<br>Cruppi, Janet R MVN<br>Ulm, Michelle S MVN<br>Connell, Timothy J MVN<br>Gutierrez, Judith Y MVN<br>Bongiovanni, Linda L MVN<br>Just, Gloria N MVN<br>Thomson, Robert J MVN<br>Florent, Randy D MVN | RE: Hero Canal |
| LLP-032-000007689 | LLP-032-000007689 | Attorney-Client; Attorney Work Product | 2/19/2006 | Email | Bland, Stephen S MVN | Labure, Linda C MVN<br>Purrington, Jackie B MVN<br>Pilie, Ellsworth J MVN<br>Moore, Ted K MVS Contractor<br>Alvey, Mark S MVS<br>'ken_dugas@cmaaccess.com'<br>Burdine, Carol S MVN<br>'wjld@wjld.com'<br>Colletti, Jerry A MVN<br>Cruppi, Janet R MVN<br>Ulm, Michelle S MVN<br>Connell, Timothy J MVN<br>Gutierrez, Judith Y MVN<br>Bongiovanni, Linda L MVN<br>Just, Gloria N MVN<br>Thomson, Robert J MVN<br>Florent, Randy D MVN<br>Bland, Stephen S MVN | RE: Hero Canal |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 6, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000007690 | LLP-032-000007690 | Attorney-Client; Attorney Work Product | 2/19/2006 | Email | Pilie, Ellsworth J MVN | Labure, Linda C MVN<br>Purrington, Jackie B MVN<br>Moore, Ted K MVS Contractor<br>Alvey, Mark S MVS<br>'ken_dugas@cmaaccess.com'<br>Burdine, Carol S MVN<br>'wjld@wjld.com'<br>Colletti, Jerry A MVN<br>Cruppi, Janet R MVN<br>Ulm, Michelle S MVN<br>Connell, Timothy J MVN<br>Gutierrez, Judith Y MVN<br>Bongiovanni, Linda L MVN<br>Just, Gloria N MVN<br>Thomson, Robert J MVN<br>Bland, Stephen S MVN<br>Florent, Randy D MVN<br>Coates, Allen R MVN | RE: Hero Canal |
| LLP-032-000007691 | LLP-032-000007691 | Attorney-Client; Attorney Work Product | 2/19/2006 | Email | Labure, Linda C MVN | Purrington, Jackie B MVN<br>Pilie, Ellsworth J MVN<br>Moore, Ted K MVS Contractor<br>Alvey, Mark S MVS<br>'ken_dugas@cmaaccess.com'<br>Burdine, Carol S MVN<br>'wjld@wjld.com'<br>Colletti, Jerry A MVN<br>Cruppi, Janet R MVN<br>Ulm, Michelle S MVN<br>Connell, Timothy J MVN<br>Gutierrez, Judith Y MVN<br>Bongiovanni, Linda L MVN<br>Just, Gloria N MVN<br>Thomson, Robert J MVN<br>Bland, Stephen S MVN<br>Florent, Randy D MVN | RE: Hero Canal |
| LLP-032-000007698 | LLP-032-000007698 | Attorney-Client; Attorney Work Product | 8/22/2005 | Email | Martin, August W MVN | Purrington, Jackie B MVN<br>Thomson, Robert J MVN<br>Bland, Stephen S MVN<br>Mosrie, Sami J MVN<br>Burdine, Carol S MVN<br>Demas, Osborn E MVN<br>Martin, August W MVN | RE: Compensable Interest Report (CIR) - East of Harvey Canal Floodwall - Boomtown Casino to Hero PS - Contract 2 |
| LLP-032-000007701 | LLP-032-000007701 | Attorney-Client; Attorney Work Product | 8/1/2005 | Email | Cruppi, Janet R MVN | Thomson, Robert J MVN<br>Lambert, Dawn M MVN | FW: West Bank and Vicinity, East side of Algiers Canal, PS to Belle Chasse Highway |
| LLP-032-000007702 | LLP-032-000007702 | Attorney-Client; Attorney Work Product | 7/6/2005 | Email | Bland, Stephen S MVN | Burdine, Carol S MVN<br>Thomson, Robert J MVN<br>Labure, Linda C MVN<br>Bongiovanni, Linda L MVN<br>Connell, Timothy J MVN<br>Bland, Stephen S MVN<br>Purrington, Jackie B MVN | FW: Meeting on Friday, July 8 |
| LLP-032-000007713 | LLP-032-000007713 | Attorney-Client; Attorney Work Product | 5/9/2005 | Email | Thomson, Robert J MVN | Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Thomson, Robert J MVN | RE: MEMORANDUM OF AGREEMENT W/PETREX |
| LLP-032-000007714 | LLP-032-000007714 | Attorney-Client; Attorney Work Product | 5/9/2005 | Email | Cruppi, Janet R MVN | Thomson, Robert J MVN<br>Lambert, Dawn M MVN | RE: MEMORANDUM OF AGREEMENT W/PETREX |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 6, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000007715 | LLP-032-000007715 | Attorney-Client; Attorney Work Product | 5/4/2005 | Email | Dunn, Kelly G MVN | Bland, Stephen S MVN<br>Thomson, Robert J MVN<br>Lambert, Dawn M MVN<br>Cruppi, Janet R MVN | RE: MEMORANDUM OF AGREEMENT W/PETREX |
| LLP-032-000007724 | LLP-032-000007724 | Attorney-Client; Attorney Work Product | 4/7/2005 | Email | Thomson, Robert J MVN | Dunn, Kelly G MVN<br>Bland, Stephen S MVN<br>Thomson, Robert J MVN | FW: Algiers Canal Levee East - Belle Chasse Hwy to Algiers Lock |
| LLP-032-000007731 | LLP-032-000007731 | Attorney-Client; Attorney Work Product | 3/8/2005 | Email | Dunn, Kelly G MVN | Waits, Stuart MVN<br>Pilie, Ellsworth J MVN<br>Marlborough, Dwayne A MVN<br>Cruse, Cynthia M MVN<br>Usner, Edward G MVN<br>Burdine, Carol S MVN<br>Butler, Demetria MVN<br>Martin, August W MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Thomson, Robert J MVN | FW: Request of additional funds - Belle Chasse Hwy to Algiers Lock |
| LLP-032-000007734 | LLP-032-000007734 | Attorney-Client; Attorney Work Product | 3/4/2005 | Email | Bland, Stephen S MVN | Thomson, Robert J MVN<br>Lambert, Dawn M MVN<br>Bland, Stephen S MVN | RE: RAYBORN ROAD EASEMENT.doc |
| LLP-032-000007740 | LLP-032-000007740 | Attorney-Client; Attorney Work Product | 2/15/2005 | Email | Vinger, Trudy A MVN | Waits, Stuart MVN<br>Burdine, Carol S MVN<br>Bland, Stephen S MVN<br>Pilie, Ellsworth J MVN<br>Connell, Timothy J MVN<br>Labure, Linda C MVN<br>Bongiovanni, Linda L MVN<br>Lambert, Dawn M MVN<br>Thomson, Robert J MVN | RE: Proposed Renewal of Expired Consents within our GIW: Algiers Lock and Navigation Canal Project, Plaquemines Parish, LA |
| LLP-032-000007743 | LLP-032-000007743 | Attorney-Client; Attorney Work Product | 1/28/2005 | Email | Vinger, Trudy A MVN | Burdine, Carol S MVN<br>Bland, Stephen S MVN<br>Pilie, Ellsworth J MVN<br>Connell, Timothy J MVN<br>Labure, Linda C MVN<br>Bongiovanni, Linda L MVN<br>Lambert, Dawn M MVN<br>Thomson, Robert J MVN | |
| LLP-032-000007747 | LLP-032-000007747 | Attorney-Client; Attorney Work Product | 1/18/2005 | Email | Johnson, Lucille C MVN | Thomson, Robert J MVN<br>Klein, Kathleen S MVN<br>Lambert, Dawn M MVN<br>Bland, Stephen S MVN<br>Labure, Linda C MVN | FW: West Bank Hurricane Protection Crediting Work |
| LLP-032-000007748 | LLP-032-000007748 | Attorney-Client; Attorney Work Product | 1/12/2005 | Email | Waits, Stuart MVN | Thomson, Robert J MVN<br>Usner, Edward G MVN<br>Bland, Stephen S MVN<br>Klein, Kathleen S MVN<br>Lambert, Dawn M MVN | RE: West Bank Hurricane Protection Crediting Work |
| LLP-032-000007749 | LLP-032-000007749 | Attorney-Client; Attorney Work Product | 12/17/2004 | Email | Thomson, Robert J MVN | Waits, Stuart MVN<br>Usner, Edward G MVN<br>Bland, Stephen S MVN<br>Klein, Kathleen S MVN<br>Lambert, Dawn M MVN<br>Thomson, Robert J MVN | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 6, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000007758 | LLP-032-000007758 | Attorney-Client; Attorney Work Product | 11/29/2004 | Email | Pilie, Ellsworth J MVN | Labure, Linda C MVN<br>Coates, Allen R MVN<br>Pilie, Ellsworth J MVN<br>Bland, Stephen S MVN<br>Vinger, Trudy A MVN<br>Burdine, Carol S MVN<br>Crumholt, Kenneth W MVN<br>Danflous, Louis E MVN<br>Lambert, Dawn M MVN<br>Thomson, Robert J MVN<br>Bongiovanni, Linda L MVN<br>Connell, Timothy J MVN | RE: Algiers Canal, East, P.S. 1 to Hwy 23, Kenneth Theriot's Boat Shed |
| LLP-032-000007759 | LLP-032-000007759 | Attorney-Client; Attorney Work Product | 11/29/2004 | Email | Cruppi, Janet R MVN | Lambert, Dawn M MVN<br>Thomson, Robert J MVN<br>Bland, Stephen S MVN | FW: Status of Bypass Road Around New Landing Lights |
| LLP-032-000007760 | LLP-032-000007760 | Attorney-Client; Attorney Work Product | 11/24/2004 | Email | Labure, Linda C MVN | Danflous, Louis E MVN<br>Coates, Allen R MVN<br>Pilie, Ellsworth J MVN<br>Bland, Stephen S MVN<br>Vinger, Trudy A MVN<br>Burdine, Carol S MVN<br>Crumholt, Kenneth W MVN<br>Lambert, Dawn M MVN<br>Thomson, Robert J MVN<br>Bongiovanni, Linda L MVN<br>Connell, Timothy J MVN | RE: Algiers Canal, East, P.S. 1 to Hwy 23, Kenneth Theriot's Boat Shed |
| LLP-032-000007761 | LLP-032-000007761 | Attorney-Client; Attorney Work Product | 11/24/2004 | Email | Thomson, Robert J MVN | Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Thomson, Robert J MVN | FW: Algiers Canal, East, P.S. 1 to Hwy 23, Kenneth Theriot's Boat Shed |
| LLP-032-000007762 | LLP-032-000007762 | Attorney-Client; Attorney Work Product | 11/24/2004 | Email | Danflous, Louis E MVN | Labure, Linda C MVN<br>Coates, Allen R MVN<br>Pilie, Ellsworth J MVN<br>Bland, Stephen S MVN<br>Vinger, Trudy A MVN<br>Burdine, Carol S MVN<br>Crumholt, Kenneth W MVN<br>Lambert, Dawn M MVN<br>Thomson, Robert J MVN<br>Bongiovanni, Linda L MVN<br>Connell, Timothy J MVN | RE: Algiers Canal, East, P.S. 1 to Hwy 23, Kenneth Theriot's Boat Shed |
| LLP-032-000007763 | LLP-032-000007763 | Attorney-Client; Attorney Work Product | 11/23/2004 | Email | Labure, Linda C MVN | Coates, Allen R MVN<br>Pilie, Ellsworth J MVN<br>Bland, Stephen S MVN<br>Vinger, Trudy A MVN<br>Burdine, Carol S MVN<br>Crumholt, Kenneth W MVN<br>Danflous, Louis E MVN<br>Lambert, Dawn M MVN<br>Thomson, Robert J MVN<br>Bongiovanni, Linda L MVN<br>Connell, Timothy J MVN | RE: Algiers Canal, East, P.S. 1 to Hwy 23, Kenneth Theriot's Boat Shed |
| LLP-032-000007765 | LLP-032-000007765 | Attorney-Client; Attorney Work Product | 11/18/2004 | Email | Cruppi, Janet R MVN | Thomson, Robert J MVN<br>Bland, Stephen S MVN<br>Lambert, Dawn M MVN | FW: Status of Bypass Road Around New Landing Lights |
| LLP-032-000007783 | LLP-032-000007783 | Attorney-Client; Attorney Work Product | 10/21/2004 | Email | Lambert, Dawn M MVN | Thomson, Robert J MVN | FW: East of Harvey Canal Floodwall Contracts |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 6, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000007789 | LLP-032-000007789 | Attorney-Client; Attorney Work Product | 11/19/2007 | Email | Labure, Linda C MVN | Klock, Todd M MVN<br>Thomson, Robert J MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN | FW: CCIR - WBV-3A - Harvey Canal Hero Pump Station Fronting |
| LLP-032-000007792 | LLP-032-000007792 | Attorney-Client; Attorney Work Product | 10/29/2007 | Email | Thomson, Robert J MVN | Bland, Stephen S MVN<br>Dunn, Christopher L MVN<br>Klock, Todd M MVN<br>Wallace, Roger D MVK<br>Tran, Nam H MVN<br>Gutierrez, Judith Y MVN | FW: Request for Approval of Non-Standard Estate - Perpetual |
| LLP-032-000007793 | LLP-032-000007793 | Attorney-Client; Attorney Work Product | 10/29/2007 | Email | Thomson, Robert J MVN | Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Klock, Todd M MVN<br>Wallace, Roger D MVK<br>Tran, Nam H MVN<br>Gutierrez, Judith Y MVN | FW: Request for Approval of Non-Standard Estate - Perpetual |
| LLP-032-000007794 | LLP-032-000007794 | Attorney-Client; Attorney Work Product | 10/29/2007 | Email | Thomson, Robert J MVN | Gutierrez, Judith Y MVN | FW: Approval of Non-Standard Estate - Perpetual Underground |
| LLP-032-000007795 | LLP-032-000007795 | Attorney-Client; Attorney Work Product | 10/29/2007 | Email | Thomson, Robert J MVN | Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Wallace, Roger D MVK<br>Klock, Todd M MVN<br>Tran, Nam H MVN | FW: Approval of Non-Standard Estate - Perpetual Underground |
| LLP-032-000007797 | LLP-032-000007797 | Attorney-Client; Attorney Work Product | 10/18/2007 | Email | Gutierrez, Judith Y MVN | Thomson, Robert J MVN<br>Wallace, Roger D MVK<br>Klock, Todd M MVN<br>Savage, Eric D MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN | RE: Authorized Perpetual Underground Piling Easement Language |
| LLP-032-000007798 | LLP-032-000007798 | Attorney-Client; Attorney Work Product | 10/12/2007 | Email | Gutierrez, Judith Y MVN | Klock, Todd M MVN<br>Thomson, Robert J MVN<br>Savage, Eric D MVN<br>Wallace, Roger D MVK | FW: Government and Landowner Rights when Underground Piling |
| LLP-032-000007804 | LLP-032-000007804 | Attorney-Client; Attorney Work Product | 9/20/2007 | Email | Thomson, Robert J MVN | Erin Monroe<br>(erin.monroe@la.gov) | FW: Commandeering - Tract Information |
| LLP-032-000007805 | LLP-032-000007805 | Attorney-Client; Attorney Work Product | 9/20/2007 | Email | Thomson, Robert J MVN | 'Erin Monroe Wesley'<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Podany, Thomas J MVN<br>Labure, Linda C MVN<br>Klock, Todd M MVN | RE: Commandeering - Tract Information |
| LLP-032-000007809 | LLP-032-000007809 | Attorney-Client; Attorney Work Product | 8/28/2007 | Email | Labure, Linda C MVN | Walker, Deanna E MVN<br>Harrison, Beulah M MVN<br>Klock, Todd M MVN<br>Thomson, Robert J MVN<br>Marceaux, Michelle S MVN<br>Gutierrez, Judith Y MVN<br>Blood, Debra H MVN<br>Cruppi, Janet R MVN | FW: Follow up talk with DOTD on Commandeering |
| LLP-032-000007815 | LLP-032-000007815 | Attorney-Client; Attorney Work Product | 7/23/2007 | Email | DiMarco, Cerio A MVN | Klock, Todd M MVN<br>Thomson, Robert J MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Trotter, Rita E MVN<br>Walters, Angele L MVN | RE: WBV - 2B, Boomtown to Hero PS, Tr. 101E1-3 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 6, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000007816 | LLP-032-000007816 | Attorney-Client; Attorney Work Product | 7/23/2007 | Email | Klock, Todd M MVN | DiMarco, Cerio A MVN<br>Thomson, Robert J MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Trotter, Rita E MVN<br>Walters, Angele L MVN | RE: WBV - 2B, Boomtown to Hero PS, Tr. 101E1-3 |
| LLP-032-000007817 | LLP-032-000007817 | Attorney-Client; Attorney Work Product | 7/20/2007 | Email | Cruppi, Janet R MVN | Thomson, Robert J MVN<br>Klock, Todd M MVN<br>Labure, Linda C MVN | RE: WBV - 2B, Boomtown to Hero PS, Tr. 101E1-3 |
| LLP-032-000007818 | LLP-032-000007818 | Attorney-Client; Attorney Work Product | 7/20/2007 | Email | Klock, Todd M MVN | Thomson, Robert J MVN<br>Klock, Todd M MVN | FW: WBV - 2B, Boomtown to Hero PS, Tr. 101E1-3 |
| LLP-032-000007822 | LLP-032-000007822 | Attorney-Client; Attorney Work Product | 7/12/2007 | Email | Mosrie, Sami J MVN | Dunn, Christopher L MVN<br>Balint, Carl O MVN<br>Knox, Stephen F MVN<br>Duplantier, Wayne A MVN<br>Thomson, Robert J MVN<br>Klock, Todd M MVN<br>Russell Young<br>Barry Fehl<br>Anthony Goodgion<br>April Hurry<br>Waits, Stuart MVN<br>Brouse, Gary S MVN<br>Hays, Mike M MVN<br>Dunn, Kelly G MVN<br>Kelley, Geanette MVN | Harvey Canal Owners / Tenants |
| LLP-032-000007826 | LLP-032-000007826 | Attorney-Client; Attorney Work Product | 6/20/2007 | Email | Duplantier, Wayne A MVN | REDMANN, DENISE C<br>Waits, Stuart MVN<br>Dunn, Kelly G MVN<br>Cerise, Joseph J<br>Labure, Linda C MVN<br>Thomson, Robert J MVN<br>Dunne, James<br>TAYLOR, DANNY M<br>JOHNSON, SIDNEY G<br>Butler, Richard A MVN | RE: Entergy's Revisions to Peters Road Contract 2B |
| LLP-032-000007840 | LLP-032-000007840 | Attorney-Client; Attorney Work Product | 6/21/2007 | Email | Dunn, Christopher L MVN | Thomson, Robert J MVN<br>Dunn, Kelly G MVN | FW: Boomtown Floodwall |
| LLP-032-000007847 | LLP-032-000007847 | Attorney-Client; Attorney Work Product | 10/9/2007 | Email | Thomson, Robert J MVN | Dunn, Christopher L MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Waits, Stuart MVN<br>Brown, Christopher MVN<br>Klock, Todd M MVN<br>Tran, Nam H MVN<br>Wallace, Roger D MVK<br>Gonski, Mark H MVN<br>Mosrie, Sami J MVN<br>Thomson, Robert J MVN | RE: Contract 3B DEQ Site |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 6, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000007848 | LLP-032-000007848 | Attorney-Client; Attorney Work Product | 10/9/2007 | Email | Mosrie, Sami J MVN | Thomson, Robert J MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Waits, Stuart MVN<br>Dunn, Christopher L MVN<br>Brown, Christopher MVN<br>Klock, Todd M MVN<br>Tran, Nam H MVN<br>Wallace, Roger D MVK<br>Gonski, Mark H MVN | RE: Contract 3B DEQ Site |
| LLP-032-000007851 | LLP-032-000007851 | Attorney-Client; Attorney Work Product | 10/5/2007 | Email | Thomson, Robert J MVN | Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Waits, Stuart MVN<br>Mosrie, Sami J MVN<br>Dunn, Christopher L MVN<br>Brown, Christopher MVN<br>Klock, Todd M MVN<br>Tran, Nam H MVN<br>Wallace, Roger D MVK<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Thomson, Robert J MVN | |
| LLP-032-000007871 | LLP-032-000007871 | Attorney-Client; Attorney Work Product | 8/29/2007 | Email | Waits, Stuart MVN | Mosrie, Sami J MVN<br>Duplantier, Wayne A MVN<br>Dunn, Christopher L MVN<br>Thomson, Robert J MVN<br>Kelley, Geanette MVN<br>Brouse, Gary S MVN<br>Bland, Stephen S MVN<br>Beard, Darius S MVN | RE: Elmwood Marine Site Visit |
| LLP-032-000007879 | LLP-032-000007879 | Attorney-Client; Attorney Work Product | 11/30/2007 | Email | Thomson, Robert J MVN | Tran, Nam H MVN | FW: HTRW final reports at nolaenvironmental.gov |
| LLP-032-000007880 | LLP-032-000007880 | Attorney-Client; Attorney Work Product | 11/29/2007 | Email | Bland, Stephen S MVN | Mosrie, Sami J MVN<br>Brouse, Gary S MVN<br>Waits, Stuart MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Dunn, Christopher L MVN<br>Thomson, Robert J MVN<br>Duplantier, Wayne A MVN | |
| LLP-032-000007900 | LLP-032-000007900 | Attorney-Client; Attorney Work Product | 10/22/2007 | Email | Wallace, Roger D MVK | Dunn, Christopher L MVN<br>Mosrie, Sami J MVN<br>Thomson, Robert J MVN<br>Savage, Eric D MVN<br>Dunn, Kelly G MVN<br>Gonski, Mark H MVN<br>Wallace, Roger D MVK<br>Brouse, Gary S MVN | |
| LLP-032-000007902 | LLP-032-000007902 | Attorney-Client; Attorney Work Product | 10/18/2007 | Email | Wallace, Roger D MVK | Mosrie, Sami J MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Savage, Eric D MVN<br>Thomson, Robert J MVN<br>Wallace, Roger D MVK<br>Klock, Todd M MVN<br>Gutierrez, Judith Y MVN | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 6, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000007937 | LLP-032-000007937 | Attorney-Client; Attorney Work Product | 9/10/2007 | Email | Dunn, Kelly G MVN | Bland, Stephen S MVN<br>Duplantier, Wayne A MVN<br>Thomson, Robert J MVN<br>Butler, Richard A MVN<br>Dunn, Christopher L MVN<br>Mosrie, Sami J MVN<br>Waits, Stuart MVN<br>Hays, Mike M MVN<br>Klock, Todd M MVN | RE: RR - CRA |
| LLP-032-000007940 | LLP-032-000007940 | Attorney-Client; Attorney Work Product | 9/7/2007 | Email | Bland, Stephen S MVN | Bland, Stephen S MVN<br>Duplantier, Wayne A MVN<br>Dunn, Kelly G MVN<br>Thomson, Robert J MVN<br>Butler, Richard A MVN<br>Dunn, Christopher L MVN<br>Mosrie, Sami J MVN<br>Waits, Stuart MVN<br>Hays, Mike M MVN<br>Klock, Todd M MVN | RE: RR - CRA |
| LLP-032-000007959 | LLP-032-000007959 | Attorney-Client; Attorney Work Product | 7/23/2007 | Email | Mosrie, Sami J MVN | Thomson, Robert J MVN<br>Gonski, Mark H MVN<br>Dunn, Christopher L MVN<br>Knox, Stephen F MVN<br>Waits, Stuart MVN<br>Kelley, Geanette MVN<br>Klock, Todd M MVN<br>Thomson, Robert J MVN<br>Labure, Linda C MVN<br>Plaisance, Larry H MVN<br>Murphy, Thomas D MVN<br>Bland, Stephen S MVN | RE: EOH, Contract 1, Building Interference |
| LLP-032-000007966 | LLP-032-000007966 | Attorney-Client; Attorney Work Product | 6/21/2007 | Email | Dunn, Kelly G MVN | Mosrie, Sami J MVN<br>Gonski, Mark H MVN<br>Knox, Stephen F MVN<br>Waits, Stuart MVN<br>Brouse, Gary S MVN<br>Bland, Stephen S MVN<br>Duplantier, Wayne A MVN<br>Dunn, Christopher L MVN<br>Klock, Todd M MVN<br>Thomson, Robert J MVN | RE: Contract 1 RR Outage Request |
| LLP-032-000007985 | LLP-032-000007985 | Attorney-Client; Attorney Work Product | 9/21/2007 | Email | DiMarco, Cerio A MVN | Klock, Todd M MVN<br>Thomson, Robert J MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Trotter, Rita E MVN<br>Cruppi, Janet R MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Walters, Angele L MVN<br>Villela, Olga MVN | |
| LLP-032-000008005 | LLP-032-000008005 | Attorney-Client; Attorney Work Product | 8/27/2007 | Email | DiMarco, Cerio A MVN | Klock, Todd M MVN<br>Thomson, Robert J MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Trotter, Rita E MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN | FW: Bolinger Lease on Hero Lands |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 6, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000008016 | LLP-032-000008016 | Attorney-Client; Attorney Work Product | 8/21/2007 | Email | Gutierrez, Judith Y MVN | DiMarco, Cerio A MVN<br>Klock, Todd M MVN<br>Thomson, Robert J MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Trotter, Rita E MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Walters, Angele L MVN<br>Villela, Olga MVN<br>Blood, Debra H MVN | RE: Trs. 103E1-12, WBV, Hero Wall Company |
| LLP-032-000008028 | LLP-032-000008028 | Attorney-Client; Attorney Work Product | 7/26/2007 | Email | DiMarco, Cerio A MVN | Thomson, Robert J MVN | FW: WBV, Trs. 104E1-7 |
| LLP-032-000008031 | LLP-032-000008031 | Attorney-Client; Attorney Work Product | 7/25/2007 | Email | Klock, Todd M MVN | DiMarco, Cerio A MVN<br>Breaux, Michael W MVN<br>Gutierrez, Judith Y MVN<br>Thomson, Robert J MVN | RE: WBV, Trs. 104E1-7 |
| LLP-032-000008039 | LLP-032-000008039 | Attorney-Client; Attorney Work Product | 7/24/2007 | Email | DiMarco, Cerio A MVN | Klock, Todd M MVN<br>Thomson, Robert J MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Trotter, Rita E MVN<br>Walters, Angele L MVN<br>Villela, Olga MVN<br>Stiebing, Michele L MVN<br>Bilbo, Diane D MVN<br>Cruppi, Janet R MVN | |
| LLP-032-000008043 | LLP-032-000008043 | Attorney-Client; Attorney Work Product | 7/23/2007 | Email | Brown, Christopher MVN | Brooks, Robert L MVN<br>Gatewood, Richard H MVN<br>Kilroy, Maurya MVN<br>Thomson, Robert J MVN<br>Boe, Richard E MVN<br>Bacuta, George C MVN<br>Mabry, Reuben C MVN | RE: Barge assessment - ROE Denied! |
| LLP-032-000008045 | LLP-032-000008045 | Attorney-Client; Attorney Work Product | 7/23/2007 | Email | Gutierrez, Judith Y MVN | Klock, Todd M MVN<br>Thomson, Robert J MVN<br>Cruppi, Janet R MVN | RE: Harvey Canal-Boomtown Casino to Hero Pumping Station |
| LLP-032-000008046 | LLP-032-000008046 | Attorney-Client; Attorney Work Product | 7/23/2007 | Email | DiMarco, Cerio A MVN | Blood, Debra H MVN<br>Thomson, Robert J MVN<br>Gutierrez, Judith Y MVN<br>Cruppi, Janet R MVN<br>Trotter, Rita E MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Walters, Angele L MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Klock, Todd M MVN | RE: Harvey Canal-Boomtown Casino to Hero Pumping Station |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 6, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000008047 | LLP-032-000008047 | Attorney-Client; Attorney Work Product | 7/23/2007 | Email | Mona Nosari [mnosari@gcr1.com] | Klock, Todd M MVN<br>DiMarco, Cerio A MVN<br>Thomson, Robert J MVN<br>Gutierrez, Judith Y MVN<br>Cruppi, Janet R MVN<br>Trotter, Rita E MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Walters, Angele L MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Wayne Sandoz | RE: Harvey Canal-Boomtown Casino to Hero Pumping Station |
| LLP-032-000008052 | LLP-032-000008052 | Attorney-Client; Attorney Work Product | 6/29/2007 | Email | Gutierrez, Judith Y MVN | Thomson, Robert J MVN<br>Blood, Debra H MVN<br>Klock, Todd M MVN<br>Kelley, Geanette MVN<br>DiMarco, Cerio A MVN<br>Breaux, Michael W MVN | RE: Boomtown Casino to Hero Pump Station |
| LLP-032-000008061 | LLP-032-000008061 | Attorney-Client; Attorney Work Product | 6/18/2007 | Email | REDMANN, DENISE C [DREDMAN@entergy.com] | Duplantier, Wayne A MVN<br>Waits, Stuart MVN<br>Dunn, Kelly G MVN<br>Cerise, Joseph J<br>Labure, Linda C MVN<br>Thomson, Robert J MVN<br>Dunne, James<br>TAYLOR, DANNY M<br>JOHNSON, SIDNEY G | RE: Entergy's Revisions to Peters Road Contract 2B |
| LLP-032-000008070 | LLP-032-000008070 | Attorney-Client; Attorney Work Product | 6/11/2007 | Email | Waits, Stuart MVN | REDMANN, DENISE C<br>Dunn, Kelly G MVN<br>Cerise, Joseph J<br>Labure, Linda C MVN<br>Thomson, Robert J MVN<br>Duplantier, Wayne A MVN<br>Dunne, James<br>TAYLOR, DANNY M<br>JOHNSON, SIDNEY G | RE: Entergy's Revisions to Peters Road Contract 2B |
| LLP-032-000008072 | LLP-032-000008072 | Attorney-Client; Attorney Work Product | 6/11/2007 | Email | REDMANN, DENISE C [DREDMAN@entergy.com] | Waits, Stuart MVN<br>Dunn, Kelly G MVN<br>Cerise, Joseph J<br>Labure, Linda C MVN<br>Thomson, Robert J MVN<br>Duplantier, Wayne A MVN<br>Dunne, James<br>TAYLOR, DANNY M<br>JOHNSON, SIDNEY G | RE: Entergy's Revisions to Peters Road Contract 2B |
| LLP-032-000008073 | LLP-032-000008073 | Attorney-Client; Attorney Work Product | 6/11/2007 | Email | Waits, Stuart MVN | Dunn, Kelly G MVN<br>'REDMANN, DENISE C'<br>'Cerise, Joseph J'<br>Labure, Linda C MVN<br>Thomson, Robert J MVN<br>Duplantier, Wayne A MVN<br>'Dunne, James '<br>'TAYLOR, DANNY M'<br>'JOHNSON, SIDNEY G' | RE: Entergy's Revisions to Peters Road Contract 2B |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 6, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000008074 | LLP-032-000008074 | Attorney-Client; Attorney Work Product | 6/11/2007 | Email | REDMANN, DENISE C [DREDMAN@entergy.com] | REDMANN, DENISE C<br>Dunn, Kelly G MVN<br>Cerise, Joseph J<br>Waits, Stuart MVN<br>Labure, Linda C MVN<br>Thomson, Robert J MVN<br>Duplantier, Wayne A MVN<br>Dunne, James<br>TAYLOR, DANNY M<br>JOHNSON, SIDNEY G | RE: Entergy's Revisions to Peters Road Contract 2B |
| LLP-032-000008078 | LLP-032-000008078 | Attorney-Client; Attorney Work Product | 6/7/2007 | Email | REDMANN, DENISE C [DREDMAN@entergy.com] | Dunn, Kelly G MVN<br>Cerise, Joseph J<br>Waits, Stuart MVN<br>Labure, Linda C MVN<br>Thomson, Robert J MVN<br>Duplantier, Wayne A MVN<br>Dunne, James<br>TAYLOR, DANNY M<br>JOHNSON, SIDNEY G | RE: Entergy's Revisions to Peters Road Contract 2B |
| LLP-032-000008080 | LLP-032-000008080 | Attorney-Client; Attorney Work Product | 6/7/2007 | Email | Dunn, Kelly G MVN | REDMANN, DENISE C<br>Cerise, Joseph J<br>Waits, Stuart MVN<br>Labure, Linda C MVN<br>Thomson, Robert J MVN<br>Duplantier, Wayne A MVN<br>Dunne, James<br>TAYLOR, DANNY M<br>JOHNSON, SIDNEY G | RE: Entergy's Revisions to Peters Road Contract 2B |
| LLP-032-000008081 | LLP-032-000008081 | Attorney-Client; Attorney Work Product | 6/7/2007 | Email | REDMANN, DENISE C [DREDMAN@entergy.com] | Dunn, Kelly G MVN<br>Cerise, Joseph J<br>Waits, Stuart MVN<br>Labure, Linda C MVN<br>Thomson, Robert J MVN<br>Duplantier, Wayne A MVN<br>Dunne, James<br>TAYLOR, DANNY M<br>JOHNSON, SIDNEY G | RE: Entergy's Revisions to Peters Road Contract 2B |
| LLP-032-000008083 | LLP-032-000008083 | Attorney-Client; Attorney Work Product | 6/7/2007 | Email | Dunn, Kelly G MVN | REDMANN, DENISE C<br>Cerise, Joseph J<br>Waits, Stuart MVN<br>Labure, Linda C MVN<br>Thomson, Robert J MVN<br>Duplantier, Wayne A MVN<br>Dunne, James<br>TAYLOR, DANNY M<br>JOHNSON, SIDNEY G | RE: Entergy's Revisions to Peters Road Contract 2B |
| LLP-032-000008086 | LLP-032-000008086 | Attorney-Client; Attorney Work Product | 6/7/2007 | Email | Dunn, Kelly G MVN | Waits, Stuart MVN<br>Duplantier, Wayne A MVN<br>Thomson, Robert J MVN | FW: Entergy's Revisions to Peters Road Contract 2B |
| LLP-032-000008087 | LLP-032-000008087 | Attorney-Client; Attorney Work Product | 6/7/2007 | Email | REDMANN, DENISE C [DREDMAN@entergy.com] | Dunn, Kelly G MVN<br>Cerise, Joseph J<br>Waits, Stuart MVN<br>Labure, Linda C MVN<br>Thomson, Robert J MVN<br>Duplantier, Wayne A MVN<br>Dunne, James<br>TAYLOR, DANNY M<br>JOHNSON, SIDNEY G | RE: Entergy's Revisions to Peters Road Contract 2B |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 6, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000008088 | LLP-032-000008088 | Attorney-Client; Attorney Work Product | 6/6/2007 | Email | REDMANN, DENISE C [DREDMAN@entergy.com] | Dunn, Kelly G MVN<br>Waits, Stuart MVN<br>Labure, Linda C MVN<br>Thomson, Robert J MVN<br>Duplantier, Wayne A MVN<br>Dunne, James<br>JOHNSON, SIDNEY G<br>TAYLOR, DANNY M<br>Cerise, Joseph J | RE: Entergy's Revisions to Peters Road Contract 2B |
| LLP-032-000008089 | LLP-032-000008089 | Attorney-Client; Attorney Work Product | 6/6/2007 | Email | REDMANN, DENISE C [DREDMAN@entergy.com] | Dunn, Kelly G MVN<br>Cerise, Joseph J<br>Waits, Stuart MVN<br>Labure, Linda C MVN<br>Thomson, Robert J MVN<br>Duplantier, Wayne A MVN<br>Dunne, James | RE: Entergy's Revisions to Peters Road Contract 2B |
| LLP-032-000008091 | LLP-032-000008091 | Attorney-Client; Attorney Work Product | 6/6/2007 | Email | Dunn, Kelly G MVN | Cerise, Joseph J<br>REDMANN, DENISE C<br>Waits, Stuart MVN<br>Labure, Linda C MVN<br>Thomson, Robert J MVN<br>Duplantier, Wayne A MVN | RE: Entergy's Revisions to Peters Road Contract 2B |
| LLP-032-000008092 | LLP-032-000008092 | Attorney-Client; Attorney Work Product | 6/6/2007 | Email | Cerise, Joseph J [jceris1@entergy.com] | Dunn, Kelly G MVN<br>REDMANN, DENISE C<br>Waits, Stuart MVN<br>Labure, Linda C MVN<br>Thomson, Robert J MVN<br>Duplantier, Wayne A MVN | RE: Entergy's Revisions to Peters Road Contract 2B |
| LLP-032-000008093 | LLP-032-000008093 | Attorney-Client; Attorney Work Product | 6/6/2007 | Email | Dunn, Kelly G MVN | Cerise, Joseph J<br>REDMANN, DENISE C<br>Waits, Stuart MVN<br>Labure, Linda C MVN<br>Thomson, Robert J MVN<br>Duplantier, Wayne A MVN | RE: Entergy's Revisions to Peters Road Contract 2B |
| LLP-032-000008094 | LLP-032-000008094 | Attorney-Client; Attorney Work Product | 6/6/2007 | Email | Dunn, Kelly G MVN | Cerise, Joseph J<br>REDMANN, DENISE C<br>Waits, Stuart MVN<br>Labure, Linda C MVN<br>Thomson, Robert J MVN<br>Duplantier, Wayne A MVN | RE: Entergy's Revisions to Peters Road Contract 2B |
| LLP-032-000008095 | LLP-032-000008095 | Attorney-Client; Attorney Work Product | 6/6/2007 | Email | Cerise, Joseph J [jceris1@entergy.com] | Dunn, Kelly G MVN<br>REDMANN, DENISE C<br>Waits, Stuart MVN<br>Labure, Linda C MVN<br>Thomson, Robert J MVN<br>Duplantier, Wayne A MVN | RE: Entergy's Revisions to Peters Road Contract 2B |
| LLP-032-000008096 | LLP-032-000008096 | Attorney-Client; Attorney Work Product | 6/6/2007 | Email | Dunn, Kelly G MVN | Cerise, Joseph J<br>REDMANN, DENISE C<br>Waits, Stuart MVN<br>Labure, Linda C MVN<br>Thomson, Robert J MVN<br>Duplantier, Wayne A MVN | RE: Entergy's Revisions to Peters Road Contract 2B |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 6, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000008098 | LLP-032-000008098 | Attorney-Client; Attorney Work Product | 6/6/2007 | Email | REDMANN, DENISE C [DREDMAN@entergy.com] | Dunn, Kelly G MVN<br>Cerise, Joseph J<br>Waits, Stuart MVN<br>Labure, Linda C MVN<br>Thomson, Robert J MVN<br>TAYLOR, DANNY M<br>LEJEUNE, MELISSA<br>Dunne, James | RE: Entergy's Revisions to Peters Road Contract 2B |
| LLP-032-000008099 | LLP-032-000008099 | Attorney-Client; Attorney Work Product | 6/6/2007 | Email | Dunn, Kelly G MVN | Cerise, Joseph J<br>REDMANN, DENISE C<br>Waits, Stuart MVN<br>Labure, Linda C MVN<br>Thomson, Robert J MVN | RE: Entergy's Revisions to Peters Road Contract 2B |
| LLP-032-000008107 | LLP-032-000008107 | Attorney-Client; Attorney Work Product | 6/5/2007 | Email | Labure, Linda C MVN | Thomson, Robert J MVN<br>Klock, Todd M MVN<br>Cruppi, Janet R MVN | FW: Peters Road Contract 2B |
| LLP-032-000008108 | LLP-032-000008108 | Attorney-Client; Attorney Work Product | 6/5/2007 | Email | Dunn, Kelly G MVN | Waits, Stuart MVN<br>Brouse, Gary S MVN<br>Thomson, Robert J MVN | FW: Peters Road Contract 2B |
| LLP-032-000008109 | LLP-032-000008109 | Attorney-Client; Attorney Work Product | 6/5/2007 | Email | Dunn, Kelly G MVN | Thomson, Robert J MVN | FW: Peters Road Contract 2B |
| LLP-032-000008116 | LLP-032-000008116 | Attorney-Client; Attorney Work Product | 2/1/2007 | Email | Brouse, Gary S MVN | Labure, Linda C MVN<br>Vignes, Julie D MVN<br>Thomson, Robert J MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN | RE: (UNCLASSIFIED) |
| LLP-032-000008158 | LLP-032-000008158 | Attorney-Client; Attorney Work Product | 7/24/2007 | Email | Thomson, Robert J MVN | Sutton, Jan E MVN<br>Waits, Stuart MVN<br>Brooks, Robert L MVN<br>Klock, Todd M MVN<br>Kelley, Geanette MVN | RE: Barge assessment - ROE Denied! |
| LLP-032-000008162 | LLP-032-000008162 | Attorney-Client; Attorney Work Product | 7/23/2007 | Email | Sutton, Jan E MVN | Thomson, Robert J MVN | RE: Harvey Canal Reach 3A - Hero PS and the Sunken Barge |
| LLP-032-000008163 | LLP-032-000008163 | Attorney-Client; Attorney Work Product | 7/23/2007 | Email | Bacuta, George C MVN | Brown, Christopher MVN<br>Brooks, Robert L MVN<br>Gatewood, Richard H MVN<br>Kilroy, Maurya MVN<br>Thomson, Robert J MVN<br>Boe, Richard E MVN<br>Mabry, Reuben C MVN<br>'Paul Lo' | RE: Barge assessment - ROE Denied! |
| LLP-032-000008164 | LLP-032-000008164 | Attorney-Client; Attorney Work Product | 7/23/2007 | Email | Brooks, Robert L MVN | Brown, Christopher MVN<br>Gatewood, Richard H MVN<br>Kilroy, Maurya MVN<br>Thomson, Robert J MVN<br>Boe, Richard E MVN<br>Bacuta, George C MVN<br>Mabry, Reuben C MVN<br>'Paul Lo'<br>Welty, Brenda D MVN<br>Frederick, Denise D MVN<br>Bivona, John C MVN<br>Brouse, Gary S MVN<br>Stack, Michael J MVN<br>Brooks, Robert L MVN<br>Varuso, Rich J MVN<br>Pinner, Richard B MVN | RE: Barge assessment - ROE Denied! |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 6, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000008166 | LLP-032-000008166 | Attorney-Client; Attorney Work Product | 7/23/2007 | Email | Brown, Christopher MVN | Brooks, Robert L MVN<br>Gatewood, Richard H MVN<br>Kilroy, Maurya MVN<br>Thomson, Robert J MVN<br>Boe, Richard E MVN<br>Bacuta, George C MVN<br>Mabry, Reuben C MVN<br>'Paul Lo' | RE: Barge assessment - ROE Denied! |
| LLP-032-000008167 | LLP-032-000008167 | Attorney-Client; Attorney Work Product | 7/23/2007 | Email | Brooks, Robert L MVN | Brown, Christopher MVN<br>Gatewood, Richard H MVN<br>Kilroy, Maurya MVN<br>Thomson, Robert J MVN<br>Boe, Richard E MVN<br>Bacuta, George C MVN<br>Mabry, Reuben C MVN | RE: Barge assessment - ROE Denied! |
| LLP-032-000008168 | LLP-032-000008168 | Attorney-Client; Attorney Work Product | 7/23/2007 | Email | Brooks, Robert L MVN | Brown, Christopher MVN<br>Gatewood, Richard H MVN<br>Kilroy, Maurya MVN<br>Thomson, Robert J MVN<br>Boe, Richard E MVN<br>Bacuta, George C MVN<br>Mabry, Reuben C MVN<br>'Paul Lo' | RE: Barge assessment - ROE Denied! |
| LLP-032-000008169 | LLP-032-000008169 | Attorney-Client; Attorney Work Product | 7/23/2007 | Email | Brown, Christopher MVN | Brooks, Robert L MVN<br>Gatewood, Richard H MVN<br>Kilroy, Maurya MVN<br>Thomson, Robert J MVN<br>Boe, Richard E MVN<br>Bacuta, George C MVN<br>Mabry, Reuben C MVN | RE: Barge assessment - ROE Denied! |
| LLP-032-000008174 | LLP-032-000008174 | Attorney-Client; Attorney Work Product | 6/21/2007 | Email | Klock, Todd M MVN | Bacuta, George C MVN<br>Brown, Christopher MVN<br>Waits, Stuart MVN<br>Mosrie, Sami J MVN<br>Brouse, Gary S MVN<br>Gatewood, Richard H MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>Boe, Richard E MVN<br>Wiggins, Elizabeth MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Kilroy, Maurya MVN<br>Thomson, Robert J MVN<br>Kelley, Geanette MVN | RE: Abandoned barge investigation |
| LLP-032-000008175 | LLP-032-000008175 | Attorney-Client; Attorney Work Product | 6/21/2007 | Email | Kilroy, Maurya MVN | Klock, Todd M MVN<br>Thomson, Robert J MVN<br>Kelley, Geanette MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Kilroy, Maurya MVN | FW: Abandoned barge investigation |
| LLP-032-000008176 | LLP-032-000008176 | Attorney-Client; Attorney Work Product | 6/21/2007 | Email | Kilroy, Maurya MVN | Klock, Todd M MVN<br>Thomson, Robert J MVN<br>Kelley, Geanette MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Kilroy, Maurya MVN | FW: Abandoned barge investigation |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 6, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000008182 | LLP-032-000008182 | Attorney-Client; Attorney Work Product | 6/11/2007 | Email | Labure, Linda C MVN | Thomson, Robert J MVN | FW: COE Comments RE: Little Pine Island - West Bank Mitigation |
| LLP-032-000008183 | LLP-032-000008183 | Attorney-Client; Attorney Work Product | 6/11/2007 | Email | Vignes, Julie D MVN | Lachney, Fay V MVN<br>Behrens, Elizabeth H MVN<br>Dunn, Kelly G MVN<br>Bland, Stephen S MVN<br>Thomson, Robert J MVN<br>Labure, Linda C MVN | Fw: COE Comments RE: Little Pine Island - West Bank Mitigation |
| LLP-032-000008210 | LLP-032-000008210 | Attorney-Client; Attorney Work Product | 10/5/2007 | Email | Rosamano, Marco A MVN | Klock, Todd M MVN<br>DiMarco, Cerio A MVN<br>Cruppi, Janet R MVN<br>Thomson, Robert J MVN<br>Lee, Cindy B MVN | Re: Lake Cataouatche Hurricane Protection Project, Churchill |
| LLP-032-000008232 | LLP-032-000008232 | Attorney-Client; Attorney Work Product | 7/23/2007 | Email | Bland, Stephen S MVN | Sporer, George J MVN<br>Bongiovanni, Linda L MVN<br>Thomson, Robert J MVN<br>Bland, Stephen S MVN | RE: Algiers Canal Project Tracts 2 & 3 |
| LLP-032-000008233 | LLP-032-000008233 | Attorney-Client; Attorney Work Product | 7/21/2007 | Email | Sporer, George J MVN | Bongiovanni, Linda L MVN<br>Bland, Stephen S MVN<br>Thomson, Robert J MVN | |
| LLP-032-000008236 | LLP-032-000008236 | Attorney-Client; Attorney Work Product | 7/10/2007 | Email | Duhe, Jennifer F MVN | 'Roy_Thomas@URSCorp.com'<br>Stack, Michael J MVN<br>Sporer, George J MVN<br>Kelley, Geanette MVN<br>Thomson, Robert J MVN<br>Naquin, Wayne J MVN<br>DeBose, Gregory A MVN<br>Duhe, Jennifer F MVN | |
| LLP-032-000008237 | LLP-032-000008237 | Attorney-Client; Attorney Work Product | 7/9/2007 | Email | Labure, Linda C MVN | Klock, Todd M MVN<br>Thomson, Robert J MVN<br>Kelley, Geanette MVN<br>Sporer, George J MVN<br>Cruppi, Janet R MVN | FW: House - WRDA 07 Sec.3065 |
| LLP-032-000008246 | LLP-032-000008246 | Attorney-Client; Attorney Work Product | 6/25/2007 | Email | Sporer, George J MVN | Labure, Linda C MVN<br>Bongiovanni, Linda L MVN<br>Cooper, Dorothy M MVN<br>Thomson, Robert J MVN<br>Klock, Todd M MVN<br>Cruppi, Janet R MVN<br>Stack, Michael J MVN<br>Naquin, Wayne J MVN | RE: Limit of Navigation Operation and Maintenance Area Along |
| LLP-032-000008247 | LLP-032-000008247 | Attorney-Client; Attorney Work Product | 6/25/2007 | Email | Labure, Linda C MVN | Bongiovanni, Linda L MVN<br>Cooper, Dorothy M MVN<br>Sporer, George J MVN<br>Thomson, Robert J MVN<br>Klock, Todd M MVN<br>Cruppi, Janet R MVN | FW: Limit of Navigation Operation and Maintenance Area Along |
| LLP-032-000008334 | LLP-032-000008334 | Attorney-Client; Attorney Work Product | 10/29/2007 | Email | Thomson, Robert J MVN | Gutierrez, Judith Y MVN | FW: Approval of Non-Standard Estate - Perpetual Underground |
| LLP-032-000008382 | LLP-032-000008382 | Attorney-Client; Attorney Work Product | 10/6/2007 | Email | Thomson, Robert J MVN | Lee, Cindy B MVN | FW: Lake Cataouatche Hurricane Protection Project, Churchill |
| LLP-032-000008386 | LLP-032-000008386 | Attorney-Client; Attorney Work Product | 10/4/2007 | Email | Thomson, Robert J MVN | Klock, Todd M MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN | RE: HPS system programmatic schedules |
| LLP-032-000008394 | LLP-032-000008394 | Attorney-Client; Attorney Work Product | 10/1/2007 | Email | Thomson, Robert J MVN | Klock, Todd M MVN<br>Lee, Cindy B MVN<br>Tran, Nam H MVN | RE: Harvey West Bank Levee Project Environmental White Paper |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 6, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000008398 | LLP-032-000008398 | Attorney-Client; Attorney Work Product | 10/1/2007 | Email | Thomson, Robert J MVN | Lee, Cindy B MVN<br>Tran, Nam H MVN<br>Klock, Todd M MVN | FW: Harvey West Bank Levee Project Environmental White Paper |
| LLP-032-000008427 | LLP-032-000008427 | Attorney-Client; Attorney Work Product | 9/19/2007 | Email | Thomson, Robert J MVN | Klock, Todd M MVN<br>Tran, Nam H MVN<br>Wallace, Roger D MVK<br>Kelley, Geanette MVN | FW: Commadeering - Tract Information |
| LLP-032-000008482 | LLP-032-000008482 | Attorney-Client; Attorney Work Product | 8/3/2007 | Email | Thomson, Robert J MVN | Bergeron, Clara E MVN | FW: Edgard ferry Landing |
| LLP-032-000008492 | LLP-032-000008492 | Attorney-Client; Attorney Work Product | 7/31/2007 | Email | Thomson, Robert J MVN | Duarte, Francisco M MVN | FW: Edgard Ferry Landing, Draft of Email to Lafourche Basin |
| LLP-032-000008499 | LLP-032-000008499 | Attorney-Client; Attorney Work Product | 7/26/2007 | Email | Thomson, Robert J MVN | Tran, Nam H MVN<br>Kelley, Geanette MVN<br>Klock, Todd M MVN | FW: ROE for IERs |
| LLP-032-000008504 | LLP-032-000008504 | Attorney-Client; Attorney Work Product | 7/24/2007 | Email | Thomson, Robert J MVN | Lee, Cindy B MVN<br>Klock, Todd M MVN<br>Thomson, Robert J MVN | FW: Harvey Canal Reach 3A - Hero PS and the Sunken Barge |
| LLP-032-000008507 | LLP-032-000008507 | Attorney-Client; Attorney Work Product | 7/23/2007 | Email | Thomson, Robert J MVN | Dunn, Kelly G MVN<br>Mosrie, Sami J MVN<br>Klock, Todd M MVN<br>Kelley, Geanette MVN | FW: Barge assessment - ROE Denied! |
| LLP-032-000008532 | LLP-032-000008532 | Attorney-Client; Attorney Work Product | 6/11/2007 | Email | Thomson, Robert J MVN | Kelley, Geanette MVN<br>Klock, Todd M MVN<br>Williams, Janice D MVN<br>Labure, Linda C MVN | FW: COE Comments RE: Little Pine Island - West Bank Mitigation |
| LLP-032-000008539 | LLP-032-000008539 | Attorney-Client; Attorney Work Product | 6/5/2007 | Email | Thomson, Robert J MVN | Wilson-Prater, Tawanda R MVN<br>Cooper, Dorothy M MVN<br>Kelley, Geanette MVN | RE: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 |
| LLP-032-000008542 | LLP-032-000008542 | Attorney-Client; Attorney Work Product | 5/31/2007 | Email | Thomson, Robert J MVN | Klock, Todd M MVN<br>Kelley, Geanette MVN | FW: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 |
| LLP-032-000008543 | LLP-032-000008543 | Attorney-Client; Attorney Work Product | 5/31/2007 | Email | Thomson, Robert J MVN | Klock, Todd M MVN<br>Kelley, Geanette MVN | FW: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 |
| LLP-032-000008615 | LLP-032-000008615 | Attorney-Client; Attorney Work Product | 4/3/2007 | Email | Thomson, Robert J MVN | Kelley, Geanette MVN<br>Klock, Todd M MVN | FW: If 100 year protection means the Belle Chasse tunnel is not |
| LLP-032-000008647 | LLP-032-000008647 | Attorney-Client; Attorney Work Product | 3/1/2007 | Email | Thomson, Robert J MVN | Just, Gloria N MVN-Contractor<br>Bergeron, Clara E MVN<br>Kelley, Geanette MVN<br>Brogna, Betty M MVN<br>Klock, Todd M MVN | RE: HPO Work - Orleans Parish Discharge Line Repair and |
| LLP-032-000008673 | LLP-032-000008673 | Attorney-Client; Attorney Work Product | 1/24/2007 | Email | Thomson, Robert J MVN | Lambert, Dawn M MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | RE: Response to Governor's office (UNCLASSIFIED) |
| LLP-032-000008713 | LLP-032-000008713 | Attorney-Client; Attorney Work Product | 12/4/2006 | Email | Thomson, Robert J MVN | Klock, Todd M MVN | FW: Federal Condemnation OK: Meeting with Mr. Woodley |
| LLP-032-000008714 | LLP-032-000008714 | Attorney-Client; Attorney Work Product | 12/1/2006 | Email | Thomson, Robert J MVN | Burdine, Carol S MVN<br>Labure, Linda C MVN | RE: Federal Condemnation OK: Meeting with Mr. Woodley |
| LLP-032-000008731 | LLP-032-000008731 | Attorney-Client; Attorney Work Product | 11/9/2006 | Email | Thomson, Robert J MVN | Dunn, Kelly G MVN | FW: WBV - Lake Cat Contracts - Guidance for analysis to use Large Amount of Contractor Furnished Borrow |
| LLP-032-000008756 | LLP-032-000008756 | Attorney-Client; Attorney Work Product | 11/2/2006 | Email | Thomson, Robert J MVN | Dunn, Kelly G MVN<br>Bland, Stephen S MVN | FW: Newly Enacted Laws |
| LLP-032-000008785 | LLP-032-000008785 | Attorney-Client; Attorney Work Product | 10/11/2006 | Email | Thomson, Robert J MVN | Dunn, Kelly G MVN<br>Wurtzel, David R MVN<br>Butler, Richard A MVN<br>Stack, Michael J MVN | FW: Lake Cataouatche 109+00 to 160( WBV17b.1)--Relocations |
| LLP-032-000008803 | LLP-032-000008803 | Attorney-Client; Attorney Work Product | 9/28/2006 | Email | Thomson, Robert J MVN | Labure, Linda C MVN<br>Stack, Michael J MVN | FW: Lake Cataouache Levee Enlargement Pipeline Protection |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 6, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000008810 | LLP-032-000008810 | Attorney-Client; Attorney Work Product | 9/25/2006 | Email | Thomson, Robert J MVN | Cruppi, Janet R MVN | FW: Lake Cataouatche Levee PS to Hwy 90(WBV 18.1)- RFP 0194 |
| LLP-032-000008814 | LLP-032-000008814 | Attorney-Client; Attorney Work Product | 9/15/2006 | Email | Thomson, Robert J MVN | Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Thomson, Robert J MVN | FW: Lake Cataouatche Hwy 90 to PS-Amendments--Road |
| LLP-032-000008815 | LLP-032-000008815 | Attorney-Client; Attorney Work Product | 9/15/2006 | Email | Thomson, Robert J MVN | Klock, Todd M MVN | FW: Contract 2 - East of Harvey Floodwalls |
| LLP-032-000008831 | LLP-032-000008831 | Attorney-Client; Attorney Work Product | 8/21/2006 | Email | Thomson, Robert J MVN | Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Dunn, Kelly G MVN<br>Bland, Stephen S MVN<br>Thomson, Robert J MVN | FW: Sector Gate South Issue Paper |
| LLP-032-000008848 | LLP-032-000008848 | Attorney-Client; Attorney Work Product | 8/5/2006 | Email | Thomson, Robert J MVN | Monnerjahn, Christopher J MVN<br>Just, Gloria N MVN<br>Thomson, Robert J MVN | RE: WB PRO Floodwalls - BCOE Review - Priority Interim Contract #1 |
| LLP-032-000008849 | LLP-032-000008849 | Attorney-Client; Attorney Work Product | 8/4/2006 | Email | Thomson, Robert J MVN | Monnerjahn, Christopher J MVN<br>Just, Gloria N MVN | RE: WB PRO Floodwalls - BCOE Review - Priority Interim Contract #1 |
| LLP-032-000008864 | LLP-032-000008864 | Attorney-Client; Attorney Work Product | 7/17/2006 | Email | Thomson, Robert J MVN | Just, Gloria N MVN | FW: Proposed Harvey Canal/West Bank Commander/ROE update to |
| LLP-032-000008865 | LLP-032-000008865 | Attorney-Client; Attorney Work Product | 7/14/2006 | Email | Thomson, Robert J MVN | Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN | FW: Harvey Canal Closure |
| LLP-032-000008872 | LLP-032-000008872 | Attorney-Client; Attorney Work Product | 6/28/2006 | Email | Thomson, Robert J MVN | Dunn, Kelly G MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN | RE: Email for Approval of Non-Standard Estate (Perpetual Underground Piling Easement) |
| LLP-032-000008885 | LLP-032-000008885 | Attorney-Client; Attorney Work Product | 5/31/2006 | Email | Thomson, Robert J MVN | Purrington, Jackie B MVN<br>Vignes, Julie D MVN<br>Dunn, Kelly G MVN<br>Bland, Stephen S MVN<br>Gutierrez, Judith Y MVN<br>Just, Gloria N MVN<br>Labure, Linda C MVN<br>Thomson, Robert J MVN | APIR - West Bank |
| LLP-032-000008897 | LLP-032-000008897 | Attorney-Client; Attorney Work Product | 3/29/2006 | Email | Thomson, Robert J MVN | Just, Gloria N MVN<br>Labure, Linda C MVN | FW: Meeting tomorrow |
| LLP-032-000008898 | LLP-032-000008898 | Attorney-Client; Attorney Work Product | 3/21/2006 | Email | Thomson, Robert J MVN | Dunn, Kelly G MVN | FW: real estate negotiations |
| LLP-032-000008899 | LLP-032-000008899 | Attorney-Client; Attorney Work Product | 3/21/2006 | Email | Thomson, Robert J MVN | Dunn, Kelly G MVN | FW: real estate negotiations |
| LLP-032-000008900 | LLP-032-000008900 | Attorney-Client; Attorney Work Product | 3/21/2006 | Email | Thomson, Robert J MVN | Dunn, Kelly G MVN | FW: Algiers Canal - Golf Course Area Borrow pit. |
| LLP-032-000008901 | LLP-032-000008901 | Attorney-Client; Attorney Work Product | 3/21/2006 | Email | Thomson, Robert J MVN | Dunn, Kelly G MVN | FW: Algiers Canal - Golf Course Area Borrow pit. |
| LLP-032-000008923 | LLP-032-000008923 | Attorney-Client; Attorney Work Product | 12/12/2005 | Email | Thomson, Robert J MVN | Burke, Carol V MVN<br>Johnson, Lucille C MVN<br>Naomi, Alfred C MVN | FW: Collection of Lake Pontchartrain Documents - Please Read As soon as You Receive |
| LLP-032-000008924 | LLP-032-000008924 | Attorney-Client; Attorney Work Product | 12/12/2005 | Email | Thomson, Robert J MVN | Burke, Carol V MVN | FW: Collection of Lake Pontchartrain Documents - Please Read As soon as You Receive |
| LLP-032-000008925 | LLP-032-000008925 | Attorney-Client; Attorney Work Product | 12/12/2005 | Email | Thomson, Robert J MVN | Burke, Carol V MVN<br>Thomson, Robert J MVN<br>Just, Gloria N MVN | FW: Collection of Lake Pontchartrain Documents - Please Read As soon as You Receive |
| LLP-032-000009218 | LLP-032-000009218 | Attorney-Client; Attorney Work Product | 6/6/2005 | Email | Hays, Mike M MVN | Smith, Sylvia C MVN | RE: Lafourche Basin Levee District, Item M-139 to 119-R; request for a compensability opinion |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 6, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000009708 | LLP-032-000009708 | Attorney-Client; Attorney Work Product | 7/13/2005 | Email | Bland, Stephen S MVN | Bland, Stephen S MVN<br>Naomi, Alfred C MVN<br>Cruppi, Janet R MVN<br>Thomson, Robert J MVN<br>Lambert, Dawn M MVN | RE: Reach 1, 3rd Lift, ROE letter |
| LLP-032-000010804 | LLP-032-000010804 | Attorney-Client; Attorney Work Product | 6/6/2007 | Email | Duplantier, Wayne A MVN | Dunn, Kelly G MVN<br>Waits, Stuart MVN<br>Labure, Linda C MVN<br>Thomson, Robert J MVN | RE: Entergy CRA - urgent! |
| LLP-032-000011158 | LLP-032-000011158 | Attorney-Client; Attorney Work Product | 12/16/2005 | Email | Dunn, Kelly G MVN | Labure, Linda C MVN<br>Thomson, Robert J MVN | RE: Letter from LADED on Real Estate Regulations/Practices |
| LLP-032-000011161 | LLP-032-000011161 | Attorney-Client; Attorney Work Product | 12/5/2005 | Email | Bindner, Roseann R HQ02 | Labure, Linda C MVN<br>Price, Cassandra P MVD<br>Sloan, G Rogers MVD | RE: Letter from LADOTD on Real Estate Regulations/Practices |
| LLP-032-000011248 | LLP-032-000011248 | Attorney-Client; Attorney Work Product | 12/16/2005 | Email | Dunn, Kelly G MVN | Labure, Linda C MVN<br>Thomson, Robert J MVN | RE: Letter from LADED on Real Estate Regulations/Practices |
| LLP-032-000011249 | LLP-032-000011249 | Attorney-Client; Attorney Work Product | 12/5/2005 | Email | Bindner, Roseann R HQ02 | Labure, Linda C MVN<br>Price, Cassandra P MVD<br>Sloan, G Rogers MVD | RE: Letter from LADOTD on Real Estate Regulations/Practices |
| LLP-032-000011555 | LLP-032-000011555 | Attorney-Client; Attorney Work Product | 6/29/2005 | Email | Barbier, Yvonne P MVN | Dunn, Kelly G MVN | FW: M2G, Tract 177 |
| LLP-032-000011557 | LLP-032-000011557 | Attorney-Client; Attorney Work Product | 6/21/2005 | Email | Barbier, Yvonne P MVN | Thomson, Robert J MVN<br>Kopec, Joseph G MVN<br>Lambert, Dawn M MVN | FW: M2G, Tract 274 |
| LLP-032-000011670 | LLP-032-000011670 | Attorney-Client; Attorney Work Product | 11/1/2006 | Email | DiMarco, Cerio A MVN | Gutierrez, Judith Y MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Rosamano, Marco A MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN | |
| LLP-032-000011720 | LLP-032-000011720 | Attorney-Client; Attorney Work Product | 11/1/2006 | Email | DiMarco, Cerio A MVN | Gutierrez, Judith Y MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Rosamano, Marco A MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN | |
| LLP-032-000011881 | LLP-032-000011881 | Attorney-Client; Attorney Work Product | 12/16/2005 | Email | Dunn, Kelly G MVN | Labure, Linda C MVN<br>Thomson, Robert J MVN | RE: Letter from LADED on Real Estate Regulations/Practices |
| LLP-032-000011882 | LLP-032-000011882 | Attorney-Client; Attorney Work Product | 12/5/2005 | Email | Bindner, Roseann R HQ02 | Labure, Linda C MVN<br>Price, Cassandra P MVD<br>Sloan, G Rogers MVD | RE: Letter from LADOTD on Real Estate Regulations/Practices |
| LLP-032-000012487 | LLP-032-000012487 | Attorney-Client; Attorney Work Product | 1/25/2007 | Email | Bland, Stephen S MVN | Vignes, Julie D MVN<br>Dunn, Kelly G MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN | RE: Draft email to Ed and Jerry transmitting LCA Amend 2 and CA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 6, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-060-000000922 | RLP-060-000000922 | Attorney-Client; Attorney Work Product | 9/8/2005 | Email | Baumy, Walter MVN-ERO | Frederick, Denise MVN-ERO<br>Wiegand, Danny MVN-ERO<br>Grieshaber, John MVN-ERO<br>Mabry, Reuben MVN-ERO<br>Powell, Nancy MVN-ERO | RE: IHNC East Bank Industrial Area/TERC Soil for Levee Repairs |
| RLP-060-000000923 | RLP-060-000000923 | Attorney-Client; Attorney Work Product | 9/8/2005 | Email | Frederick, Denise MVN-ERO | Wiegand, Danny MVN-ERO<br>Baumy, Walter MVN-ERO<br>Grieshaber, John MVN-ERO<br>Mabry, Reuben MVN-ERO<br>Powell, Nancy MVN-ERO | RE: IHNC East Bank Industrial Area/TERC Soil for Levee Repairs |
| RLP-060-000000924 | RLP-060-000000924 | Attorney-Client; Attorney Work Product | 9/8/2005 | Email | Wiegand, Danny MVN-ERO | Frederick, Denise MVN-ERO<br>Baumy, Walter MVN-ERO<br>Grieshaber, John MVN-ERO<br>Mabry, Reuben MVN-ERO<br>Powell, Nancy MVN-ERO | IHNC East Bank Industrial Area/TERC Soil for Levee Repairs |
| RLP-060-000002324 | RLP-060-000002324 | Attorney-Client; Attorney Work Product | 2/8/2007 | Email | Jones, Heath E MVN | Powell, Nancy J MVN<br>Bivona, Donna K MVN | RE: FOIA Request from Richard Matheny (UNCLASSIFIED) |
| RLP-060-000002539 | RLP-060-000002539 | Attorney-Client; Attorney Work Product | 2/22/2007 | Email | Exnicios, Joan M MVN | Broussard, Richard W MVN<br>Powell, Nancy J MVN<br>Britsch, Louis D MVN<br>Miller, Gregory B MVN<br>Klein, William P Jr MVN<br>O'Cain, Keith J MVN<br>Daigle, Michelle C MVN<br>Winer, Harley S MVN | RE: MRGO O&M Work Plan (UNCLASSIFIED) |
| RLP-060-000002737 | RLP-060-000002737 | Attorney-Client; Attorney Work Product | 2/15/2007 | Email | Frost, Stacey U MVN | Powell, Nancy J MVN | RE: Question on interior drainage (UNCLASSIFIED) |
| RLP-060-000002785 | RLP-060-000002785 | Attorney-Client; Attorney Work Product | 2/14/2007 | Email | Bland, Stephen S MVN | Powell, Nancy J MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN | RE: Question on interior drainage (UNCLASSIFIED) |
| RLP-060-000002802 | RLP-060-000002802 | Attorney-Client; Attorney Work Product | 2/13/2007 | Email | Daigle, Michelle C MVN | Exnicios, Joan M MVN<br>Broussard, Richard W MVN<br>Powell, Nancy J MVN<br>Winer, Harley S MVN<br>O'Cain, Keith J MVN<br>Britsch, Louis D MVN<br>Miller, Gregory B MVN<br>Klein, William P Jr MVN | RE: MRGO O&M Work Plan (UNCLASSIFIED) |
| RLP-060-000002812 | RLP-060-000002812 | Attorney-Client; Attorney Work Product | 2/13/2007 | Email | Exnicios, Joan M MVN | O'Cain, Keith J MVN<br>Daigle, Michelle C MVN<br>Winer, Harley S MVN<br>Broussard, Richard W MVN<br>Powell, Nancy J MVN<br>Britsch, Louis D MVN<br>Miller, Gregory B MVN<br>Klein, William P Jr MVN | RE: MRGO O&M Work Plan (UNCLASSIFIED) |
| RLP-060-000002814 | RLP-060-000002814 | Attorney-Client; Attorney Work Product | 2/13/2007 | Email | O'Cain, Keith J MVN | Daigle, Michelle C MVN<br>Exnicios, Joan M MVN<br>Winer, Harley S MVN<br>Broussard, Richard W MVN<br>Powell, Nancy J MVN<br>Britsch, Louis D MVN<br>Miller, Gregory B MVN | RE: MRGO O&M Work Plan (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 6, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-060-000002818 | RLP-060-000002818 | Attorney-Client; Attorney Work Product | 2/12/2007 | Email | Daigle, Michelle C MVN | O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Powell, Nancy J MVN<br>Winer, Harley S MVN<br>Britsch, Louis D MVN<br>Miller, Gregory B MVN | RE: MRGO O&M Work Plan (UNCLASSIFIED) |
| RLP-060-000002819 | RLP-060-000002819 | Attorney-Client; Attorney Work Product | 2/12/2007 | Email | O'Cain, Keith J MVN | Daigle, Michelle C MVN<br>Miller, Gregory B MVN<br>Broussard, Richard W MVN<br>Powell, Nancy J MVN<br>Winer, Harley S MVN<br>Britsch, Louis D MVN | RE: MRGO O&M Work Plan (UNCLASSIFIED) |
| RLP-060-000002890 | RLP-060-000002890 | Attorney-Client; Attorney Work Product | 2/8/2007 | Email | Hote, Janis M MVN | Honore, Melissia A MVN<br>Powell, Nancy J MVN | RE: FEMA Flood Maps (UNCLASSIFIED) |
| RLP-060-000002971 | RLP-060-000002971 | Attorney-Client; Attorney Work Product | 2/6/2007 | Email | Winer, Harley S MVN | Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Powell, Nancy J MVN | FW: (UNCLASSIFIED) |
| RLP-060-000003601 | RLP-060-000003601 | Attorney-Client; Attorney Work Product | 1/16/2007 | Email | Winer, Harley S MVN | Frederick, Denise D MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Powell, Nancy J MVN<br>Glorioso, Daryl G MVN | RE: LPV Outfall Canal Interim Standing Instructions to the |
| RLP-060-000003614 | RLP-060-000003614 | Attorney-Client; Attorney Work Product | 1/16/2007 | Email | Frederick, Denise D MVN | Winer, Harley S MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Powell, Nancy J MVN<br>Glorioso, Daryl G MVN | RE: LPV Outfall Canal Interim Standing Instructions to the |
| RLP-060-000003615 | RLP-060-000003615 | Attorney-Client; Attorney Work Product | 1/16/2007 | Email | Frederick, Denise D MVN | Winer, Harley S MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Powell, Nancy J MVN<br>Glorioso, Daryl G MVN | RE: LPV Outfall Canal Interim Standing Instructions to the |
| RLP-060-000003621 | RLP-060-000003621 | Attorney-Client; Attorney Work Product | 1/15/2007 | Email | Glorioso, Daryl G MVN | Frederick, Denise D MVN<br>Powell, Nancy J MVN | RE: LPV Outfall Canal Interim Standing Instructions to the |
| RLP-060-000003624 | RLP-060-000003624 | Attorney-Client; Attorney Work Product | 1/15/2007 | Email | Frederick, Denise D MVN | Powell, Nancy J MVN<br>Glorioso, Daryl G MVN | RE: LPV Outfall Canal Interim Standing Instructions to the |
| RLP-060-000003668 | RLP-060-000003668 | Attorney-Client; Attorney Work Product | 1/12/2007 | Email | Naomi, Alfred C MVN | Hote, Janis M MVN<br>Danflous, Louis E MVN<br>Morehiser, Mervin B MVN<br>Vossen, Jean MVN<br>Bivona, John C MVN<br>Powell, Nancy J MVN | RE: (UNCLASSIFIED) |
| RLP-060-000003702 | RLP-060-000003702 | Attorney-Client; Attorney Work Product | 1/11/2007 | Email | Hote, Janis M MVN | Naomi, Alfred C MVN<br>Danflous, Louis E MVN<br>Morehiser, Mervin B MVN<br>Vossen, Jean MVN<br>Bivona, John C MVN<br>Powell, Nancy J MVN | RE: (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 6, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-060-000003835 | RLP-060-000003835 | Attorney-Client; Attorney Work Product | 1/8/2007 | Email | Wittkamp, Carol MVN | Wagenaar, Richard P Col MVN<br>Frederick, Denise D MVN<br>Powell, Nancy J MVN<br>Demma, Marcia A MVN<br>Podany, Thomas J MVN<br>Kinsey, Mary V MVN<br>Wallace, Frederick W MVN<br>StGermain, James J MVN<br>Green, Stanley B MVN<br>Winer, Harley S MVN<br>Bradley, Kathleen A MVN<br>Starkel, Murray P LTC MVN | RE: Could you help me out? (UNCLASSIFIED) |
| RLP-060-000003881 | RLP-060-000003881 | Attorney-Client; Attorney Work Product | 1/4/2007 | Email | Frederick, Denise D MVN | Powell, Nancy J MVN<br>Wittkamp, Carol MVN | RE: Could you help me out? (UNCLASSIFIED) |
| RLP-060-000003902 | RLP-060-000003902 | Attorney-Client; Attorney Work Product | 1/4/2007 | Email | Frederick, Denise D MVN | Powell, Nancy J MVN | RE: Could you help me out? (UNCLASSIFIED) |
| RLP-060-000003906 | RLP-060-000003906 | Attorney-Client; Attorney Work Product | 1/4/2007 | Email | Frederick, Denise D MVN | Powell, Nancy J MVN | RE: Could you help me out? (UNCLASSIFIED) |
| RLP-060-000003909 | RLP-060-000003909 | Attorney-Client; Attorney Work Product | 1/4/2007 | Email | Wagenaar, Richard P Col MVN | Frederick, Denise D MVN<br>Powell, Nancy J MVN<br>Demma, Marcia A MVN<br>Wittkamp, Carol MVN<br>Podany, Thomas J MVN<br>Kinsey, Mary V MVN<br>Wallace, Frederick W MVN<br>StGermain, James J MVN<br>Green, Stanley B MVN<br>Winer, Harley S MVN<br>Bradley, Kathleen A MVN<br>Starkel, Murray P LTC MVN | RE: Could you help me out? (UNCLASSIFIED) |
| RLP-060-000003911 | RLP-060-000003911 | Attorney-Client; Attorney Work Product | 1/4/2007 | Email | Frederick, Denise D MVN | Powell, Nancy J MVN<br>Demma, Marcia A MVN<br>Wittkamp, Carol MVN<br>Podany, Thomas J MVN<br>Kinsey, Mary V MVN<br>Wallace, Frederick W MVN<br>StGermain, James J MVN<br>Green, Stanley B MVN<br>Winer, Harley S MVN<br>Bradley, Kathleen A MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN | RE: Could you help me out? (UNCLASSIFIED) |
| RLP-060-000003952 | RLP-060-000003952 | Attorney-Client; Attorney Work Product | 5/11/2007 | Email | Broussard, Reynold D MVN | Northey, Robert D MVN<br>Holliday, T. A. MVN<br>'Ettinger.John@epamail.epa.gov'<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Bruza, John D MVN<br>Swindler, Roger D MVN<br>Serio, Pete J MVN<br>Duarte, Francisco M MVN<br>Powell, Nancy J MVN | RE: Willowridge update |
| RLP-060-000004034 | RLP-060-000004034 | Attorney-Client; Attorney Work Product | 4/17/2007 | Email | Baumy, Walter O MVN | Bivona, John C MVN<br>Powell, Nancy J MVN<br>Pinner, Richard B MVN | FW: FW: IPET Report - Questions Raised by MVD Engineers |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 6, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-060-000004282 | RLP-060-000004282 | Attorney-Client; Attorney Work Product | 4/6/2007 | Email | Williams, Veronica Z MVN | Wingate, Mark R MVN<br>Sutton, Jan E MVN<br>Hale, Lamar F MVN<br>Powell, Nancy J MVN<br>Donnelly, Ann R MVN<br>Jones, Heath E MVN | RE: Conference call |
| RLP-060-000004306 | RLP-060-000004306 | Attorney-Client; Attorney Work Product | 4/5/2007 | Email | Wingate, Mark R MVN | Powell, Nancy J MVN | RE: Conference call (UNCLASSIFIED) |
| RLP-060-000004403 | RLP-060-000004403 | Attorney-Client; Attorney Work Product | 4/3/2007 | Email | Wiggins, Elizabeth MVN | Powell, Nancy J MVN<br>Boe, Richard E MVN | RE: Governor's Request and Response-Draft of Suggested |
| RLP-060-000004413 | RLP-060-000004413 | Attorney-Client; Attorney Work Product | 4/3/2007 | Email | Banks, Larry E MVD | Banks, Larry E MVD<br>Shadie, Charles E MVD<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Powell, Nancy J MVN<br>Gambrell, Stephen MVD<br>Bleakley, Albert M COL MVD<br>Brooks, Eddie O MVD<br>Rogers, Michael B MVD<br>Phillips, Leo MVD<br>Hannon, James R MVD | FW: Governor's Request and Response-Draft of Suggested |
| RLP-060-000004514 | RLP-060-000004514 | Attorney-Client; Attorney Work Product | 3/28/2007 | Email | Diehl, Edwin H MVN | Powell, Nancy J MVN | RE: LPV or MRGO Work Performed by Other Districts |
| RLP-060-000004516 | RLP-060-000004516 | Attorney-Client; Attorney Work Product | 3/28/2007 | Email | Vojkovich, Frank J MVN | Bivona, John C MVN<br>Mabry, Reuben C MVN<br>Pinner, Richard B MVN<br>Hassenboehler, Thomas G MVN<br>Bonura, Darryl C MVN<br>Varuso, Rich J MVN<br>Powell, Nancy J MVN | FW: Answers to Master Complaint in Katrina Litigation |
| RLP-060-000004529 | RLP-060-000004529 | Attorney-Client; Attorney Work Product | 3/28/2007 | Email | Bowman, Tara (CIV) [Tara.Bowman@usdoj.gov] | Powell, Nancy J MVN | RE: Levee Consolidated lawsuit filed (UNCLASSIFIED) |
| RLP-060-000004531 | RLP-060-000004531 | Attorney-Client; Attorney Work Product | 3/28/2007 | Email | Bowman, Tara (CIV) [Tara.Bowman@usdoj.gov] | Powell, Nancy J MVN<br>Finnegan, Tess (CIV)<br>Corlies, Catherine (CIV)<br>Miller, Kara K. (CIV)<br>Honore, Melissia A MVN | RE: Levee Consolidated lawsuit filed (UNCLASSIFIED) |
| RLP-060-000004542 | RLP-060-000004542 | Attorney-Client; Attorney Work Product | 3/27/2007 | Email | Bivona, John C MVN | Pinner, Richard B MVN<br>Varuso, Rich J MVN<br>Vojkovich, Frank J MVN<br>Hassenboehler, Thomas G MVN<br>Bonura, Darryl C MVN<br>Powell, Nancy J MVN<br>Danflous, Louis E MVN | RE: Answers to Master Complaint in Katrina Litigation |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 6, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-060-000004554 | RLP-060-000004554 | Attorney-Client; Attorney Work Product | 3/27/2007 | Email | Pinner, Richard B MVN | Dupuy, Michael B MVN<br>Baumy, Walter O MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Powell, Nancy J MVN<br>Hawkins, Gary L MVN<br>Bivona, John C MVN<br>O'Cain, Keith J MVN<br>Rawson, Donald E MVN<br>Giroir, Gerard Jr MVN<br>Vossen, Jean MVN<br>Bonura, Darryl C MVN | RE: LPV or MRGO Work Performed by Other Districts |
| RLP-060-000004555 | RLP-060-000004555 | Attorney-Client; Attorney Work Product | 3/27/2007 | Email | Pinner, Richard B MVN | Honore, Melissia A MVN<br>Varuso, Rich J MVN<br>Vojkovich, Frank J MVN<br>Hassenboehler, Thomas G MVN<br>Bonura, Darryl C MVN<br>Bivona, John C MVN<br>Powell, Nancy J MVN<br>Danflous, Louis E MVN | FW: Answers to Master Complaint in Katrina Litigation |
| RLP-060-000004571 | RLP-060-000004571 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Miller, Kara K. (CIV) [Kara.K.Miller@usdoj.gov] | Powell, Nancy J MVN | RE: information for Robinson Answer (UNCLASSIFIED) |
| RLP-060-000004572 | RLP-060-000004572 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Miller, Kara K. (CIV) [Kara.K.Miller@usdoj.gov] | Winer, Harley S MVN<br>Powell, Nancy J MVN<br>Honore, Melissia A MVN<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Frederick, Denise D MVN<br>Corlies, Catherine (CIV) | RE: information for Robinson Answer (UNCLASSIFIED) |
| RLP-060-000004621 | RLP-060-000004621 | Attorney-Client; Attorney Work Product | 3/23/2007 | Email | Winer, Harley S MVN | Baumy, Walter O MVN<br>Powell, Nancy J MVN | RE: information for Robinson Answer (UNCLASSIFIED) |
| RLP-060-000004624 | RLP-060-000004624 | Attorney-Client; Attorney Work Product | 3/23/2007 | Email | Baumy, Walter O MVN | Winer, Harley S MVN<br>Powell, Nancy J MVN | RE: information for Robinson Answer (UNCLASSIFIED) |
| RLP-060-000004625 | RLP-060-000004625 | Attorney-Client; Attorney Work Product | 3/23/2007 | Email | Winer, Harley S MVN | Powell, Nancy J MVN<br>Honore, Melissia A MVN<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Frederick, Denise D MVN<br>'Kara.K.Miller@usdoj.gov' | RE: information for Robinson Answer (UNCLASSIFIED) |
| RLP-060-000004626 | RLP-060-000004626 | Attorney-Client; Attorney Work Product | 3/23/2007 | Email | Lombard, Leslie MVN | Chatman, Courtney D MVN<br>Powell, Nancy J MVN<br>Broussard, Reynold D MVN | RE: Braithwait/Scarsdale Mitigation Project |
| RLP-060-000004633 | RLP-060-000004633 | Attorney-Client; Attorney Work Product | 3/23/2007 | Email | Hale, Lamar F MVN | Guidry, Dorothy R MVN-Contractor<br>Donnelly, Ann R MVN<br>Sutton, Jan E MVN<br>Powell, Nancy J MVN<br>Wingate, Mark R MVN | RE: Conference call |
| RLP-060-000004634 | RLP-060-000004634 | Attorney-Client; Attorney Work Product | 3/23/2007 | Email | Donnelly, Ann R MVN | Powell, Nancy J MVN | RE: Conference call |
| RLP-060-000004636 | RLP-060-000004636 | Attorney-Client; Attorney Work Product | 3/23/2007 | Email | Wingate, Mark R MVN | Powell, Nancy J MVN<br>Williams, Veronica Z MVN<br>Hale, Lamar F MVN<br>Donnelly, Ann R MVN<br>Sutton, Jan E MVN | Re: Conference call |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 6, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-060-000004649 | RLP-060-000004649 | Attorney-Client; Attorney Work Product | 3/22/2007 | Email | Lombard, Leslie MVN | Powell, Nancy J MVN | FW: Braithwait/Scarsdale Mitigation Project |
| RLP-060-000004684 | RLP-060-000004684 | Attorney-Client; Attorney Work Product | 3/21/2007 | Email | Winer, Harley S MVN | Powell, Nancy J MVN<br>Diehl, Edwin H MVN | RE: LPV or MRGO Work Performed by Other Districts |
| RLP-060-000004685 | RLP-060-000004685 | Attorney-Client; Attorney Work Product | 3/21/2007 | Email | Winer, Harley S MVN | Powell, Nancy J MVN<br>Stutts, D Van MVN<br>Hote, Janis M MVN<br>Diehl, Edwin H MVN | RE: LPV or MRGO Work Performed by Other Districts |
| RLP-060-000004687 | RLP-060-000004687 | Attorney-Client; Attorney Work Product | 3/21/2007 | Email | Barre, Clyde J MVN | Powell, Nancy J MVN<br>Ashley, John A MVN<br>Soraghan, Erich W MVN-Contractor<br>Best, Shannon MVN-Contractor<br>Kendrick, Richmond R MVN<br>Grieshaber, John B MVN<br>Perry, Brett T MVN-Contractor<br>Conroy, Patrick J MVS<br>Hoppmeyer, Calvin C MVN-Contractor<br>Stricklin, Eric T NWO<br>Grewal, Moninder S MVN<br>Vojkovich, Frank J MVN | Re: UASCE visit by Mayor Nagin & Parish Presidents |
| RLP-060-000004688 | RLP-060-000004688 | Attorney-Client; Attorney Work Product | 3/21/2007 | Email | Stutts, D Van MVN | Powell, Nancy J MVN<br>Winer, Harley S MVN<br>Hote, Janis M MVN | RE: LPV or MRGO Work Performed by Other Districts |
| RLP-060-000004690 | RLP-060-000004690 | Attorney-Client; Attorney Work Product | 3/21/2007 | Email | Winer, Harley S MVN | Powell, Nancy J MVN<br>Stutts, D Van MVN<br>Hote, Janis M MVN | RE: LPV or MRGO Work Performed by Other Districts |
| RLP-060-000004692 | RLP-060-000004692 | Attorney-Client; Attorney Work Product | 3/21/2007 | Email | Winer, Harley S MVN | Powell, Nancy J MVN | RE: Robinson v. US (MRGO case) (UNCLASSIFIED) |
| RLP-060-000004699 | RLP-060-000004699 | Attorney-Client; Attorney Work Product | 3/20/2007 | Email | Barre, Clyde J MVN | Powell, Nancy J MVN<br>Ashley, John A MVN<br>Soraghan, Erich W MVN-Contractor<br>Best, Shannon MVN-Contractor<br>Kendrick, Richmond R MVN<br>Grieshaber, John B MVN<br>Perry, Brett T MVN-Contractor<br>Conroy, Patrick J MVS<br>Hoppmeyer, Calvin C MVN-Contractor<br>Stricklin, Eric T NWO<br>Grewal, Moninder S MVN<br>Vojkovich, Frank J MVN | RE: UASCE visit by Mayor Nagin & Parish Presidents |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 6, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-060-000004700 | RLP-060-000004700 | Attorney-Client; Attorney Work Product | 3/20/2007 | Email | Kendrick, Richmond R MVN | Ashley, John A MVN<br>Soraghan, Erich W MVN-Contractor<br>Best, Shannon MVN-Contractor<br>Grieshaber, John B MVN<br>Perry, Brett T MVN-Contractor<br>Conroy, Patrick J MVS<br>Hoppmeyer, Calvin C MVN-Contractor<br>Stricklin, Eric T NWO<br>Grewal, Moninder S MVN<br>Barre, Clyde J MVN<br>Powell, Nancy J MVN<br>Vojkovich, Frank J MVN | RE: UASCE visit by Mayor Nagin & Parish Presidents |
| RLP-060-000004722 | RLP-060-000004722 | Attorney-Client; Attorney Work Product | 3/20/2007 | Email | Daigle, Michelle C MVN | Honore, Melissia A MVN<br>Miller, Gregory B MVN<br>Brown, Jane L MVN<br>Hawes, Suzanne R MVN<br>Powell, Nancy J MVN | RE: New complaints filed in connection with the MR-GO and Levee |
| RLP-060-000004725 | RLP-060-000004725 | Attorney-Client; Attorney Work Product | 3/20/2007 | Email | Hawes, Suzanne R MVN | Honore, Melissia A MVN<br>Daigle, Michelle C MVN<br>Miller, Gregory B MVN<br>Brown, Jane L MVN<br>Powell, Nancy J MVN | RE: New complaints filed in connection with the MR-GO and Levee |
| RLP-060-000004727 | RLP-060-000004727 | Attorney-Client; Attorney Work Product | 3/20/2007 | Email | Daigle, Michelle C MVN | Honore, Melissia A MVN<br>Miller, Gregory B MVN<br>Brown, Jane L MVN<br>Hawes, Suzanne R MVN<br>Powell, Nancy J MVN | RE: New complaints filed in connection with the MR-GO and Levee |
| RLP-060-000004741 | RLP-060-000004741 | Attorney-Client; Attorney Work Product | 3/20/2007 | Email | Danflous, Louis E MVN | Dupuy, Michael B MVN<br>Hassenboehler, Thomas G MVN<br>Powell, Nancy J MVN<br>Pinner, Richard B MVN<br>Matsuyama, Glenn MVN<br>Hawkins, Gary L MVN<br>Bonura, Darryl C MVN<br>Vossen, Jean MVN<br>Chiu, Shung K MVN | RE: LPV or MRGO Work Performed by Other Districts |
| RLP-060-000004742 | RLP-060-000004742 | Attorney-Client; Attorney Work Product | 3/20/2007 | Email | Dupuy, Michael B MVN | Hassenboehler, Thomas G MVN<br>Danflous, Louis E MVN<br>Powell, Nancy J MVN<br>Pinner, Richard B MVN<br>Matsuyama, Glenn MVN<br>Hawkins, Gary L MVN<br>Bonura, Darryl C MVN<br>Vossen, Jean MVN<br>Chiu, Shung K MVN | LPV or MRGO Work Performed by Other Districts (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 6, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-060-000004772 | RLP-060-000004772 | Attorney-Client; Attorney Work Product | 3/17/2007 | Email | Frederick, Denise D MVN | Daigle, Michelle C MVN<br>Schilling, Emile F MVN<br>Naomi, Alfred C MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Herr, Brett H MVN<br>Stutts, D Van MVN<br>Vossen, Jean MVN<br>Bivona, John C MVN<br>Grieshaber, John B MVN<br>Morehiser, Mervin B MVN<br>Powell, Nancy J MVN<br>Hote, Janis M MVN<br>Vojkovich, Frank J MVN<br>Hawkins, Gary L MVN<br>Dupuy, Michael B MVN<br>Pinner, Richard B MVN<br>Varuso, Rich J MVN<br>Vossen, Jean MVN<br>Bonura, Darryl C MVN<br>Miller, Gregory B MVN<br>Chiu, Shung K MVN<br>Honore, Melissia A MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Boyce, Mayely L MVN<br>Holliday, T. A. MVN<br>Baumy, Walter O MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN | |
| RLP-060-000004880 | RLP-060-000004880 | Attorney-Client; Attorney Work Product | 3/13/2007 | Email | Hale, Lamar F MVN | Powell, Nancy J MVN<br>Wingate, Mark R MVN<br>Sutton, Jan E MVN<br>Jones, Heath E MVN | RE: Conference call (UNCLASSIFIED) |
| RLP-060-000004881 | RLP-060-000004881 | Attorney-Client; Attorney Work Product | 3/13/2007 | Email | Wingate, Mark R MVN | Powell, Nancy J MVN<br>Hale, Lamar F MVN<br>Sutton, Jan E MVN<br>Jones, Heath E MVN | Re: Conference call |
| RLP-060-000004969 | RLP-060-000004969 | Attorney-Client; Attorney Work Product | 3/9/2007 | Email | Sutton, Jan E MVN | Powell, Nancy J MVN<br>'scott@dickerson-seely.com'<br>'Shuey, David (ENRD)' | RE: ABFS - Hydrology question re: the Atchafalaya flowage |
| RLP-060-000004976 | RLP-060-000004976 | Attorney-Client; Attorney Work Product | 3/9/2007 | Email | Shuey, David (ENRD) [David.Shuey@usdoj.gov] | Powell, Nancy J MVN | Re: ABFS - Hydrology question re: the Atchafalaya flowage |
| RLP-060-000005026 | RLP-060-000005026 | Attorney-Client; Attorney Work Product | 3/7/2007 | Email | Wallace, Frederick W MVN | Powell, Nancy J MVN | |
| RLP-060-000005209 | RLP-060-000005209 | Attorney-Client; Attorney Work Product | 6/7/2007 | Email | Winer, Harley S MVN | Powell, Nancy J MVN<br>Hote, Janis M MVN<br>Donnelly, Ann R MVN | RE: Interrog #8 Levee |
| RLP-060-000005214 | RLP-060-000005214 | Attorney-Client; Attorney Work Product | 6/7/2007 | Email | Shadie, Charles E MVD | Hote, Janis M MVN<br>Powell, Nancy J MVN<br>Rester, William O MVN | RE: Interrog #8 Levee |
| RLP-060-000005219 | RLP-060-000005219 | Attorney-Client; Attorney Work Product | 6/7/2007 | Email | Hote, Janis M MVN | Powell, Nancy J MVN<br>Rester, William O MVN<br>Shadie, Charles E MVD | RE: Interrog #8 Levee |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 6, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-060-000005225 | RLP-060-000005225 | Attorney-Client; Attorney Work Product | 6/7/2007 | Email | Matsuyama, Glenn MVN | Bonura, Darryl C MVN<br>Dupuy, Michael B MVN<br>Felger, Glenn M MVN<br>Mabry, Reuben C MVN<br>Pinner, Richard B MVN<br>Powell, Nancy J MVN<br>Scheid, Ralph A MVN<br>Terranova, Jake A MVN<br>Varuso, Rich J MVN<br>Vossen, Jean MVN<br>Bivona, John C MVN<br>Grego-Delgado, Noel MVN | RE: 2nd pick-up of docs for Katrina litigation - Monday - 11 |
| RLP-060-000005231 | RLP-060-000005231 | Attorney-Client; Attorney Work Product | 6/7/2007 | Email | Fairless, Robert T MVN-Contractor | Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Merchant, Randall C MVK<br>Fairless, Robert T MVN-Contractor<br>Saia, John P MVN-Contractor<br>Baumy, Walter O MVN<br>Powell, Nancy J MVN<br>Herr, Brett H MVN<br>Foret, William A MVN | RE: Interrog #8 Levee |
| RLP-060-000005236 | RLP-060-000005236 | Attorney-Client; Attorney Work Product | 6/6/2007 | Email | Bivona, John C MVN | Bonura, Darryl C MVN<br>Dupuy, Michael B MVN<br>Felger, Glenn M MVN<br>Mabry, Reuben C MVN<br>Matsuyama, Glenn MVN<br>Pinner, Richard B MVN<br>Powell, Nancy J MVN<br>Scheid, Ralph A MVN<br>Terranova, Jake A MVN<br>Varuso, Rich J MVN<br>Vossen, Jean MVN | FW: 2nd pick-up of docs for Katrina litigation - Monday - 11 |
| RLP-060-000005253 | RLP-060-000005253 | Attorney-Client; Attorney Work Product | 6/6/2007 | Email | Labourdette, Jennifer A MVN | Dyer, David R MVN<br>Accardo, Christopher J MVN<br>Bivona, John C MVN<br>Broussard, Richard W MVN<br>Daigle, Michelle C MVN<br>Mabry, Reuben C MVN<br>Matsuyama, Glenn MVN<br>Naomi, Alfred C MVN<br>Powell, Nancy J MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Stutts, D Van MVN<br>Vojkovich, Frank J MVN<br>Winer, Harley S MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>'Bowman, Tara (CIV)'<br>'Miller, Kara K. (CIV)'<br>'Liddle, Keith (CIV)'<br>'Smith, Robin (CIV)' | RE: DOJ Request for Conference Call re Katrina Discovery |
| RLP-060-000005321 | RLP-060-000005321 | Attorney-Client; Attorney Work Product | 6/1/2007 | Email | Cadres, Treva G MVN | Powell, Nancy J MVN | FW: Robinson Requests for Production |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 6, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-060-000005341 | RLP-060-000005341 | Attorney-Client; Attorney Work Product | 6/1/2007 | Email | Hote, Janis M MVN | Cadres, Treva G MVN<br>Stutts, D Van MVN<br>Powell, Nancy J MVN<br>Jones, Heath E MVN | RE: Robinson Requests for Production |
| RLP-060-000005403 | RLP-060-000005403 | Attorney-Client; Attorney Work Product | 5/31/2007 | Email | Jones, Heath E MVN | Alette, Donald M MVN<br>Ayres, Steven K MVN<br>Bass, Robert H MVN<br>Bellocq, Paul M MVN<br>Bivona, Donna K MVN<br>Blodgett, Edward R MVN<br>Broussard, Reynold D MVN<br>Brown, George E MVN<br>Buschel, Erica A MVN<br>Crowder, Keely MVN<br>Donnelly, Ann R MVN<br>Dornier, Gregory B MVN<br>Frost, Stacey U MVN<br>Gogreve, Germaine MVN<br>Henville, Amena M MVN<br>Hickerson, Whitney J MVN<br>Ho, Quinhon Dac MVN<br>Hote, Janis M MVN<br>Hufft, Bob J MVN<br>Jones, Heath E MVN<br>Lewis, Kaila D MVN<br>Lombard, Leslie MVN<br>Mach, Rodney F MVN<br>Mislan, Angel MVN<br>Palmeri, Paul J MVN<br>Pourtaheri, Hasan MVN<br>Powell, Nancy J MVN<br>Price, Cherie MVN<br>Ratcliff, Jay J MVN<br>Servay, Stephen T MVN<br>Stutts, D Van MVN<br>Taylor, Ron J MVN | FW: Approval - RE: Studies and Analyses Request by the SLFPA-E |
| RLP-060-000005426 | RLP-060-000005426 | Attorney-Client; Attorney Work Product | 5/30/2007 | Email | Johnson, Deidra B MVN | Bivona, John C MVN<br>Bonura, Darryl C MVN<br>Dupuy, Michael B MVN<br>Felger, Glenn M MVN<br>Gonski, Mark H MVN<br>Jones, Heath E MVN<br>Mabry, Reuben C MVN<br>Matsuyama, Glenn MVN<br>Pinner, Richard B MVN<br>Powell, Nancy J MVN<br>Rawson, Donald E MVN<br>Terranova, Jake A MVN<br>Varuso, Rich J MVN<br>Vossen, Jean MVN<br>Scheid, Ralph A MVN<br>Monnerjahn, Christopher J MVN | FW: Approval - RE: Studies and Analyses Request by the SLFPA-E |
| RLP-060-000005556 | RLP-060-000005556 | Attorney-Client; Attorney Work Product | 5/23/2007 | Email | Mislan, Angel MVN | Powell, Nancy J MVN<br>Jones, Heath E MVN | RE: Important -FW: COE Conferences (UNCLASSIFIED) S: 23 MAY 07 |
| RLP-060-000005624 | RLP-060-000005624 | Attorney-Client; Attorney Work Product | 5/21/2007 | Email | Nunez, Christie L MVN | Powell, Nancy J MVN<br>Jones, Heath E MVN<br>Donnelly, Ann R MVN | FW: Pick-up of documents for Katrina Litigation - Tuesday - 22 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 6, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-060-000005628 | RLP-060-000005628 | Attorney-Client; Attorney Work Product | 5/21/2007 | Email | Bivona, John C MVN | Pinner, Richard B MVN<br>Bonura, Darryl C MVN<br>Danflous, Louis E MVN<br>Dupuy, Michael B MVN<br>Felger, Glenn M MVN<br>Hassenboehler, Thomas G MVN<br>Mabry, Reuben C MVN<br>Matsuyama, Glenn MVN<br>Powell, Nancy J MVN<br>Scheid, Ralph A MVN<br>Terranova, Jake A MVN<br>Varuso, Rich J MVN<br>Vossen, Jean MVN | RE: Pick-up of documents for Katrina Litigation - Tuesday - 22 |
| RLP-060-000005629 | RLP-060-000005629 | Attorney-Client; Attorney Work Product | 5/21/2007 | Email | Pinner, Richard B MVN | Bivona, John C MVN<br>Bonura, Darryl C MVN<br>Danflous, Louis E MVN<br>Dupuy, Michael B MVN<br>Felger, Glenn M MVN<br>Hassenboehler, Thomas G MVN<br>Mabry, Reuben C MVN<br>Matsuyama, Glenn MVN<br>Powell, Nancy J MVN<br>Scheid, Ralph A MVN<br>Terranova, Jake A MVN<br>Varuso, Rich J MVN<br>Vossen, Jean MVN | RE: Pick-up of documents for Katrina Litigation - Tuesday - 22 |
| RLP-060-000005632 | RLP-060-000005632 | Attorney-Client; Attorney Work Product | 5/21/2007 | Email | Jones, Heath E MVN | Powell, Nancy J MVN | FW: Pick-up of documents for Katrina Litigation - Tuesday - 22 |
| RLP-060-000005633 | RLP-060-000005633 | Attorney-Client; Attorney Work Product | 5/21/2007 | Email | Bivona, John C MVN | Bonura, Darryl C MVN<br>Danflous, Louis E MVN<br>Dupuy, Michael B MVN<br>Felger, Glenn M MVN<br>Hassenboehler, Thomas G MVN<br>Mabry, Reuben C MVN<br>Matsuyama, Glenn MVN<br>Pinner, Richard B MVN<br>Powell, Nancy J MVN<br>Scheid, Ralph A MVN<br>Terranova, Jake A MVN<br>Varuso, Rich J MVN<br>Vossen, Jean MVN | FW: Pick-up of documents for Katrina Litigation - Tuesday - 22 |
| RLP-060-000005797 | RLP-060-000005797 | Attorney-Client; Attorney Work Product | 5/14/2007 | Email | Labourdette, Jennifer A MVN | Powell, Nancy J MVN | RE: Request for Information |
| RLP-060-000005809 | RLP-060-000005809 | Attorney-Client; Attorney Work Product | 5/14/2007 | Email | Alette, Donald M MVN | Powell, Nancy J MVN | FW: Request for Information |
| RLP-060-000006076 | RLP-060-000006076 | Attorney-Client; Attorney Work Product | 5/3/2007 | Email | Frost, Stacey U MVN | Powell, Nancy J MVN | RE: Plaintiffs Expert Witnesses - Dr. Bea included |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 6, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-060-000006084 | RLP-060-000006084 | Attorney-Client; Attorney Work Product | 5/3/2007 | Email | Pinner, Richard B MVN | Matsuyama, Glenn MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Powell, Nancy J MVN<br>Mabry, Reuben C MVN<br>Terranova, Jake A MVN<br>Chiu, Shung K MVN<br>Vojkovich, Frank J MVN<br>Woodward, Mark L MVN | RE: Request for Information - Work Performed at Other Districts |
| RLP-060-000006097 | RLP-060-000006097 | Attorney-Client; Attorney Work Product | 5/3/2007 | Email | Bivona, John C MVN | Brooks, Robert L MVN<br>tbrandon@vt.edu<br>Pinner, Richard B MVN<br>Dauenhauer, Rob M MVN<br>Frederick.Young@ferc.gov<br>Varuso, Rich J MVN<br>Klaus, Ken MVD<br>Vroman, Noah D ERDC-GSL-MS<br>Powell, Nancy J MVN<br>Baumy, Walter O MVN<br>Vojkovich, Frank J MVN<br>Mabry, Reuben C MVN<br>Frederick, Denise D MVN | RE: FW: I-Wall Breach Concerns |
| RLP-060-000006099 | RLP-060-000006099 | Attorney-Client; Attorney Work Product | 5/3/2007 | Email | Felger, Glenn M MVN | Danflous, Louis E MVN<br>Baumy, Walter O MVN<br>Matsuyama, Glenn MVN<br>Bivona, John C MVN<br>Hassenboehler, Thomas G MVN<br>Dupuy, Michael B MVN<br>Pinner, Richard B MVN<br>Powell, Nancy J MVN<br>Bonura, Darryl C MVN<br>Vossen, Jean MVN | RE: Request for Information - Work Performed at Other Districts |
| RLP-060-000006100 | RLP-060-000006100 | Attorney-Client; Attorney Work Product | 5/3/2007 | Email | Danflous, Louis E MVN | Baumy, Walter O MVN<br>Matsuyama, Glenn MVN<br>Bivona, John C MVN<br>Hassenboehler, Thomas G MVN<br>Dupuy, Michael B MVN<br>Felger, Glenn M MVN<br>Pinner, Richard B MVN<br>Powell, Nancy J MVN<br>Bonura, Darryl C MVN<br>Vossen, Jean MVN | RE: Request for Information - Work Performed at Other Districts |
| RLP-060-000006154 | RLP-060-000006154 | Attorney-Client; Attorney Work Product | 5/1/2007 | Email | Stutts, D Van MVN | Powell, Nancy J MVN | RE: Plaintiffs Expert Witnesses - Dr. Bea included |
| RLP-060-000006157 | RLP-060-000006157 | Attorney-Client; Attorney Work Product | 5/1/2007 | Email | Winer, Harley S MVN | Powell, Nancy J MVN | RE: Plaintiffs Expert Witnesses - Dr. Bea included |
| RLP-060-000006159 | RLP-060-000006159 | Attorney-Client; Attorney Work Product | 5/1/2007 | Email | Hufft, Bob J MVN | Powell, Nancy J MVN | RE: Plaintiffs Expert Witnesses - Dr. Bea included |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 6, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-060-000006228 | RLP-060-000006228 | Attorney-Client; Attorney Work Product | 4/30/2007 | Email | Jaeger, John J LRH | 'elink@umd.edu'<br>Stroupe, Wayne A ERDC-PA-MS<br>Stockton, Steven L HQ02<br>Baumy, Walter O MVN<br>Mosher, Reed L ERDC-GSL-MS<br>Harris, David J HEC<br>Jaeger, John J LRH<br>Bivona, John C MVN<br>Powell, Nancy J MVN<br>Hassenboehler, Thomas G MVN<br>Pinner, Richard B MVN<br>Barnett, Larry J MVD<br>Banks, Larry E MVD<br>Brooks, Robert L MVN<br>Stockdale, Earl H HQ02<br>Pezza, David A HQ02<br>Miles, Moody K HQ02<br>Chudgar, Anjana K HQ02 | 26 Apr 07 Conf call on MVD and MVN engineers thoughts regarding |
| RLP-060-000006308 | RLP-060-000006308 | Attorney-Client; Attorney Work Product | 4/26/2007 | Email | Miller, Gregory B MVN | Powell, Nancy J MVN | RE: IHNC-MRGO briefing outline (UNCLASSIFIED) |
| RLP-060-000006320 | RLP-060-000006320 | Attorney-Client; Attorney Work Product | 4/25/2007 | Email | Terranova, Jake A MVN | Matsuyama, Glenn MVN<br>Powell, Nancy J MVN<br>Elmer, Ronald R MVN<br>Dupuy, Michael B MVN | RE: Justice Dept. Request for Info re topic areas on 5/22 |
| RLP-060-000006331 | RLP-060-000006331 | Attorney-Client; Attorney Work Product | 4/25/2007 | Email | Jones, Heath E MVN | Powell, Nancy J MVN | FW: The Times-Picayune IHNC Inquiry (UNCLASSIFIED) |
| RLP-060-000006353 | RLP-060-000006353 | Attorney-Client; Attorney Work Product | 4/25/2007 | Email | Matsuyama, Glenn MVN | Powell, Nancy J MVN<br>Terranova, Jake A MVN<br>Winer, Harley S MVN | RE: Justice Dept. Request for Info re topic areas on 5/22 |
| RLP-060-000006360 | RLP-060-000006360 | Attorney-Client; Attorney Work Product | 4/25/2007 | Email | Bivona, John C MVN | Varuso, Rich J MVN<br>Dauenhauer, Rob M MVN<br>Bonura, Darryl C MVN<br>Jones, Heath E MVN<br>Powell, Nancy J MVN | FW: The Times-Picayune IHNC Inquiry (UNCLASSIFIED) |
| RLP-060-000006369 | RLP-060-000006369 | Attorney-Client; Attorney Work Product | 4/25/2007 | Email | Matsuyama, Glenn MVN | Powell, Nancy J MVN<br>Terranova, Jake A MVN | FW: Justice Dept. Request for Info re topic areas on 5/22 |
| RLP-060-000006384 | RLP-060-000006384 | Attorney-Client; Attorney Work Product | 4/24/2007 | Email | Bivona, John C MVN | Powell, Nancy J MVN | FW: Justice Dept. Request for Info re topic areas on 5/22 |
| RLP-060-000006396 | RLP-060-000006396 | Attorney-Client; Attorney Work Product | 4/24/2007 | Email | Shuey, David (ENRD) [David.Shuey@usdoj.gov] | Powell, Nancy J MVN<br>Sutton, Jan E MVN<br>scott@dickerson-seely.com | Atchafalaya flowage easements |
| RLP-060-000006409 | RLP-060-000006409 | Attorney-Client; Attorney Work Product | 2/5/2007 | Email | Robinson, Carl W MVN | Constantine, Donald A MVN<br>Winer, Harley S MVN<br>Newman, Raymond C MVN<br>Glorioso, Daryl G MVN<br>Powell, Nancy J MVN<br>Mujica, Joaquin MVN | RE: Communications Plan (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 6, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-060-000006411 | RLP-060-000006411 | Attorney-Client; Attorney Work Product | 3/23/2007 | Email | Baumy, Walter O MVN | Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Pinner, Richard B MVN<br>Powell, Nancy J MVN<br>Hawkins, Gary L MVN<br>Bivona, John C MVN<br>Dupuy, Michael B MVN<br>O'Cain, Keith J MVN<br>Rawson, Donald E MVN<br>Giroir, Gerard Jr MVN | FW: LPV or MRGO Work Performed by Other Districts |
| RLP-060-000006412 | RLP-060-000006412 | Attorney-Client; Attorney Work Product | 3/23/2007 | Email | Kinsey, Mary V MVN | Kinsey, Mary V MVN<br>DLL-MVN-S-all<br>Wallace, Frederick W MVN<br>Honore, Melissia A MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN | RE: Discovery, Katrina Litigation, Collection of Documents |
| RLP-060-000006413 | RLP-060-000006413 | Attorney-Client; Attorney Work Product | 3/23/2007 | Email | Kinsey, Mary V MVN | DLL-MVN-S-all<br>Wallace, Frederick W MVN<br>Honore, Melissia A MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN | |
| RLP-060-000006430 | RLP-060-000006430 | Attorney-Client; Attorney Work Product | 2/8/2007 | Email | Honore, Melissia A MVN | Powell, Nancy J MVN<br>Hote, Janis M MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN | FW: FEMA Flood Maps (UNCLASSIFIED) |
| RLP-060-000006431 | RLP-060-000006431 | Attorney-Client; Attorney Work Product | 3/27/2007 | Email | Dupuy, Michael B MVN | Baumy, Walter O MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Pinner, Richard B MVN<br>Powell, Nancy J MVN<br>Hawkins, Gary L MVN<br>Bivona, John C MVN<br>O'Cain, Keith J MVN<br>Rawson, Donald E MVN<br>Giroir, Gerard Jr MVN<br>Vossen, Jean MVN<br>Bonura, Darryl C MVN | LPV or MRGO Work Performed by Other Districts |
| RLP-060-000006433 | RLP-060-000006433 | Attorney-Client; Attorney Work Product | 3/28/2007 | Email | Vojkovich, Frank J MVN | Honore, Melissia A MVN<br>Varuso, Rich J MVN<br>Danflous, Louis E MVN<br>Huber, Mark W MVN<br>Mabry, Reuben C MVN<br>Powell, Nancy J MVN<br>Pinner, Richard B MVN | RE: Answers to Master Complaint in Katrina Litigation |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 6, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-060-000006434 | RLP-060-000006434 | Attorney-Client; Attorney Work Product | 3/29/2007 | Email | Bowman, Tara (CIV) [Tara.Bowman@usdoj.gov] | Powell, Nancy J MVN<br>Honore, Melissia A MVN<br>Stroupe, Wayne A ERDC-PA-MS<br>Finnegan, Tess (CIV)<br>Miller, Kara K. (CIV)<br>Vojkovich, Frank J MVN | RE: Status |
| RLP-060-000006435 | RLP-060-000006435 | Attorney-Client; Attorney Work Product | 3/29/2007 | Email | Vojkovich, Frank J MVN | Powell, Nancy J MVN<br>Honore, Melissia A MVN<br>Stroupe, Wayne A ERDC-PA-MS<br>'Bowman, Tara (CIV)'<br>'Finnegan, Tess (CIV)'<br>'Miller, Kara K. (CIV)' | RE: Status |
| RLP-060-000006436 | RLP-060-000006436 | Attorney-Client; Attorney Work Product | 3/29/2007 | Email | Vojkovich, Frank J MVN | Powell, Nancy J MVN<br>Honore, Melissia A MVN<br>Stroupe, Wayne A ERDC-PA-MS<br>'Bowman, Tara (CIV)'<br>'Finnegan, Tess (CIV)'<br>'Miller, Kara K. (CIV)' | RE: Status |
| RLP-060-000006440 | RLP-060-000006440 | Attorney-Client; Attorney Work Product | 3/29/2007 | Email | Bowman, Tara (CIV) [Tara.Bowman@usdoj.gov] | Powell, Nancy J MVN<br>Honore, Melissia A MVN<br>Corlies, Catherine (CIV)<br>Finnegan, Tess (CIV) | RE: Status |
| RLP-060-000006443 | RLP-060-000006443 | Attorney-Client; Attorney Work Product | 3/28/2007 | Email | Bowman, Tara (CIV) [Tara.Bowman@usdoj.gov] | Huber, Mark W MVN<br>Finnegan, Tess (CIV)<br>Corlies, Catherine (CIV)<br>Miller, Kara K. (CIV)<br>Powell, Nancy J MVN<br>Honore, Melissia A MVN | RE: Levee Consolidated lawsuit filed (UNCLASSIFIED) |
| RLP-060-000006446 | RLP-060-000006446 | Attorney-Client; Attorney Work Product | 3/30/2007 | Email | Vojkovich, Frank J MVN | Pinner, Richard B MVN<br>Honore, Melissia A MVN<br>Varuso, Rich J MVN<br>Hassenboehler, Thomas G MVN<br>Danflous, Louis E MVN<br>Powell, Nancy J MVN | FW: Status |
| RLP-060-000006449 | RLP-060-000006449 | Attorney-Client; Attorney Work Product | 4/16/2007 | Email | Winer, Harley S MVN | Powell, Nancy J MVN<br>Honore, Melissia A MVN | RE: Defense experts |
| RLP-060-000006451 | RLP-060-000006451 | Attorney-Client; Attorney Work Product | 4/16/2007 | Email | Winer, Harley S MVN | Powell, Nancy J MVN<br>Honore, Melissia A MVN | RE: Defense experts |
| RLP-060-000006453 | RLP-060-000006453 | Attorney-Client; Attorney Work Product | 3/28/2007 | Email | Alette, Donald M MVN | Powell, Nancy J MVN<br>Mislan, Angel MVN<br>Winer, Harley S MVN<br>Donnelly, Ann R MVN | FW: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| RLP-060-000006454 | RLP-060-000006454 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Alette, Donald M MVN | Powell, Nancy J MVN | RE: Discovery, Katrina Litigation, Collection of Documents |
| RLP-060-000006455 | RLP-060-000006455 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Alette, Donald M MVN | Powell, Nancy J MVN | RE: Discovery, Katrina Litigation, Collection of Documents |
| RLP-060-000006456 | RLP-060-000006456 | Attorney-Client; Attorney Work Product | 3/20/2007 | Email | Hote, Janis M MVN | Stutts, D Van MVN<br>Powell, Nancy J MVN<br>Winer, Harley S MVN | RE: LPV or MRGO Work Performed by Other Districts |
| RLP-060-000006457 | RLP-060-000006457 | Attorney-Client; Attorney Work Product | 3/20/2007 | Email | Hawes, Suzanne R MVN | Honore, Melissia A MVN<br>Powell, Nancy J MVN | RE: Robinson v. US (MRGO case) (UNCLASSIFIED) |
| RLP-060-000006458 | RLP-060-000006458 | Attorney-Client; Attorney Work Product | 3/20/2007 | Email | Stutts, D Van MVN | Powell, Nancy J MVN<br>Winer, Harley S MVN<br>Hote, Janis M MVN | RE: LPV or MRGO Work Performed by Other Districts |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 6, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-060-000006459 | RLP-060-000006459 | Attorney-Client; Attorney Work Product | 6/14/2007 | Email | Matsuyama, Glenn MVN | Powell, Nancy J MVN | RE: MRGO Discovery Follow-up Items |
| RLP-060-000006460 | RLP-060-000006460 | Attorney-Client; Attorney Work Product | 6/14/2007 | Email | Winer, Harley S MVN | Powell, Nancy J MVN | RE: MRGO Discovery Follow-up Items |
| RLP-060-000006461 | RLP-060-000006461 | Attorney-Client; Attorney Work Product | 6/14/2007 | Email | Winer, Harley S MVN | Powell, Nancy J MVN | FW: MRGO Discovery Follow-up Items |
| RLP-060-000006462 | RLP-060-000006462 | Attorney-Client; Attorney Work Product | 6/14/2007 | Email | Winer, Harley S MVN | Powell, Nancy J MVN | RE: MRGO Discovery Follow-up Items |
| RLP-060-000006463 | RLP-060-000006463 | Attorney-Client; Attorney Work Product | 6/1/2007 | Email | Dyer, David R MVN | Powell, Nancy J MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Labourdette, Jennifer A MVN | FW: DOJ Request for Conference Call re Katrina Discovery |
| RLP-060-000006464 | RLP-060-000006464 | Attorney-Client; Attorney Work Product | 6/1/2007 | Email | Dyer, David R MVN | Powell, Amy E MVN<br>Powell, Nancy J MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN | FW: DOJ Request for Conference Call re Katrina Discovery |
| RLP-060-000006465 | RLP-060-000006465 | Attorney-Client; Attorney Work Product | 6/1/2007 | Email | Dyer, David R MVN | Powell, Nancy J MVN<br>Labourdette, Jennifer A MVN<br>Bivona, John C MVN | RE: Request for answers to certain requests for admissions on |
| RLP-060-000006467 | RLP-060-000006467 | Attorney-Client; Attorney Work Product | 7/16/2007 | Email | Liddle, Keith (CIV) [Keith.Liddle@usdoj.gov] | Powell, Nancy J MVN | FW: Request no 3 |
| RLP-060-000006468 | RLP-060-000006468 | Attorney-Client; Attorney Work Product | 7/16/2007 | Email | Demma, Marcia A MVN | Powell, Nancy J MVN<br>Bivona, John C MVN<br>Hawkins, Gary L MVN<br>Reeves-Weber, Gloria MVN | FW: Katrina: Funding DoJ Request for Hydraulic Modeling for |
| RLP-060-000006469 | RLP-060-000006469 | Attorney-Client; Attorney Work Product | 7/31/2007 | Email | Labourdette, Jennifer A MVN | Bivona, John C MVN<br>Naomi, Alfred C MVN<br>Powell, Nancy J MVN | RE: Request for Assistance with Katrina Discovery |
| RLP-060-000006470 | RLP-060-000006470 | Attorney-Client; Attorney Work Product | 7/31/2007 | Email | Bivona, John C MVN | Labourdette, Jennifer A MVN<br>Naomi, Alfred C MVN<br>Powell, Nancy J MVN | RE: Request for Assistance with Katrina Discovery |
| RLP-060-000006471 | RLP-060-000006471 | Attorney-Client; Attorney Work Product | 7/31/2007 | Email | Naomi, Alfred C MVN | Labourdette, Jennifer A MVN<br>Powell, Nancy J MVN | RE: Request for Assistance with Katrina Discovery |
| RLP-060-000006474 | RLP-060-000006474 | Attorney-Client; Attorney Work Product | 10/16/2007 | Email | Dyer, David R MVN | Powell, Nancy J MVN<br>Labourdette, Jennifer A MVN<br>Matsuyama, Glenn MVN | RE: Katrina litigation |
| RLP-060-000006475 | RLP-060-000006475 | Attorney-Client; Attorney Work Product | 11/7/2007 | Email | Labourdette, Jennifer A MVN | Powell, Nancy J MVN | RE: Request for Assistance with Katrina Discovery |
| RLP-060-000009105 | RLP-060-000009105 | Attorney-Client; Attorney Work Product | 11/28/2006 | Email | Winer, Harley S MVN | Glorioso, Daryl G MVN<br>Powell, Nancy J MVN | RE: Water Control Manual |
| RLP-060-000011252 | RLP-060-000011252 | Attorney-Client; Attorney Work Product | 5/31/2006 | Email | Powell, Nancy J MVN | Wallace, Frederick W MVN | RE: New Orleans area levees |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 6, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-060-000011292 | RLP-060-000011292 | Attorney-Client; Attorney Work Product | 5/26/2006 | Email | Powell, Nancy J MVN | Jacobazzi, Joseph D LRC<br>Leach, Jamie W ERDC-ITL-MS<br>Jaeger, John J LRH<br>Holt, Marilyn ERDC-ITL-MS<br>Desoto, Angela L MVN<br>Mabry, Reuben C MVN<br>Naomi, Alfred C MVN<br>Young, James A MVD<br>Camillo, Charles A MVD<br>'lcooley@bcdgeo.com'<br>'bfleming@direcway.com'<br>Burdine, Carol S MVN<br>Chiu, Shung K MVN<br>'steve.fitzgerald@hcfcd.org'<br>'bhoward@sfwmd.gov'<br>Huber, Mark W MVN<br>Martin, Denise B ERDC-ITL-MS | RE: HELP - Changes to Vol III saved in a different file name?? |
| RLP-060-000011294 | RLP-060-000011294 | Attorney-Client; Attorney Work Product | 5/26/2006 | Email | Powell, Nancy J MVN | Leach, Jamie W ERDC-ITL-MS<br>Jaeger, John J LRH<br>Holt, Marilyn ERDC-ITL-MS<br>Desoto, Angela L MVN<br>Jacobazzi, Joseph D LRC<br>Mabry, Reuben C MVN<br>Naomi, Alfred C MVN<br>Young, James A MVD<br>Camillo, Charles A MVD<br>'lcooley@bcdgeo.com'<br>'bfleming@direcway.com'<br>Burdine, Carol S MVN<br>Chiu, Shung K MVN<br>'steve.fitzgerald@hcfcd.org'<br>'bhoward@sfwmd.gov'<br>Huber, Mark W MVN<br>Martin, Denise B ERDC-ITL-MS | RE: HELP - Changes to Vol III saved in a different file name?? |
| RLP-060-000011307 | RLP-060-000011307 | Attorney-Client; Attorney Work Product | 5/22/2006 | Email | Powell, Nancy J MVN | Leach, Jamie W ERDC-ITL-MS<br>Jacobazzi, Joseph D LRC | FW: Vol III to editors |
| RLP-060-000011318 | RLP-060-000011318 | Attorney-Client; Attorney Work Product | 5/19/2006 | Email | Powell, Nancy J MVN | MVN-OC-FOIA | RE: Freedom of Information Act Request |
| RLP-060-000011351 | RLP-060-000011351 | Attorney-Client; Attorney Work Product | 5/15/2006 | Email | Powell, Nancy J MVN | Jacobazzi, Joseph D LRC<br>Martin, Denise B ERDC-ITL-MS | RE: Volume III outline |
| RLP-060-000011388 | RLP-060-000011388 | Attorney-Client; Attorney Work Product | 5/8/2006 | Email | Powell, Nancy J MVN | Winer, Harley S MVN | Re: O & M Manual Interim Operating Instructions Submittal; Task |
| RLP-060-000011390 | RLP-060-000011390 | Attorney-Client; Attorney Work Product | 5/8/2006 | Email | Powell, Nancy J MVN | Winer, Harley S MVN | Re: O & M Manual Interim Operating Instructions Submittal; Task |
| RLP-060-000011392 | RLP-060-000011392 | Attorney-Client; Attorney Work Product | 5/8/2006 | Email | Powell, Nancy J MVN | Winer, Harley S MVN | Fw: O & M Manual Interim Operating Instructions Submittal; Task |
| RLP-060-000011432 | RLP-060-000011432 | Attorney-Client; Attorney Work Product | 5/2/2006 | Email | Powell, Nancy J MVN | Stutts, D Van MVN | Re: URGENT: Vitter Request of 1 May |
| RLP-060-000011433 | RLP-060-000011433 | Attorney-Client; Attorney Work Product | 5/2/2006 | Email | Powell, Nancy J MVN | Stutts, D Van MVN | Re: URGENT: Vitter Request of 1 May |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 6, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-060-000011488 | RLP-060-000011488 | Attorney-Client; Attorney Work Product | 4/27/2006 | Email | Powell, Nancy J MVN | Martin, Denise B ERDC-ITL-MS<br>Jacobazzi, Joseph D LRC | RE: Volume III outline |
| RLP-060-000011492 | RLP-060-000011492 | Attorney-Client; Attorney Work Product | 4/27/2006 | Email | Powell, Nancy J MVN | Jacobazzi, Joseph D LRC | RE: Volume III outline |
| RLP-060-000011806 | RLP-060-000011806 | Attorney-Client; Attorney Work Product | 2/15/2006 | Email | Powell, Nancy J MVN | Martin, Denise B ERDC-ITL-MS | RE: Camille report |
| RLP-060-000011808 | RLP-060-000011808 | Attorney-Client; Attorney Work Product | 2/15/2006 | Email | Powell, Nancy J MVN | Martin, Denise B ERDC-ITL-MS | RE: Camille report |
| RLP-060-000011870 | RLP-060-000011870 | Attorney-Client; Attorney Work Product | 2/7/2006 | Email | Powell, Nancy J MVN | 'joannes westerink'<br>Jay Grossman<br>John Atkinson<br>Martin, Denise B ERDC-ITL-MS | RE: Lidat data and levee hts rel to NAVD88 |
| RLP-060-000011936 | RLP-060-000011936 | Attorney-Client; Attorney Work Product | 2/1/2006 | Email | Powell, Nancy J MVN | Hawkins, Gary L MVN | RE: 2 Feb at 2:00pm CST - Teleconference to discuss Data |
| RLP-060-000012015 | RLP-060-000012015 | Attorney-Client; Attorney Work Product | 1/19/2006 | Email | Powell, Nancy J MVN | Hawkins, Gary L MVN | RE: data from Walt Baumy's slide |
| RLP-060-000012273 | RLP-060-000012273 | Attorney-Client; Attorney Work Product | 8/1/2006 | Email | Baumy, Walter O MVN | Powell, Nancy J MVN<br>Varuso, Rich J MVN<br>Zack, Michael MVN<br>Grieshaber, John B MVN | RE: Deposition Testimony in Turner v. Murphy Oil |
| RLP-060-000012291 | RLP-060-000012291 | Attorney-Client; Attorney Work Product | 11/9/2006 | Email | Winer, Harley S MVN | Glorioso, Daryl G MVN<br>Powell, Nancy J MVN | RE: Water Control Manual |
| RLP-060-000012422 | RLP-060-000012422 | Attorney-Client; Attorney Work Product | 11/3/2006 | Email | Winer, Harley S MVN | Glorioso, Daryl G MVN<br>Powell, Nancy J MVN | RE: Water Control Manual |
| RLP-060-000012449 | RLP-060-000012449 | Attorney-Client; Attorney Work Product | 11/2/2006 | Email | Winer, Harley S MVN | Powell, Nancy J MVN | FW: MRGO Top Ten Myths Talking Points"" |
| RLP-060-000012508 | RLP-060-000012508 | Attorney-Client; Attorney Work Product | 10/30/2006 | Email | Frederick, Denise D MVN | Nicholas, Cindy A MVN<br>Powell, Nancy J MVN | FW: Suprise Visitor 10.12.2006 |
| RLP-060-000012625 | RLP-060-000012625 | Attorney-Client; Attorney Work Product | 10/25/2006 | Email | Winer, Harley S MVN | Glorioso, Daryl G MVN<br>Powell, Nancy J MVN | RE: Water Control Manual |
| RLP-060-000012646 | RLP-060-000012646 | Attorney-Client; Attorney Work Product | 10/24/2006 | Email | Wallace, Frederick W MVN | Powell, Nancy J MVN | FW: High Water Marks in New Orleans and Surrounding Areas |
| RLP-060-000012696 | RLP-060-000012696 | Attorney-Client; Attorney Work Product | 10/23/2006 | Email | Glorioso, Daryl G MVN | Winer, Harley S MVN<br>Powell, Nancy J MVN | RE: Water Control Manual |
| RLP-060-000012697 | RLP-060-000012697 | Attorney-Client; Attorney Work Product | 10/23/2006 | Email | Winer, Harley S MVN | Glorioso, Daryl G MVN<br>Powell, Nancy J MVN | RE: Water Control Manual |
| RLP-060-000012977 | RLP-060-000012977 | Attorney-Client; Attorney Work Product | 8/23/2006 | Email | Kilroy, Maurya MVN | Brooks, Robert L MVN<br>Hale, Lamar F MVN-Contractor<br>Walker, Deanna E MVN<br>Powell, Nancy J MVN<br>Hays, Mike M MVN<br>Kilroy, Maurya MVN | RE: Myette Point |
| RLP-060-000013254 | RLP-060-000013254 | Attorney-Client; Attorney Work Product | 12/19/2006 | Email | Winer, Harley S MVN | Mach, Rodney F MVN<br>Powell, Nancy J MVN | RE: Reppel FOIA Request (UNCLASSIFIED) |
| RLP-060-000013256 | RLP-060-000013256 | Attorney-Client; Attorney Work Product | 12/19/2006 | Email | Mach, Rodney F MVN | Powell, Nancy J MVN<br>Winer, Harley S MVN | RE: Reppel FOIA Request (UNCLASSIFIED) |
| RLP-060-000013262 | RLP-060-000013262 | Attorney-Client; Attorney Work Product | 12/19/2006 | Email | Winer, Harley S MVN | Brown, George E MVN<br>Powell, Nancy J MVN | RE: Reppel FOIA Request (UNCLASSIFIED) |
| RLP-060-000013287 | RLP-060-000013287 | Attorney-Client; Attorney Work Product | 12/18/2006 | Email | Brown, George E MVN | Winer, Harley S MVN<br>Powell, Nancy J MVN | RE: Reppel FOIA Request (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 6, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-060-000013465 | RLP-060-000013465 | Attorney-Client; Attorney Work Product | 12/8/2006 | Email | Meador, John A MVN | Sloan, G Rogers MVD<br>Shadie, Charles E MVD<br>Waguespack, Leslie S MVD<br>Wilbanks, Rayford E MVD<br>Banks, Larry E MVD<br>Brooks, Eddie O MVD<br>Price, Cassandra P MVD<br>Segrest, John C MVD<br>Powell, Nancy J MVN<br>Barnett, Larry J MVD<br>Kinsey, Mary V MVN | RE: (Privileged Communication) Non-Federal Levees |
| RLP-060-000013517 | RLP-060-000013517 | Attorney-Client; Attorney Work Product | 12/6/2006 | Email | Martin, Denise B ERDC-ITL-MS | Powell, Nancy J MVN<br>Polinsky, Christopher T NWP | RE: Pump Station IPET St. Charles (UNCLASSIFIED) |
| RLP-060-000013556 | RLP-060-000013556 | Attorney-Client; Attorney Work Product | 12/5/2006 | Email | Frederick, Denise D MVN | Powell, Nancy J MVN | RE: White paper on surge probabilities (UNCLASSIFIED) |
| RLP-060-000013557 | RLP-060-000013557 | Attorney-Client; Attorney Work Product | 12/5/2006 | Email | Frederick, Denise D MVN | Powell, Nancy J MVN | RE: White paper on surge probabilities (UNCLASSIFIED) |
| RLP-060-000013593 | RLP-060-000013593 | Attorney-Client; Attorney Work Product | 12/4/2006 | Email | Brown, George E MVN | Powell, Nancy J MVN<br>Winer, Harley S MVN | RE: Reppel FOIA Request (UNCLASSIFIED) |
| RLP-060-000013594 | RLP-060-000013594 | Attorney-Client; Attorney Work Product | 12/4/2006 | Email | Brown, George E MVN | Winer, Harley S MVN<br>Powell, Nancy J MVN | RE: Reppel FOIA Request (UNCLASSIFIED) |
| RLP-060-000013597 | RLP-060-000013597 | Attorney-Client; Attorney Work Product | 12/4/2006 | Email | Mach, Rodney F MVN | Winer, Harley S MVN<br>Powell, Nancy J MVN<br>Brown, George E MVN | RE: Reppel FOIA Request (UNCLASSIFIED) |
| RLP-060-000013666 | RLP-060-000013666 | Attorney-Client; Attorney Work Product | 11/29/2006 | Email | Rawson, Donald E MVN | Powell, Nancy J MVN | Re: USACE Civil Works FY07 Direct and Reimbursed Programs: |
| RLP-060-000013814 | RLP-060-000013814 | Attorney-Client; Attorney Work Product | 11/17/2006 | Email | Frederick, Denise D MVN | Powell, Nancy J MVN | RE: Water Control Manual |
| RLP-060-000013822 | RLP-060-000013822 | Attorney-Client; Attorney Work Product | 11/17/2006 | Email | Winer, Harley S MVN | Winer, Harley S MVN<br>Glorioso, Daryl G MVN<br>Powell, Nancy J MVN | RE: Water Control Manual |
| RLP-060-000013877 | RLP-060-000013877 | Attorney-Client; Attorney Work Product | 11/15/2006 | Email | McNamara, Cary D MVN | Broussard, Reynold D MVN<br>Powell, Nancy J MVN | FW: background info on Upper Pointe Coupee Loop - Johnson Bayou |
| RLP-060-000014069 | RLP-060-000014069 | Attorney-Client; Attorney Work Product | 10/17/2006 | Email | Broussard, Reynold D MVN | Beauvais, Russell A MVN<br>Powell, Nancy J MVN<br>Hawkins, Gary L MVN<br>Rosamano, Marco A MVN<br>Cruppi, Janet R MVN<br>Bongiovanni, Linda L MVN<br>Labure, Linda C MVN<br>McNamara, Cary D MVN<br>Boyce, Mayely L MVN<br>Kilroy, Maurya MVN | RE: Determination of Responsibility |
| RLP-060-000014080 | RLP-060-000014080 | Attorney-Client; Attorney Work Product | 10/17/2006 | Email | Hawkins, Gary L MVN | Powell, Nancy J MVN | FW: OC opinion on Congressional concerning operation of Darbonne Control Structure |
| RLP-060-000014115 | RLP-060-000014115 | Attorney-Client; Attorney Work Product | 10/17/2006 | Email | Baumy, Walter O MVN | Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Danflous, Louis E MVN<br>Wagenaar, Richard P Col MVN<br>Accardo, Christopher J MVN<br>Terrell, Bruce A MVN<br>Frederick, Denise D MVN<br>Powell, Nancy J MVN | Citrus Land - Possible Levee Overtopping |
| RLP-060-000014193 | RLP-060-000014193 | Attorney-Client; Attorney Work Product | 10/12/2006 | Email | Wallace, Frederick W MVN | Powell, Nancy J MVN<br>Brown, George E MVN | RE: Atchafalaya River gauge Readings |
| RLP-060-000014204 | RLP-060-000014204 | Attorney-Client; Attorney Work Product | 10/12/2006 | Email | Wallace, Frederick W MVN | Powell, Nancy J MVN | Atchafalaya River gauge Readings |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 6, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-060-000014221 | RLP-060-000014221 | Attorney-Client; Attorney Work Product | 10/11/2006 | Email | Kilroy, Maurya MVN | Hawkins, Gary L MVN<br>Broussard, Reynold D MVN<br>Frederick, Denise D MVN<br>McNamara, Cary D MVN<br>Powell, Nancy J MVN<br>Boyce, Mayely L MVN<br>Kilroy, Maurya MVN | RE: Congressional Concerning the Operation of the Darbonne Drainage Structure |
| RLP-060-000014225 | RLP-060-000014225 | Attorney-Client; Attorney Work Product | 10/11/2006 | Email | Hawkins, Gary L MVN | Broussard, Reynold D MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>McNamara, Cary D MVN<br>Powell, Nancy J MVN | RE: Congressional Concerning the Operation of the Darbonne Drainage Structure |
| RLP-060-000014309 | RLP-060-000014309 | Attorney-Client; Attorney Work Product | 10/4/2006 | Email | Broussard, Reynold D MVN | Powell, Nancy J MVN<br>McNamara, Cary D MVN<br>Nord, Beth P MVN<br>Beauvais, Russell A MVN<br>Hawkins, Gary L MVN | RE: Determination of Responsibility |
| RLP-060-000014318 | RLP-060-000014318 | Attorney-Client; Attorney Work Product | 10/4/2006 | Email | Broussard, Reynold D MVN | Powell, Nancy J MVN | RE: Determination of Responsibility |
| RLP-060-000014322 | RLP-060-000014322 | Attorney-Client; Attorney Work Product | 10/4/2006 | Email | Broussard, Reynold D MVN | Hawkins, Gary A MVK<br>Powell, Nancy J MVN | FW: Determination of Responsibility |
| RLP-060-000014377 | RLP-060-000014377 | Attorney-Client; Attorney Work Product | 10/2/2006 | Email | Jacobazzi, Joseph D LRC | Jaeger, John J LRH<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Desoto, Angela L MVN<br>Martin, Denise B ERDC-ITL-MS<br>Powell, Nancy J MVN<br>Mabry, Reuben C MVN<br>'jacobazzijd@cdm.com' | RE: Conf call to discuss ERP comments on draft IPET Final |
| RLP-060-000014395 | RLP-060-000014395 | Attorney-Client; Attorney Work Product | 10/2/2006 | Email | Jaeger, John J LRH | Naomi, Alfred C MVN<br>Jacobazzi, Joseph D LRC<br>Burdine, Carol S MVN<br>Desoto, Angela L MVN<br>Martin, Denise B ERDC-ITL-MS<br>Powell, Nancy J MVN | Re: Conf call to discuss ERP comments on draft IPET Final |
| RLP-061-000000061 | RLP-061-000000061 | Attorney-Client; Attorney Work Product | 9/14/2001 | Email | Thibodeaux, Burnell J MVN | Powell, Nancy J MVN<br>Stutts, Vann MVN | FW: Endangered Species Compliance needs associated with considerations for diverting sediment at Old River |
| RLP-061-000000592 | RLP-061-000000592 | Attorney-Client; Attorney Work Product | 1/28/2003 | Email | Kinsey, Mary V MVN | Campos, Robert MVN<br>Northey, Robert D MVN<br>Stutts, Vann MVN<br>Thibodeaux, Burnell J MVN<br>Powell, Nancy J MVN<br>Baumy, Walter O MVN<br>Frederick, Denise D MVN<br>Hull, Falcolm E MVN | RE: Old River Sediment Diversion |
| RLP-061-000000593 | RLP-061-000000593 | Attorney-Client; Attorney Work Product | 1/28/2003 | Email | Campos, Robert MVN | Northey, Robert D MVN<br>Stutts, Vann MVN<br>Thibodeaux, Burnell J MVN<br>Powell, Nancy J MVN<br>Baumy, Walter O MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Hull, Falcolm E MVN | RE: Old River Sediment Diversion |
| RLP-061-000000810 | RLP-061-000000810 | Attorney-Client; Attorney Work Product | 9/13/2002 | Email | Prosper, Felton M MVN | Powell, Nancy J MVN | FW: ABFS Water Management PCA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 6, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-061-000000904 | RLP-061-000000904 | Attorney-Client; Attorney Work Product | 1/4/2002 | Email | Kinsey, Mary V MVN | Campos, Robert MVN<br>Thibodeaux, Burnell J MVN<br>Powell, Nancy J MVN<br>Breerwood, Gregory E MVN<br>McNamara, Cary D MVN<br>Northey, Robert D MVN<br>Nachman, Gwendolyn B MVN<br>Hartzog, Larry M MVN<br>Martinson, Robert J MVN | |
| RLP-061-000000941 | RLP-061-000000941 | Attorney-Client; Attorney Work Product | 12/11/2001 | Email | Thibodeaux, Burnell J MVN | Adrian Combe<br>Angel Mislan<br>Burnell Thibodeaux<br>David Elmore<br>Nancy Powell<br>Robert Bass<br>Rodney Mach<br>Vann Stutts | FW: Submittals / Resubmittals Review Period |
| RLP-061-000000948 | RLP-061-000000948 | Attorney-Client; Attorney Work Product | 12/10/2001 | Email | Fairless, Robert T MVN | Burnell Thibodeaux<br>Carl Guggenheimer<br>Donald Jolissaint<br>Emile Schilling<br>Frank Gagliano<br>Glenn Felger<br>Glenn Matsuyama<br>James Flock<br>John Bivona<br>Louis Danflous<br>Walter Baumy<br>William Caver<br>Alan Blake<br>Allen Coates<br>Carl Anderson<br>Charles Brandstetter<br>Cynthia Miller<br>David McDaniel<br>Denis Beer<br>Dennis Strecker<br>Donald Rawson<br>Ellsworth Pilie<br>Ernest Barton<br>Gerard Giroir<br>Jake Terranova<br>Jay Ratcliff<br>John Grieshaber<br>John O'Neill<br>Jorge Romero<br>Keith O'cain<br>Mark Huber<br>Michael Dupuy | FW: Submittals / Resubmittals Review Period |
| RLP-061-000000949 | RLP-061-000000949 | Attorney-Client; Attorney Work Product | 12/10/2001 | Email | Wiegand, Danny L MVN | Wingate, Mark R MVN<br>Prosper, Felton M MVN<br>Powell, Nancy J MVN | FW: cypress trees on channel easements |
| RLP-061-000001120 | RLP-061-000001120 | Attorney-Client; Attorney Work Product | 10/17/2001 | Email | Elmore, David G MVN | Powell, Nancy J MVN | FW: Release of Sensitive Project, Personal and Operational Information |
| RLP-061-000002107 | RLP-061-000002107 | Attorney-Client; Attorney Work Product | 5/28/1999 | Email | Florent, Randy D MVN | Powell, Nancy J MVN<br>Kinsey, Mary V MVN<br>Greenup, Rodney MVN | FW: Legal questions concerning the use of UNET model |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 6, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-061-000002108 | RLP-061-000002108 | Attorney-Client; Attorney Work Product | 5/27/1999 | Email | Kinsey, Mary V MVN | Powell, Nancy J MVN<br>Greenup, Rodney MVN<br>Florent, Randy D MVN | FW: Legal questions concerning the use of UNET model files |
| RLP-061-000002325 | RLP-061-000002325 | Attorney-Client; Attorney Work Product | 1/12/2000 | Email | Laurent, Arthur C Jr MVN | Thibodeaux, Burnell J MVN<br>Stutts, D Vann MVN<br>Combe III, Adrian J MVN<br>Hote, Janis M MVN<br>Mach, Rodney F MVN<br>Alette, Donald M MVN<br>Powell, Nancy J MVN | FW: Motion for TEMPORARY RESTRAINING ORDER and Preliminary Injunction  FILED ON THE IHNC PILE TEST CONTRACT |
| RLP-061-000002785 | RLP-061-000002785 | Attorney-Client; Attorney Work Product | 3/14/2000 | Email | Woods, Barbara J MVN | Campos, Robert MVN<br>Powell, Nancy J MVN | FW: REGS. |
| RLP-061-000003011 | RLP-061-000003011 | Attorney-Client; Attorney Work Product | 6/15/2000 | Email | Kinsey, Mary V MVN | Powell, Nancy J MVN<br>Campos, Robert MVN<br>Hartzog, Larry M MVN | RE: Adaptive Management, ABFS |
| RLP-061-000003012 | RLP-061-000003012 | Attorney-Client; Attorney Work Product | 6/15/2000 | Email | Hartzog, Larry M MVN | Powell, Nancy J MVN | RE: Adaptive Management, ABFS |
| RLP-061-000003013 | RLP-061-000003013 | Attorney-Client; Attorney Work Product | 6/14/2000 | Email | Kinsey, Mary V MVN | Campos, Robert MVN<br>Hartzog, Larry M MVN<br>Powell, Nancy J MVN | |
| RLP-061-000003207 | RLP-061-000003207 | Attorney-Client; Attorney Work Product | 1/22/2001 | Email | Honora Buras [HonoraB@dnr.state.la.us] | kerry_s@deq.state.la.us<br>larry_w@deq.state.la.us<br>Clint Padgett<br>Gregory DuCote<br>Helen Kay Hoffpauir<br>John Barras<br>Jonathan Porthouse<br>Ken Duffy<br>Paul Kemp<br>ethridge.beverly@epa.gov<br>harvill.jana@epa.gov<br>Catherine_Grouchy@fws.gov<br>kevin_roy@fws.gov<br>quin.kinler@la.usda.gov<br>comvss@lsu.edu<br>alvin.jones@mms.gov<br>barry.drucker@mms.gov<br>samuel_holder@mms.gov<br>Combe, Adrian J<br>Perez, Andrew R<br>Arthur.C.Laurent@mvn02.usace.army.mil<br>Rogers, Barton D<br>Thibodeaux, Burnell J<br>Alfonso, Christopher D<br>Accardo, Christopher J<br>Vigh, David A<br>Elmore, David G<br>Creef, Edward D<br>Barton, Ernest E<br>Lachney, Fay V<br>Giroir, Gerard Jr | Re: LA Coastal Area Feasibility Study - Barrier |
| RLP-061-000003233 | RLP-061-000003233 | Attorney-Client; Attorney Work Product | 2/28/2001 | Email | Combe, Adrian J MVN | Combe, Adrian<br>Frost, Stacey<br>Powell, Nancy<br>Stutts, Vann<br>Thibodeaux, Burnell<br>Bilbo, Diane | Hydraulics and Hydrologic Branch.doc |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 6, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-061-000003302 | RLP-061-000003302 | Attorney-Client; Attorney Work Product | 2/9/2001 | Email | Price, Mark C MVN | Walker, Deanna E MVN<br>Powell, Nancy J MVN<br>Wiegand, Danny L MVN<br>Campos, Robert MVN<br>Jones, Zachary G MVN<br>Kilroy, Maurya MVN<br>Price, Mark C MVN | |
| RLP-061-000003363 | RLP-061-000003363 | Attorney-Client; Attorney Work Product | 5/6/1999 | Email | Campos, Robert MVN | Kinsey, Mary V MVN<br>Dickson, Edwin M Jr MVN<br>Pittman, Rodney E MVN<br>Brantley, Christopher G MVN<br>Constance, Troy<br>Powell, Nancy | RE: A Basin F/W req for inclusion in E&WD Appropriations bill. |
| RLP-061-000003377 | RLP-061-000003377 | Attorney-Client; Attorney Work Product | 5/3/2000 | Email | Campos, Robert MVN | Labure, Linda C MVN<br>Kinsey, Mary V MVN<br>Dickson, Edwin M MVN<br>Sellers, Clyde H MVN<br>Walker, Deanna E MVN<br>Gonzales, Howard H MVN<br>Schroeder, Robert H MVN<br>Vignes, Julie D MVN<br>LaFleur, Robert W MVN<br>Persio, Peppino J MVN<br>Hull, Falcolm E MVN<br>Johnson, Norwyn MVD<br>Wiegand, Danny L MVN<br>Powell, Nancy J MVN<br>Barbier, Yvonne P MVN<br>Kopec, Joseph G MVN<br>Meiners, Bill G MVN<br>Lewis, William C MVN | RE: ABFS revised proposed bill language |
| RLP-061-000003378 | RLP-061-000003378 | Attorney-Client; Attorney Work Product | 5/3/2000 | Email | Labure, Linda C MVN | Campos, Robert MVN<br>Kinsey, Mary V MVN<br>Dickson, Edwin M MVN<br>Sellers, Clyde H MVN<br>Walker, Deanna E MVN<br>Gonzales, Howard H MVN<br>Schroeder, Robert H MVN<br>Vignes, Julie D MVN<br>LaFleur, Robert W MVN<br>Persio, Peppino J MVN<br>Hull, Falcolm E MVN<br>Johnson, Norwyn MVD<br>Wiegand, Danny L MVN<br>Powell, Nancy J MVN<br>Barbier, Yvonne P MVN<br>Kopec, Joseph G MVN<br>Meiners, Bill G MVN<br>Lewis, William C MVN | RE: ABFS revised proposed bill language |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 6, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-061-000003379 | RLP-061-000003379 | Attorney-Client; Attorney Work Product | 5/3/2000 | Email | Labure, Linda C MVN | Campos, Robert MVN<br>Kinsey, Mary V MVN<br>Dickson, Edwin M MVN<br>Sellers, Clyde H MVN<br>Walker, Deanna E MVN<br>Gonzales, Howard H MVN<br>Schroeder, Robert H MVN<br>Vignes, Julie D MVN<br>LaFleur, Robert W MVN<br>Persio, Peppino J MVN<br>Hull, Falcolm E MVN<br>Johnson, Norwyn MVD<br>Wiegand, Danny L MVN<br>Powell, Nancy J MVN<br>Barbier, Yvonne P MVN<br>Kopec, Joseph G MVN<br>Meiners, Bill G MVN<br>Lewis, William C MVN | RE: ABFS revised proposed bill language |
| RLP-061-000003565 | RLP-061-000003565 | Attorney-Client; Attorney Work Product | 9/22/1998 | Email | Mary V Kinsey | BUSHRICK<br>CAMPOSRO<br>WEBERJOH<br>LMNN20.POWELLNA<br>LMNS20.PERSIOPE<br>LMNS30.LEWISWIL<br>HOKKANEN<br>CONSTANC<br>NACHMANG | |
| RLP-061-000003568 | RLP-061-000003568 | Attorney-Client; Attorney Work Product | 7/9/1999 | Email | Bland, Stephen S MVN | Bush, Howard R MVN<br>Powell, Nancy J MVN<br>Sellers, Clyde H MVN<br>Kilroy, Maurya MVN | |
| RLP-061-000003569 | RLP-061-000003569 | Attorney-Client; Attorney Work Product | 7/12/1999 | Email | Bush, Howard R MVN | Bland, Stephen S MVN<br>Sellers, Clyde H MVN<br>Powell, Nancy J MVN<br>Kilroy, Maurya MVN | |
| RLP-061-000003580 | RLP-061-000003580 | Attorney-Client; Attorney Work Product | 9/17/1999 | Email | Hokkanen, Theodore G MVN | Campos, Robert MVN<br>Bush, Howard R MVN<br>Brantley, Christopher G MVN<br>Labure, Linda C MVN<br>LaFleur, Robert W MVN<br>Powell, Nancy J MVN<br>Gonzales, Howard H Jr MVN<br>Kinsey, Mary V MVN | RE: Review of Legal comments to the ATCH M. P. |
| RLP-061-000003581 | RLP-061-000003581 | Attorney-Client; Attorney Work Product | 9/17/1999 | Email | LaFleur, Robert W MVN | Campos, Robert MVN<br>Hokkanen, Theodore G MVN<br>Bush, Howard R MVN<br>Brantley, Christopher G MVN<br>Labure, Linda C MVN<br>Powell, Nancy J MVN<br>Gonzales, Howard H Jr MVN<br>Kinsey, Mary V MVN<br>Vignes, Julie D MVN | RE: Review of Legal comments to the ATCH M. P. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 6, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-061-000003583 | RLP-061-000003583 | Attorney-Client; Attorney Work Product | 9/17/1999 | Email | Kinsey, Mary V MVN | LaFleur, Robert W MVN<br>Campos, Robert MVN<br>Hokkanen, Theodore G MVN<br>Bush, Howard R MVN<br>Brantley, Christopher G MVN<br>Labure, Linda C MVN<br>Powell, Nancy J MVN<br>Gonzales, Howard H Jr MVN<br>Vignes, Julie D MVN<br>Nachman, Gwenn B MVN<br>Frederick, Denise D MVN | RE: Review of Legal comments to the ATCH M. P. |
| RLP-061-000003584 | RLP-061-000003584 | Attorney-Client; Attorney Work Product | 9/17/1999 | Email | LaFleur, Robert W MVN | Kinsey, Mary V MVN<br>Campos, Robert MVN<br>Hokkanen, Theodore G MVN<br>Bush, Howard R MVN<br>Brantley, Christopher G MVN<br>Labure, Linda C MVN<br>Powell, Nancy J MVN<br>Gonzales, Howard H Jr MVN<br>Vignes, Julie D MVN<br>Nachman, Gwenn B MVN<br>Frederick, Denise D MVN | RE: Review of Legal comments to the ATCH M. P. |
| RLP-061-000003585 | RLP-061-000003585 | Attorney-Client; Attorney Work Product | 9/17/1999 | Email | LaFleur, Robert W MVN | Hokkanen, Theodore G MVN<br>Campos, Robert MVN<br>Bush, Howard R MVN<br>Brantley, Christopher G MVN<br>Labure, Linda C MVN<br>Powell, Nancy J MVN<br>Gonzales, Howard H Jr MVN<br>Kinsey, Mary V MVN | RE: Review of Legal comments to the ATCH M. P. |
| RLP-061-000003586 | RLP-061-000003586 | Attorney-Client; Attorney Work Product | 9/17/1999 | Email | Kinsey, Mary V MVN | LaFleur, Robert W MVN<br>Hokkanen, Theodore G MVN<br>Campos, Robert MVN<br>Bush, Howard R MVN<br>Brantley, Christopher G MVN<br>Labure, Linda C MVN<br>Powell, Nancy J MVN<br>Gonzales, Howard H Jr MVN | RE: Review of Legal comments to the ATCH M. P. |
| RLP-061-000003587 | RLP-061-000003587 | Attorney-Client; Attorney Work Product | 9/17/1999 | Email | Kinsey, Mary V MVN | LaFleur, Robert W MVN<br>Campos, Robert MVN<br>Hokkanen, Theodore G MVN<br>Bush, Howard R MVN<br>Brantley, Christopher G MVN<br>Labure, Linda C MVN<br>Powell, Nancy J MVN<br>Gonzales, Howard H Jr MVN<br>Vignes, Julie D MVN<br>Nachman, Gwenn B MVN<br>Frederick, Denise D MVN | RE: Review of Legal comments to the ATCH M. P. |
| RLP-061-000003588 | RLP-061-000003588 | Attorney-Client; Attorney Work Product | 9/20/1999 | Email | Hokkanen, Theodore G MVN | Hokkanen, Theodore G MVN<br>Campos, Robert MVN<br>Bush, Howard R MVN<br>Brantley, Christopher G MVN<br>Labure, Linda C MVN<br>LaFleur, Robert W MVN<br>Powell, Nancy J MVN<br>Gonzales, Howard H Jr MVN<br>Kinsey, Mary V MVN | RE: Review of Legal comments to the ATCH M. P. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 6, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-061-000003597 | RLP-061-000003597 | Attorney-Client; Attorney Work Product | 12/7/1999 | Email | Hokkanen, Theodore G MVN | Campos, Robert MVN<br>Kinsey, Mary V MVN<br>Bush, Howard R MVN<br>Powell, Nancy J MVN<br>Carney, David F MVN<br>Labure, Linda C MVN<br>LaFleur, Robert W MVN<br>Brantley, Christopher G MVN<br>Hull, Falcolm E MVN | RE: ABFS Master Plan |
| RLP-061-000003605 | RLP-061-000003605 | Attorney-Client; Attorney Work Product | 3/13/2000 | Email | Dicharry, Gerald J MVN | Kinsey, Mary V MVN<br>Campos, Robert MVN<br>Fredine, Jack MVN<br>Kilroy, Maurya MVN<br>Baird, Bruce H MVN<br>Naomi, Alfred C MVN<br>Bush, Howard R MVN<br>Hokkanen, Theodore G MVN<br>Labure, Linda C MVN<br>LaFleur, Robert W MVN<br>Powell, Nancy J MVN<br>Gonzales, Howard H MVN<br>Hull, Falcolm E MVN | FW: REGS. |
| RLP-061-000003606 | RLP-061-000003606 | Attorney-Client; Attorney Work Product | 3/13/2000 | Email | Powell, Nancy J MVN | Woods, Barbara J MVN<br>Campos, Robert MVN | FW: REGS. |
| RLP-061-000003607 | RLP-061-000003607 | Attorney-Client; Attorney Work Product | 3/13/2000 | Email | Campos, Robert MVN | Powell, Nancy J MVN<br>Woods, Barbara J MVN | FW: REGS. |
| RLP-061-000003622 | RLP-061-000003622 | Attorney-Client; Attorney Work Product | 8/9/2000 | Email | Bush, Howard R MVN | Kinsey, Mary V MVN<br>Hokkanen, Theodore G MVN<br>Campos, Robert MVN<br>Labure, Linda C MVN<br>LaFleur, Robert W MVN<br>Brantley, Christopher G MVN<br>Powell, Nancy J MVN | RE: The State of Louisiana, Department of Natural Resources, Atchafalaya Basin Program has included in its Master Plan and Executive Summary, a detailed list of boat landing projects that it would like to cooperatively construct with the Corps |
| RLP-061-000003728 | RLP-061-000003728 | Attorney-Client; Attorney Work Product | 4/30/2001 | Email | Thibodeaux, Burnell J MVN | Powell, Nancy J MVN | FW: Kick-off Meeting, CWPPRA Benny's Bay 50,000 cfs Diversion |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 6, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-061-000003976 | RLP-061-000003976 | Attorney-Client; Attorney Work Product | 1/4/1999 | Email | Hawes, Suzanne R MVN | Accardo, Christopher<br>Addison, James<br>Axtman, Timothy<br>Baird, Bruce<br>Barlow, James<br>Boe, Richard<br>Bosenberg, Robert<br>Brantley, Christopher<br>Brown, Christopher<br>Bruza, John<br>Buisson, Bob<br>Bush, Howard<br>Campos, Robert<br>Carney, David<br>Constance, Troy<br>Cottone, Elizabeth<br>Creef, Edward<br>Dicharry, Gerald<br>Duke, Ronnie<br>Dykes, Joseph<br>Fredine, Jack<br>Green, Stanley<br>Gunn, Robert<br>Hartzog, Larry<br>Hawes, Suzanne<br>Hull, Falcolm<br>Klein, William<br>Martinson, Robert<br>Mathies, Linda<br>Mathies, Steve<br>Nord, Beth<br>Northey, Robert | |
| RLP-061-000003989 | RLP-061-000003989 | Attorney-Client; Attorney Work Product | 2/9/2000 | Email | DeBose, Gregory A MVN | Kinsey, Mary V MVN<br>Powell, Nancy J MVN | RE: DNR MOA, Provision of GIS services by DNR employee |
| RLP-061-000004243 | RLP-061-000004243 | Attorney-Client; Attorney Work Product | 11/19/2000 | Email | Powell, Nancy J MVN | Bilbo, Diane D MVN<br>Combe, Adrian J MVN<br>Laurent, Arthur C MVN<br>Powell, Nancy J MVN<br>Stutts, Vann MVN<br>Thibodeaux, Burnell J MVN<br>Pourtaheri, Hasan MVN<br>Frost, Stacey U MVN | |
| RLP-061-000004248 | RLP-061-000004248 | Attorney-Client; Attorney Work Product | 11/22/2000 | Email | Ayres, Steven K MVN | Powell, Nancy J MVN<br>Frost, Stacey U MVN | FW: meeting of the Hydrology Committee |
| RLP-061-000004252 | RLP-061-000004252 | Attorney-Client; Attorney Work Product | 11/21/2000 | Email | Bilbo, Diane D MVN | Powell, Nancy J MVN<br>Frost, Stacey U MVN | |
| RLP-061-000004253 | RLP-061-000004253 | Attorney-Client; Attorney Work Product | 11/20/2000 | Email | Pourtaheri, Hasan MVN | Powell, Nancy J MVN | RE: meeting of the Hydrology Committee |
| RLP-061-000004256 | RLP-061-000004256 | Attorney-Client; Attorney Work Product | 11/27/2000 | Email | Powell, Nancy J MVN | Austin, James W MVN | FW: Atcha Riv & Bayous Chene, Boeuf, Maint Dredging... |
| RLP-061-000007527 | RLP-061-000007527 | Attorney-Client; Attorney Work Product | 9/17/1999 | Email | Powell, Nancy J MVN | Hokkanen, Theodore G MVN | RE: Review of Legal comments to the ATCH M. P. |
| RLP-061-000007614 | RLP-061-000007614 | Attorney-Client; Attorney Work Product | 7/12/1999 | Email | Powell, Nancy J MVN | Bland, Stephen S MVN<br>Bush, Howard R MVN<br>Sellers, Clyde H MVN<br>Kilroy, Maurya MVN | RE: ABFS Management Units estate to include retained waters - versus current flowage easement in litigation |
| RLP-061-000007678 | RLP-061-000007678 | Attorney-Client; Attorney Work Product | 6/3/1999 | Email | Powell, Nancy J MVN | 'crdemas@usgs.gov' | FW: June Environmental Roundtable |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 6, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-061-000007682 | RLP-061-000007682 | Attorney-Client; Attorney Work Product | 5/28/1999 | Email | Powell, Nancy J MVN | McDaniel, David P MVN | FW: Legal questions concerning the use of UNET model files |
| RLP-061-000007683 | RLP-061-000007683 | Attorney-Client; Attorney Work Product | 5/28/1999 | Email | Powell, Nancy J MVN | Florent, Randy D MVN<br>Kinsey, Mary V MVN<br>Greenup, Rodney MVN | FW: Legal questions concerning the use of UNET model |
| RLP-061-000007685 | RLP-061-000007685 | Attorney-Client; Attorney Work Product | 5/27/1999 | Email | Powell, Nancy J MVN | Kinsey, Mary V MVN<br>Greenup, Rodney MVN<br>Florent, Randy D MVN | RE: Legal questions concerning the use of UNET model files |
| RLP-061-000007798 | RLP-061-000007798 | Attorney-Client; Attorney Work Product | 3/10/1999 | Email | Powell, Nancy J MVN | Ayres, Steven K MVN<br>Ramirez, David MVN<br>Price, Cherie MVN<br>Palmeri, Paul J MVN<br>Boeneke, Paul B II MVN | FW: March 11 Environmental Roundtable |
| RLP-061-000007799 | RLP-061-000007799 | Attorney-Client; Attorney Work Product | 3/10/1999 | Email | Powell, Nancy J MVN | Combe III, Adrian J MVN<br>Laurent, Arthur C Jr MVN<br>Powell, Nancy J MVN<br>Stutts, D Vann MVN<br>Thibodeaux, Burnell J MVN | FW: March 11 Environmental Roundtable |
| RLP-061-000007895 | RLP-061-000007895 | Attorney-Client; Attorney Work Product | 1/5/1999 | Email | Powell, Nancy J MVN | Hawes, Suzanne R MVN | RE: January Roundtable |
| RLP-061-000007897 | RLP-061-000007897 | Attorney-Client; Attorney Work Product | 1/4/1999 | Email | Powell, Nancy J MVN | Hawes, Suzanne R MVN | RE: January Roundtable |
| RLP-061-000007929 | RLP-061-000007929 | Attorney-Client; Attorney Work Product | 3/16/2000 | Email | Powell, Nancy J MVN | O'Neill, John R MVN<br>Stone, Carolyn B MVN<br>Richarme, Sharon G MVN | FW: REGS. |
| RLP-061-000008113 | RLP-061-000008113 | Attorney-Client; Attorney Work Product | 6/15/2000 | Email | Powell, Nancy J MVN | Kinsey, Mary V MVN<br>Campos, Robert MVN<br>Hartzog, Larry M MVN | RE: Adaptive Management, ABFS |
| RLP-061-000008697 | RLP-061-000008697 | Attorney-Client; Attorney Work Product | 8/8/2001 | Email | Powell, Nancy J MVN | Thibodeaux, Burnell J MVN | FW: Old River Sediment -- Discussions with MVD |
| RLP-061-000008820 | RLP-061-000008820 | Attorney-Client; Attorney Work Product | 9/7/2001 | Email | Powell, Nancy J MVN | Campos, Robert MVN | FW: District Draft Responses to MRC Presentations |
| RLP-061-000009091 | RLP-061-000009091 | Attorney-Client; Attorney Work Product | 1/25/2002 | Email | Powell, Nancy J MVN | Thibodeaux, Burnell J MVN<br>Stutts, Vann MVN | RE: Bullets for BRD meeting in St Louis |
| RLP-061-000009170 | RLP-061-000009170 | Attorney-Client; Attorney Work Product | 2/15/2002 | Email | Powell, Nancy J MVN | Kinsey, Mary V MVN<br>Northey, Robert D MVN<br>Hartzog, Larry M MVN<br>Martinson, Robert J MVN<br>Wingate, Mark R MVN<br>Prosper, Felton M MVN | RE: ABFS, Water Management Feature, Environmental Documentation |
| RLP-061-000009176 | RLP-061-000009176 | Attorney-Client; Attorney Work Product | 2/13/2002 | Email | Powell, Nancy J MVN | Northey, Robert D MVN | RE: LA Hydroelectric Permit to dredge 4 to 6 mcy |
| RLP-061-000009186 | RLP-061-000009186 | Attorney-Client; Attorney Work Product | 2/11/2002 | Email | Powell, Nancy J MVN | Campos, Robert MVN<br>Kinsey, Mary V MVN<br>Northey, Robert D MVN<br>Powell, Nancy J MVN<br>Stutts, Vann MVN<br>Thibodeaux, Burnell J MVN | |
| RLP-061-000009242 | RLP-061-000009242 | Attorney-Client; Attorney Work Product | 3/19/2002 | Email | Powell, Nancy J MVN | Lanier, Joan R MVN | FW: boundary monumentation on St. Martin Land acquisition |
| RLP-061-000009322 | RLP-061-000009322 | Attorney-Client; Attorney Work Product | 4/3/2002 | Email | Powell, Nancy J MVN | Stout, Michael E MVN<br>Hays, Mike M MVN<br>Labure, Linda C MVN<br>Lanier, Joan R MVN | RE: recognized state waterbodies and state-claimed waterbodies |
| RLP-061-000012875 | RLP-061-000012875 | Attorney-Client; Attorney Work Product | 3/16/2006 | Email | Thibodeaux, Burnell J MVN | Grieshaber, John B MVN<br>Powell, Nancy J MVN<br>Hote, Janis M MVN<br>Mislan, Angel MVN | FW: ABFE Conference call and discussion |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 6, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-061-000013072 | RLP-061-000013072 | Attorney-Client; Attorney Work Product | 3/3/2006 | Email | Resio, Donald T ERDC-CHL-MS | Powell, Nancy J MVN<br>Jaeger, John J LRH<br>Harris, David J HEC<br>'steve.fitzgerald@hcfcd.org'<br>'bhoward@sfwmd.gov'<br>Moentenich, Brian L NWP<br>Garster, James K ERDC-TEC-VA<br>'jerry.l.foster@comcast.net'<br>Martin, Denise B ERDC-ITL-MS<br>'elink@umd.edu' | RE: Information from IPET needed for the FEMA advisory BFEs |
| RLP-061-000013105 | RLP-061-000013105 | Attorney-Client; Attorney Work Product | 2/28/2006 | Email | Martin, Denise B ERDC-ITL-MS | Powell, Nancy J MVN | HWM data |
| RLP-061-000013163 | RLP-061-000013163 | Attorney-Client; Attorney Work Product | 2/23/2006 | Email | Thibodeaux, Burnell J MVN | Winer, Harley S MVN<br>Mislan, Angel MVN<br>Powell, Nancy J MVN | FW: K/R: Storm Surge & other Model Studies |
| RLP-061-000013364 | RLP-061-000013364 | Attorney-Client; Attorney Work Product | 2/3/2006 | Email | Wiggins, Elizabeth MVN | Podany, Thomas J MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Powell, Nancy J MVN<br>StGermain, James J MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Breerwood, Gregory E MVN<br>Grieshaber, John B MVN | RE: Sluice gates for Jefferson Parish Pump Stations & Pump to the River for 17th St. Canal |
| RLP-061-000013407 | RLP-061-000013407 | Attorney-Client; Attorney Work Product | 2/1/2006 | Email | Hawkins, Gary L MVN | McDaniel, David P MVN<br>Powell, Nancy J MVN | Fw: 2 Feb at 2:00pm CST - Teleconference to discuss Data |
| RLP-061-000013553 | RLP-061-000013553 | Attorney-Client; Attorney Work Product | 1/20/2006 | Email | Hawkins, Gary L MVN | Powell, Nancy J MVN | RE: data from Walt Baumy's slide |
| RLP-061-000013557 | RLP-061-000013557 | Attorney-Client; Attorney Work Product | 1/20/2006 | Email | Hawkins, Gary L MVN | Martin, Denise B ERDC-ITL-MS<br>Powell, Nancy J MVN<br>Hawkins, Gary L MVN | FW: data from Walt Baumy's slide |
| RLP-061-000013600 | RLP-061-000013600 | Attorney-Client; Attorney Work Product | 1/18/2006 | Email | Wallace, Frederick W MVN | Powell, Nancy J MVN | |
| RLP-061-000013830 | RLP-061-000013830 | Attorney-Client; Attorney Work Product | 4/27/2006 | Email | Martin, Denise B ERDC-ITL-MS | Jacobazzi, Joseph D LRC<br>Powell, Nancy J MVN | RE: Volume III outline |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 6, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
| --- | --- | --- | --- | --- | --- | --- | --- |
| RLP-061-000013864 | RLP-061-000013864 | Attorney-Client; Attorney Work Product | 4/25/2006 | Email | Gilmore, Christophor E MVN | Accardo, Christopher J MVN<br>Arceneaux, Tamara M LA-RFO<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Blanks, Danny LA-RFO<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Copeland, Kathy MVD<br>Cosely, Melvin L NAO<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Daves, John MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Doerr, Jaynie G MVS<br>Durel, Thomas E MVN-Contractor<br>Entwisle, Richard C MVN<br>Fenske, Dennis S MVS<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 6, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-061-000014014 | RLP-061-000014014 | Attorney-Client; Attorney Work Product | 4/18/2006 | Email | Bayouth, Edward W MAJ MVN | Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Blanks, Danny LA-RFO<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Copeland, Kathy MVD<br>Cosely, Melvin L NAO<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Daves, John MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Doerr, Jaynie G MVS<br>Durel, Thomas E MVN-Contractor<br>Fenske, Dennis S MVS<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN<br>Green, Stanley B MVN<br>Hagelin, Andrew HQDA<br>Hartzog, Larry M MVN | 18 Apr 06 Sitrep TF Guardian (Please Disregard Previous Message) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 6, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-061-000014015 | RLP-061-000014015 | Attorney-Client; Attorney Work Product | 4/18/2006 | Email | Bayouth, Edward W MAJ MVN | Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Blanks, Danny LA-RFO<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Copeland, Kathy MVD<br>Cosely, Melvin L NAO<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Daves, John MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Doerr, Jaynie G MVS<br>Durel, Thomas E MVN-Contractor<br>Fenske, Dennis S MVS<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN<br>Green, Stanley B MVN<br>Hagelin, Andrew HQDA | 18 Apr 06 Sitrep TF Guardian |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 6, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
| --- | --- | --- | --- | --- | --- | --- | --- |
| RLP-061-000014070 | RLP-061-000014070 | Attorney-Client; Attorney Work Product | 4/14/2006 | Email | Aliff, Jennifer D LRH | Jaeger, John J LRH<br>Burford, David A POA<br>Barnett, Larry J MVD<br>Basham, Donald L HQ02<br>Baumy, Walter O MVN<br>Bergen, William A HQ02<br>bmuller@do.usbr.gov<br>'Bob Dean'<br>'Bob Howard'<br>Casapulla, Daniel J HQ02<br>Chesnutt, Charles B IWR<br>Chudgar, Anjana K HQ02<br>'Dave Zilkoski'<br>'Doug Bellomo'<br>Dressler, Donald R HQ02<br>Ebersole, Bruce A ERDC-CHL-MS<br>elink@umd.edu<br>Foster, Jerry L HQ02<br>Frank, Richard C HQ02<br>Garster, James K ERDC-TEC-VA<br>'Gerry Galloway'<br>Gmitro, Mark D IWR<br>Grieshaber, John B MVN<br>Halpin, Eric C HQ02<br>Harris, David J HEC<br>Hartman, Joseph P HQ02<br>Hitchings, Daniel H MVD<br>House, Gary W HQ02<br>Jensen, Jeffrey D HQ02<br>jerry.l.foster@comcast.net | RE: 14 April 06 - IPET Conference call @ 10:00am EST |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 6, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-061-000014072 | RLP-061-000014072 | Attorney-Client; Attorney Work Product | 4/14/2006 | Email | Resio, Donald T ERDC-CHL-MS | Jaeger, John J LRH<br>Burford, David A POA<br>Barnett, Larry J MVD<br>Basham, Donald L HQ02<br>Baumy, Walter O MVN<br>Bergen, William A HQ02<br>bmuller@do.usbr.gov<br>Bob Dean<br>Bob Howard<br>Casapulla, Daniel J HQ02<br>Chesnutt, Charles B IWR<br>Chudgar, Anjana K HQ02<br>Dave Zilkoski<br>Doug Bellomo<br>Dressler, Donald R HQ02<br>Ebersole, Bruce A ERDC-CHL-MS<br>elink@umd.edu<br>Foster, Jerry L HQ02<br>Frank, Richard C HQ02<br>Garster, James K ERDC-TEC-VA<br>Gerry Galloway<br>Gmitro, Mark D IWR<br>Grieshaber, John B MVN<br>Halpin, Eric C HQ02<br>Harris, David J HEC<br>Hartman, Joseph P HQ02<br>Hitchings, Daniel H MVD<br>House, Gary W HQ02<br>Jensen, Jeffrey D HQ02<br>jerry.l.foster@comcast.net | RE: 14 April 06 - IPET Conference call @ 10:00am EST |
| RLP-061-000014187 | RLP-061-000014187 | Attorney-Client; Attorney Work Product | 4/8/2006 | Email | Starkel, Murray P LTC MVN | Crear, Robert MVD<br>Heyse, Bill A MAJ LA-RFO<br>Darville, Hugh MAJ HQ02<br>DLL-MVD-FORWARD<br>Hitchings, Daniel H MVD<br>Rogers, Michael B MVD<br>Vesay, Anthony C COL MVK<br>Gapinski, Duane P COL MVR<br>Smithers, Charles O MVM<br>Wagenaar, Richard P Col MVN<br>Setliff, Lewis F COL MVS<br>Bleakley, Albert M COL MVD<br>Hibner, Daniel H MAJ MVN<br>Breerwood, Gregory E MVN<br>Wagner, Herbert J MVN<br>Lowe, Michael H MVN<br>DLL-MVN-DET<br>Navarre, Vincent D MVM<br>Smith, Melody D MAJ MVR<br>Raimondo, Gregory C LTC MVS<br>Burruss, William L MVK<br>Brown, Robert MVN | MVN Cdr's Weekly Report 8 April 2006 |
| RLP-061-000014797 | RLP-061-000014797 | Attorney-Client; Attorney Work Product | 6/30/2006 | Email | Grieshaber, John B MVN | Powell, Nancy J MVN | RE: GREAT NEWS - Need Coordination ASAP - Inundation Maps |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 6, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-061-000014956 | RLP-061-000014956 | Attorney-Client; Attorney Work Product | 6/26/2006 | Email | Merchant, Randall C MVN | Powell, Nancy J MVN<br>Frederick, Denise D MVN<br>Wallace, Frederick W MVN<br>Glorioso, Daryl G MVN<br>Zack, Michael MVN | FW: New Orleans inundation maps |
| RLP-061-000015176 | RLP-061-000015176 | Attorney-Client; Attorney Work Product | 6/9/2006 | Email | Martin, Denise B ERDC-ITL-MS | Leach, Jamie W ERDC-ITL-MS<br>Jaeger, John J LRH<br>Barnett, Larry J MVD<br>Basham, Donald L HQ02<br>Baumy, Walter O MVN<br>Bergen, William A HQ02<br>'bmuller@do.usbr.gov'<br>'Bob Dean'<br>'Bob Howard'<br>Burford, David A POA<br>Casapulla, Daniel J HQ02<br>Chesnutt, Charles B IWR<br>Chudgar, Anjana K HQ02<br>'Dave Zilkoski'<br>'Doug Bellomo'<br>'Dressler, Donald R HQ02'<br>Ebersole, Bruce A ERDC-CHL-MS<br>'elink@umd.edu'<br>Foster, Jerry L HQ02<br>Frank, Richard C HQ02<br>Garster, James K ERDC-TEC-VA<br>'Gerry Galloway'<br>Gmitro, Mark D IWR<br>Grieshaber, John B MVN<br>Halpin, Eric C HQ02<br>Harris, David J HEC<br>'Hartman, Joseph P HQ02'<br>Hitchings, Daniel H MVD<br>House, Gary W HQ02<br>Jensen, Jeffrey D HQ02 | RE: IPET Groove workspaces |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 6, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-061-000015185 | RLP-061-000015185 | Attorney-Client; Attorney Work Product | 6/8/2006 | Email | Leach, Jamie W ERDC-ITL-MS | Martin, Denise B ERDC-ITL-MS<br>Jaeger, John J LRH<br>Barnett, Larry J MVD<br>Basham, Donald L HQ02<br>Baumy, Walter O MVN<br>Bergen, William A HQ02<br>'bmuller@do.usbr.gov'<br>'Bob Dean'<br>'Bob Howard'<br>Burford, David A POA<br>Casapulla, Daniel J HQ02<br>Chesnutt, Charles B IWR<br>Chudgar, Anjana K HQ02<br>'Dave Zilkoski'<br>'Doug Bellomo'<br>'Dressler, Donald R HQ02'<br>Ebersole, Bruce A ERDC-CHL-MS<br>'elink@umd.edu'<br>Foster, Jerry L HQ02<br>Frank, Richard C HQ02<br>Garster, James K ERDC-TEC-VA<br>'Gerry Galloway'<br>Gmitro, Mark D IWR<br>Grieshaber, John B MVN<br>Halpin, Eric C HQ02<br>Harris, David J HEC<br>'Hartman, Joseph P HQ02'<br>Hitchings, Daniel H MVD<br>House, Gary W HQ02<br>Jensen, Jeffrey D HQ02 | RE: IPET Groove workspaces |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 6, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-061-000015267 | RLP-061-000015267 | Attorney-Client; Attorney Work Product | 5/30/2006 | Email | Gilmore, Christophor E MVN | Accardo, Christopher J MVN<br>Arceneaux, Tamara M LA-RFO<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Blanks, Danny LA-RFO<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Copeland, Kathy MVD<br>Cosely, Melvin L NAO<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Daves, John MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Doerr, Jaynie G MVS<br>Durel, Thomas E MVN-Contractor<br>Edmondson, Alan R MVS<br>Entwisle, Richard C MVN<br>Fenske, Dennis S MVS<br>Gilmore, Christophor E MVN | |
| RLP-061-000015376 | RLP-061-000015376 | Attorney-Client; Attorney Work Product | 5/19/2006 | Email | Wallace, Frederick W MVN on behalf of MVN-OC-FOIA | Powell, Nancy J MVN | RE: Freedom of Information Act Request |
| RLP-061-000015392 | RLP-061-000015392 | Attorney-Client; Attorney Work Product | 5/18/2006 | Email | Wallace, Frederick W MVN on behalf of MVN-OC-FOIA | Powell, Nancy J MVN | FW: Freedom of Information Act Request |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 6, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-061-000015416 | RLP-061-000015416 | Attorney-Client; Attorney Work Product | 5/16/2006 | Email | Gilmore, Christophor E MVN | Accardo, Christopher J MVN<br>Arceneaux, Tamara M LA-RFO<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Blanks, Danny LA-RFO<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Copeland, Kathy MVD<br>Cosely, Melvin L NAO<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Daves, John MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Doerr, Jaynie G MVS<br>Durel, Thomas E MVN-Contractor<br>Edmondson, Alan R MVS<br>Entwisle, Richard C MVN<br>Fenske, Dennis S MVS<br>Gilmore, Christophor E MVN | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 6, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-061-000015512 | RLP-061-000015512 | Attorney-Client; Attorney Work Product | 5/9/2006 | Email | Gilmore, Christophor E MVN | Accardo, Christopher J MVN<br>Arceneaux, Tamara M LA-RFO<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Blanks, Danny LA-RFO<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Copeland, Kathy MVD<br>Cosely, Melvin L NAO<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Daves, John MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Doerr, Jaynie G MVS<br>Durel, Thomas E MVN-Contractor<br>Edmondson, Alan R MVS<br>Entwisle, Richard C MVN<br>Fenske, Dennis S MVS<br>Gilmore, Christophor E MVN | |
| RLP-061-000015546 | RLP-061-000015546 | Attorney-Client; Attorney Work Product | 5/8/2006 | Email | Winer, Harley S MVN | Powell, Nancy J MVN | RE: O & M Manual Interim Operating Instructions Submittal; Task |
| RLP-061-000015549 | RLP-061-000015549 | Attorney-Client; Attorney Work Product | 5/8/2006 | Email | Winer, Harley S MVN | Powell, Nancy J MVN | RE: O & M Manual Interim Operating Instructions Submittal; Task |
| RLP-061-000015554 | RLP-061-000015554 | Attorney-Client; Attorney Work Product | 5/8/2006 | Email | Powell, Amy E MVN | Powell, Nancy J MVN<br>Winer, Harley S MVN | FW: O & M Manual Interim Operating Instructions Submittal; Task |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 6, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-061-000015642 | RLP-061-000015642 | Attorney-Client; Attorney Work Product | 5/2/2006 | Email | Gilmore, Christophor E MVN | Accardo, Christopher J MVN<br>Arceneaux, Tamara M LA-RFO<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Blanks, Danny LA-RFO<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Copeland, Kathy MVD<br>Cosely, Melvin L NAO<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Daves, John MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Doerr, Jaynie G MVS<br>Durel, Thomas E MVN-Contractor<br>Edmondson, Alan R MVS<br>Entwisle, Richard C MVN<br>Fenske, Dennis S MVS<br>Gilmore, Christophor E MVN | |
| RLP-061-000015669 | RLP-061-000015669 | Attorney-Client; Attorney Work Product | 5/2/2006 | Email | Mislan, Angel MVN | Stutts, D Van MVN<br>Hote, Janis M MVN<br>Powell, Nancy J MVN<br>Banks, Larry E MVD<br>Hawkins, Gary L MVN | RE: URGENT: Vitter Request of 1 May |
| RLP-061-000015673 | RLP-061-000015673 | Attorney-Client; Attorney Work Product | 5/2/2006 | Email | Stutts, D Van MVN | Hote, Janis M MVN<br>Powell, Nancy J MVN<br>Mislan, Angel MVN<br>Banks, Larry E MVD | RE: URGENT: Vitter Request of 1 May |
| RLP-061-000015675 | RLP-061-000015675 | Attorney-Client; Attorney Work Product | 5/2/2006 | Email | Hote, Janis M MVN | Stutts, D Van MVN<br>Powell, Nancy J MVN | RE: URGENT: Vitter Request of 1 May |
| RLP-061-000015676 | RLP-061-000015676 | Attorney-Client; Attorney Work Product | 5/2/2006 | Email | Stutts, D Van MVN | Hote, Janis M MVN<br>Powell, Nancy J MVN | FW: URGENT: Vitter Request of 1 May |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 6, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-061-000015697 | RLP-061-000015697 | Attorney-Client; Attorney Work Product | 5/1/2006 | Email | Naomi, Alfred C MVN | Ward, Jim O MVD<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Wiggins, Elizabeth MVN<br>Banks, Larry E MVD<br>Wilbanks, Rayford E MVD<br>Demma, Marcia A MVN<br>Hitchings, Daniel H MVD<br>Mazzanti, Mark L MVD<br>Broussard, Darrel M MVN<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>MVD-FWD G3 COL Steve Hill MVN<br>MVD-FWD PM2 Frank Monfeli MVN<br>Gambrell, Stephen MVD<br>Powell, Nancy J MVN<br>Stutts, D Van MVN<br>Ebersole, Bruce A ERDC-CHL-MS<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN | RE: URGENT: Vitter Request of 1 May |
| RLP-061-000015698 | RLP-061-000015698 | Attorney-Client; Attorney Work Product | 5/1/2006 | Email | Ward, Jim O MVD | Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Wiggins, Elizabeth MVN<br>Banks, Larry E MVD<br>Naomi, Alfred C MVN<br>Wilbanks, Rayford E MVD<br>Demma, Marcia A MVN<br>Hitchings, Daniel H MVD<br>Mazzanti, Mark L MVD<br>Broussard, Darrel M MVN<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>MVD-FWD G3 COL Steve Hill MVN<br>MVD-FWD PM2 Frank Monfeli MVN<br>Gambrell, Stephen MVD<br>Powell, Nancy J MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN | URGENT: Vitter Request of 1 May |
| RLP-061-000015744 | RLP-061-000015744 | Attorney-Client; Attorney Work Product | 10/30/2006 | Email | Powell, Nancy J MVN | Frederick, Denise D MVN | FW: Suprise Visitor 10.12.2006 |
| RLP-061-000015900 | RLP-061-000015900 | Attorney-Client; Attorney Work Product | 10/12/2006 | Email | Powell, Nancy J MVN | Wallace, Frederick W MVN<br>Brown, George E MVN | RE: Atchafalaya River gauge Readings |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 6, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-061-000015966 | RLP-061-000015966 | Attorney-Client; Attorney Work Product | 10/6/2006 | Email | Powell, Nancy J MVN | Hawkins, Gary L MVN<br>Mislan, Angel MVN<br>Pourtaheri, Hasan MVN<br>Frost, Stacey U MVN<br>Winer, Harley S MVN<br>Wiegand, Danny L MVN<br>Mach, Rodney F MVN | RE: Holy Cross Order and Reason |
| RLP-061-000015976 | RLP-061-000015976 | Attorney-Client; Attorney Work Product | 10/4/2006 | Email | Powell, Nancy J MVN | McNamara, Cary D MVN<br>Nord, Beth P MVN<br>Broussard, Reynold D MVN | FW: Determination of Responsibility |
| RLP-061-000015979 | RLP-061-000015979 | Attorney-Client; Attorney Work Product | 10/4/2006 | Email | Powell, Nancy J MVN | Broussard, Reynold D MVN<br>Hawkins, Gary L MVN | RE: Determination of Responsibility |
| RLP-061-000016151 | RLP-061-000016151 | Attorney-Client; Attorney Work Product | 9/29/2005 | Email | Goldman, Ron C MVK | Powell, Nancy J MVN | FW: IHNC East Bank Industrial Area/TERC Soil for Levee Repairs |
| RLP-061-000016547 | RLP-061-000016547 | Attorney-Client; Attorney Work Product | 3/6/2006 | Email | Powell, Nancy J MVN | Banks, Larry E MVD<br>Thibodeaux, Burnell J MVN<br>Goldman, Ron C MVK<br>Brooks, Eddie O MVD<br>Shadie, Charles E MVD | RE: Demand of Jefferson Parish - Federally Furnished Pump to" |
| RLP-061-000016575 | RLP-061-000016575 | Attorney-Client; Attorney Work Product | 3/4/2006 | Email | Powell, Nancy J MVN | Resio, Donald T ERDC-CHL-MS<br>Jaeger, John J LRH<br>Harris, David J HEC<br>'steve.fitzgerald@hcfcd.org'<br>'bhoward@sfwmd.gov'<br>Moentenich, Brian L NWP<br>Garster, James K ERDC-TEC-VA<br>'jerry.l.foster@comcast.net'<br>Martin, Denise B ERDC-ITL-MS<br>'elink@umd.edu' | RE: Information from IPET needed for the FEMA advisory BFEs |
| RLP-062-000000423 | RLP-062-000000423 | Attorney-Client; Attorney Work Product | 8/26/2004 | Email | Wingate, Mark R MVN | Hale, Lamar F MVN Contractor<br>Kinsey, Mary V MVN<br>Powell, Nancy J MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN<br>Hays, Mike M MVN<br>Rosamano, Marco A MVN | Re: Proposed Response to HQUSACE comments |
| RLP-062-000000428 | RLP-062-000000428 | Attorney-Client; Attorney Work Product | 9/8/2004 | Email | Baumy, Walter O MVN | Powell, Nancy J MVN<br>Grieshaber, John B MVN<br>Thibodeaux, Burnell J MVN | FW: La. Crawfish Producers Assn-West v. Rowan |
| RLP-062-000000430 | RLP-062-000000430 | Attorney-Client; Attorney Work Product | 8/26/2004 | Email | Kinsey, Mary V MVN | Rowan, Peter J Col MVN<br>Wingate, Mark R MVN<br>Powell, Nancy J MVN | |
| RLP-062-000000431 | RLP-062-000000431 | Attorney-Client; Attorney Work Product | 8/26/2004 | Email | Rosamano, Marco A MVN | Kinsey, Mary V MVN<br>Barbier, Yvonne P MVN<br>Hays, Mike M MVN<br>Walker, Deanna E MVN<br>Hale, Lamar F MVN Contractor<br>Kopec, Joseph G MVN<br>Hartzog, Larry M MVN<br>Powell, Nancy J MVN<br>Binet, Jason A MVN | RE: Issue No |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 6, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-062-000000432 | RLP-062-000000432 | Attorney-Client; Attorney Work Product | 8/26/2004 | Email | Hays, Mike M MVN | Hale, Lamar F MVN Contractor<br>Kinsey, Mary V MVN<br>Wingate, Mark R MVN<br>Powell, Nancy J MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN<br>Rosamano, Marco A MVN | RE: Proposed Response to HQUSACE comments |
| RLP-062-000000433 | RLP-062-000000433 | Attorney-Client; Attorney Work Product | 8/26/2004 | Email | Hale, Lamar F MVN Contractor | Kinsey, Mary V MVN<br>Wingate, Mark R MVN<br>Powell, Nancy J MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN<br>Hays, Mike M MVN<br>Rosamano, Marco A MVN | RE: Proposed Response to HQUSACE comments |
| RLP-062-000000439 | RLP-062-000000439 | Attorney-Client; Attorney Work Product | 8/9/2004 | Email | Hale, Lamar F MVN Contractor | Kinsey, Mary V MVN<br>Powell, Nancy J MVN<br>Wingate, Mark R MVN<br>Hartzog, Larry M MVN<br>Carney, David F MVN<br>Boe, Richard E MVN | RE: |
| RLP-062-000000440 | RLP-062-000000440 | Attorney-Client; Attorney Work Product | 8/9/2004 | Email | Kinsey, Mary V MVN | Powell, Nancy J MVN<br>Wingate, Mark R MVN<br>Hale, Lamar F MVN Contractor<br>Hartzog, Larry M MVN<br>Carney, David F MVN<br>Boe, Richard E MVN | RE: |
| RLP-062-000000452 | RLP-062-000000452 | Attorney-Client; Attorney Work Product | 7/15/2004 | Email | Hays, Mike M MVN | Kinsey, Mary V MVN<br>Rosamano, Marco A MVN<br>Hale, Lamar F MVN Contractor<br>Wingate, Mark R MVN<br>Powell, Nancy J MVN<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN | RE: |
| RLP-062-000000453 | RLP-062-000000453 | Attorney-Client; Attorney Work Product | 7/15/2004 | Email | Kinsey, Mary V MVN | Hays, Mike M MVN<br>Rosamano, Marco A MVN<br>Hale, Lamar F MVN Contractor<br>Wingate, Mark R MVN<br>Powell, Nancy J MVN<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN | RE: |
| RLP-062-000000454 | RLP-062-000000454 | Attorney-Client; Attorney Work Product | 7/15/2004 | Email | Hale, Lamar F MVN Contractor | Hays, Mike M MVN<br>Kinsey, Mary V MVN<br>Rosamano, Marco A MVN<br>Wingate, Mark R MVN<br>Powell, Nancy J MVN<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN | RE: |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 6, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-062-000000455 | RLP-062-000000455 | Attorney-Client; Attorney Work Product | 7/15/2004 | Email | Hays, Mike M MVN | Kinsey, Mary V MVN<br>Rosamano, Marco A MVN<br>Hale, Lamar F MVN Contractor<br>Wingate, Mark R MVN<br>Powell, Nancy J MVN<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN | RE: |
| RLP-062-000000463 | RLP-062-000000463 | Attorney-Client; Attorney Work Product | 6/14/2004 | Email | Walker, Deanna E MVN | Hale, Lamar F MVN Contractor<br>Binet, Jason A MVN<br>Powell, Nancy J MVN<br>Rosamano, Marco A MVN<br>Hartzog, Larry M MVN<br>Hays, Mike M MVN | RE: Buffalo Cove Project |
| RLP-062-000000469 | RLP-062-000000469 | Attorney-Client; Attorney Work Product | 4/27/2004 | Email | Kinsey, Mary V MVN | Hale, Lamar F MVN Contractor<br>Rosamano, Marco A MVN<br>Hays, Mike M MVN<br>Walker, Deanna E MVN<br>Kilroy, Maurya MVN<br>Powell, Nancy J MVN<br>Binet, Jason A MVN<br>Wingate, Mark R MVN<br>Hull, Falcolm E MVN<br>Nord, Beth P MVN<br>Hartzog, Larry M MVN | RE: Buffalo Cove, Pipeline Canals |
| RLP-062-000000470 | RLP-062-000000470 | Attorney-Client; Attorney Work Product | 4/27/2004 | Email | Hale, Lamar F MVN Contractor | Kinsey, Mary V MVN<br>Rosamano, Marco A MVN<br>Hays, Mike M MVN<br>Walker, Deanna E MVN<br>Kilroy, Maurya MVN<br>Powell, Nancy J MVN<br>Binet, Jason A MVN<br>Wingate, Mark R MVN<br>Hull, Falcolm E MVN<br>Nord, Beth P MVN<br>Hartzog, Larry M MVN | RE: Buffalo Cove, Pipeline Canals |
| RLP-062-000000471 | RLP-062-000000471 | Attorney-Client; Attorney Work Product | 4/23/2004 | Email | Kinsey, Mary V MVN | Nord, Beth P MVN<br>Hale, Lamar F MVN Contractor<br>Powell, Nancy J MVN<br>Hartzog, Larry M MVN | FW: BC ED Appendix |
| RLP-062-000000472 | RLP-062-000000472 | Attorney-Client; Attorney Work Product | 4/22/2004 | Email | Kinsey, Mary V MVN | Hale, Lamar F MVN Contractor<br>Hartzog, Larry M MVN<br>Carney, David F MVN<br>Wingate, Mark R MVN<br>Northey, Robert D MVN<br>Powell, Nancy J MVN | |
| RLP-062-000000501 | RLP-062-000000501 | Attorney-Client; Attorney Work Product | 1/5/2004 | Email | Wingate, Mark R MVN | Kinsey, Mary V MVN<br>Hartzog, Larry M MVN<br>Hale, Lamar F MVN Contractor<br>Powell, Nancy J MVN<br>Northey, Robert D MVN<br>'njlbpowell@msn.com' | RE: comments to EA Buffalo Cove |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 6, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-062-000000502 | RLP-062-000000502 | Attorney-Client; Attorney Work Product | 1/5/2004 | Email | Hale, Lamar F MVN Contractor | Kinsey, Mary V MVN<br>Hartzog, Larry M MVN<br>Wingate, Mark R MVN<br>Powell, Nancy J MVN<br>Northey, Robert D MVN<br>'njlbpowell@msn.com' | RE: comments to EA Buffalo Cove |
| RLP-062-000000530 | RLP-062-000000530 | Attorney-Client; Attorney Work Product | 7/24/2003 | Email | Kinsey, Mary V MVN | Hartzog, Larry M MVN<br>Powell, Nancy J MVN<br>Northey, Robert D MVN<br>Wingate, Mark R MVN<br>Hale, Lamar F MVN Contractor<br>Boe, Richard E MVN | |
| RLP-062-000000616 | RLP-062-000000616 | Attorney-Client; Attorney Work Product | 1/7/2003 | Email | Kinsey, Mary V MVN | Prosper, Felton M MVN<br>Austin, Sheryl B MVN<br>Baird, Bruce H MVN<br>Barbier, Yvonne P MVN<br>Binet, Jason A MVN<br>DeBose, Gregory A MVN<br>Gamble, Jay MVN<br>Hale, Lamar F MVN Contractor<br>Hartzog, Larry M MVN<br>Hays, Mike M MVN<br>Northey, Robert D MVN<br>Palmieri, Michael M MVN<br>Powell, Nancy J MVN<br>Radding, Rose MVN<br>Stout, Michael E MVN<br>Walker, Deanna E MVN<br>Wingate, Mark R MVN | RE: Buffalo Cove Status Meeting |
| RLP-062-000000619 | RLP-062-000000619 | Attorney-Client; Attorney Work Product | 1/7/2003 | Email | Wingate, Mark R MVN | Powell, Nancy J MVN<br>Prosper, Felton M MVN<br>Austin, Sheryl B MVN<br>Baird, Bruce H MVN<br>Barbier, Yvonne P MVN<br>Binet, Jason A MVN<br>DeBose, Gregory A MVN<br>Gamble, Jay MVN<br>Hale, Lamar F MVN Contractor<br>Hartzog, Larry M MVN<br>Hays, Mike M MVN<br>Kinsey, Mary V MVN<br>Northey, Robert D MVN<br>Palmieri, Michael M MVN<br>Radding, Rose MVN<br>Stout, Michael E MVN<br>Walker, Deanna E MVN | RE: Buffalo Cove Status Meeting |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 6, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-062-000000634 | RLP-062-000000634 | Attorney-Client; Attorney Work Product | 10/25/2002 | Email | Kinsey, Mary V MVN | Powell, Nancy J MVN<br>Satterlee, Gerard S MVN<br>Danflous, Louis E MVN<br>Baumy, Walter O MVN<br>Flock, James G MVN<br>Caver, William W MVN<br>Fairless, Robert T MVN<br>Binet, Jason A MVN<br>O'Cain, Keith J MVN<br>Nachman, Gwendolyn B MVN<br>Wingate, Mark R MVN<br>Prosper, Felton M MVN<br>Hartzog, Larry M MVN<br>Baird, Bruce H MVN | FW: Buffalo Cove Schedule |
| RLP-062-000000638 | RLP-062-000000638 | Attorney-Client; Attorney Work Product | 10/24/2002 | Email | Kinsey, Mary V MVN | Wingate, Mark R MVN<br>Danflous, Louis E MVN<br>Prosper, Felton M MVN<br>Binet, Jason A MVN<br>Powell, Nancy J MVN<br>Walker, Deanna E MVN<br>Hartzog, Larry M MVN<br>Baumy, Walter O MVN<br>Fairless, Robert T MVN<br>Hull, Falcolm E MVN<br>Caver, William W MVN<br>Flock, James G MVN<br>Satterlee, Gerard S MVN<br>Fairless, Robert T MVN<br>Hull, Falcolm E MVN<br>Nachman, Gwendolyn B MVN | RE: Buffalo Cove Schedule |
| RLP-062-000000641 | RLP-062-000000641 | Attorney-Client; Attorney Work Product | 10/24/2002 | Email | Wingate, Mark R MVN | Danflous, Louis E MVN<br>Kinsey, Mary V MVN<br>Prosper, Felton M MVN<br>Binet, Jason A MVN<br>Powell, Nancy J MVN<br>Walker, Deanna E MVN<br>Hartzog, Larry M MVN<br>Baumy, Walter O MVN<br>Fairless, Robert T MVN<br>Hull, Falcolm E MVN<br>Caver, William W MVN<br>Flock, James G MVN<br>Satterlee, Gerard S MVN<br>Fairless, Robert T MVN<br>Hull, Falcolm E MVN | RE: Buffalo Cove Schedule |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 6, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-062-000000645 | RLP-062-000000645 | Attorney-Client; Attorney Work Product | 10/24/2002 | Email | Danflous, Louis E MVN | Kinsey, Mary V MVN<br>Wingate, Mark R MVN<br>Prosper, Felton M MVN<br>Binet, Jason A MVN<br>Powell, Nancy J MVN<br>Walker, Deanna E MVN<br>Hartzog, Larry M MVN<br>Baumy, Walter O MVN<br>Fairless, Robert T MVN<br>Hull, Falcolm E MVN<br>Caver, William W MVN<br>Flock, James G MVN<br>Satterlee, Gerard S MVN<br>Fairless, Robert T MVN | RE: Buffalo Cove Schedule |
| RLP-062-000000648 | RLP-062-000000648 | Attorney-Client; Attorney Work Product | 10/23/2002 | Email | Kinsey, Mary V MVN | Danflous, Louis E MVN<br>Wingate, Mark R MVN<br>Prosper, Felton M MVN<br>Baumy, Walter O MVN<br>Fairless, Robert T MVN<br>Powell, Nancy J MVN<br>Hull, Falcolm E MVN<br>Caver, William W MVN<br>Walker, Deanna E MVN<br>Hartzog, Larry M MVN<br>Flock, James G MVN<br>Satterlee, Gerard S MVN<br>Binet, Jason A MVN<br>Nachman, Gwendolyn B MVN | RE: Buffalo Cove Schedule |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 6, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-062-000000662 | RLP-062-000000662 | Attorney-Client; Attorney Work Product | 10/9/2002 | Email | Sandra Thompson Decoteau [SANDRATD@dnr.state.la.us] | Glenn_Constant@fws.gov<br>Prosper, Felton M<br>Wingate, Mark R<br>lhale@agctr.lsu.edu<br>tessar@deq.state.la.us<br>peckham.jeanene@epa.gov<br>david_walther@fws.gov<br>tdebosier@ldaf.state.la.us<br>apodey@lsu.edu<br>druther@lsu.edu<br>mkrumr1@lsu.edu<br>wkelso@lsu.edu<br>Leaumont, Brian M<br>Baird, Bruce H<br>Walker, Deanna E<br>Debose, Gregory A<br>Binet, Jason A<br>Gamble, Jay<br>Ettinger, John F<br>Dixon, Larry D<br>Hartzog, Larry M<br>Kinsey, Mary V<br>Stout, Michael E<br>Palmieri, Michael M<br>Hays, Mike M<br>Powell, Nancy J<br>Hughbanks, Paul J<br>Radford, Richard T<br>Northey, Robert D<br>Austin, Sheryl B<br>Barbier, Yvonne P<br>crdemas@usgs.gov | RE: |
| RLP-062-000000663 | RLP-062-000000663 | Attorney-Client; Attorney Work Product | 10/9/2002 | Email | Wingate, Mark R MVN | Powell, Nancy J MVN | RE: Buffalo Cove |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 6, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-062-000000664 | RLP-062-000000664 | Attorney-Client; Attorney Work Product | 10/9/2002 | Email | Wingate, Mark R MVN | 'Glenn_Constant@fws.gov'<br>Prosper, Felton M MVN<br>Aaron Podey<br>wkelso@lsu.edu<br>druther@lsu.edu<br>sandratd@dnr.state.la.us<br>Leaumont, Brian M MVN<br>Baird, Bruce H MVN<br>Demas Charles (E-mail)<br>Jody David<br>Walther David (E-mail)<br>Walker, Deanna E MVN<br>druther@lsu.edu<br>DeBose, Gregory A MVN<br>Binet, Jason A MVN<br>Gamble, Jay MVN<br>Ettinger, John F MVN Contractor<br>Dixon, Larry D MVN<br>Hartzog, Larry M MVN<br>Hale Lamar (E-mail)<br>Wingate, Mark R MVN<br>Kinsey, Mary V MVN<br>Stout, Michael E MVN<br>Palmieri, Michael M MVN<br>Hays, Mike M MVN<br>Michael Krumrine<br>Powell, Nancy J MVN<br>Hughbanks, Paul J MVN<br>Peckham, Jeanene<br>Radford, Richard T MVN<br>Northey, Robert D MVN<br>sandratd@dnr.state.la.us | RE: Buffalo Cove |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 6, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-062-000000665 | RLP-062-000000665 | Attorney-Client; Attorney Work Product | 10/7/2002 | Email | Sandra Thompson Decoteau [SANDRATD@dnr.state.la.us] | Glenn_Constant@fws.gov<br>Prosper, Felton M<br>lhale@agctr.lsu.edu<br>tessar@deq.state.la.us<br>peckham.jeanene@epa.gov<br>david_walther@fws.gov<br>tdebosier@ldaf.state.la.us<br>apodey@lsu.edu<br>druther@lsu.edu<br>mkrumr1@lsu.edu<br>wkelso@lsu.edu<br>Leaumont, Brian M<br>Baird, Bruce H<br>Walker, Deanna E<br>Debose, Gregory A<br>Binet, Jason A<br>Gamble, Jay<br>Ettinger, John F<br>Dixon, Larry D<br>Hartzog, Larry M<br>Wingate, Mark R<br>Kinsey, Mary V<br>Stout, Michael E<br>Palmieri, Michael M<br>Hays, Mike M<br>Powell, Nancy J<br>Hughbanks, Paul J<br>Radford, Richard T<br>Northey, Robert D<br>Austin, Sheryl B<br>Barbier, Yvonne P<br>crdemas@usgs.gov | RE: Buffalo Cove |
| RLP-062-000000672 | RLP-062-000000672 | Attorney-Client; Attorney Work Product | 9/11/2002 | Email | Wingate, Mark R MVN | Powell, Nancy J MVN<br>Prosper, Felton M MVN<br>Kinsey, Mary V MVN | FW: ABFS Water Management PCA |
| RLP-062-000000673 | RLP-062-000000673 | Attorney-Client; Attorney Work Product | 8/26/2002 | Email | Kinsey, Mary V MVN | Prosper, Felton M MVN<br>Wingate, Mark R MVN<br>Walker, Deanna E MVN<br>Hays, Mike M MVN<br>Baird, Bruce H MVN<br>Hartzog, Larry M MVN<br>Powell, Nancy J MVN<br>Stout, Michael E MVN | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 6, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-062-000000675 | RLP-062-000000675 | Attorney-Client; Attorney Work Product | 4/9/2001 | Email | Glenn_Constant@fws.gov | Wingate, Mark R MVN<br>Aaron Podey<br>Leaumont, Brian M MVN<br>Baird, Bruce H MVN<br>Demas Charles (E-mail)<br>Jody David<br>Walther David (E-mail)<br>Walker, Deanna E MVN<br>Prosper, Felton M MVN<br>DeBose, Gregory A MVN<br>Binet, Jason A MVN<br>Gamble, Jay MVN<br>Dixon, Larry D MVN<br>Hartzog, Larry M MVN<br>'Lamar Hale'<br>Wingate, Mark R MVN<br>Kinsey, Mary V MVN<br>Stout, Michael E MVN<br>Palmieri, Michael M MVN<br>Hays, Mike M MVN<br>Michael Krumrine<br>Powell, Nancy J MVN<br>Hughbanks, Paul J MVN<br>Peckham, Jeanene<br>Radford, Richard T MVN<br>Northey, Robert D MVN<br>Austin, Sheryl B MVN<br>DeBosier Toni (E-mail)<br>Roy, Tessa<br>Walker Mike (E-mail)<br>Barbier, Yvonne P MVN | RE: Communication ideas to advance Buffalo Cove. |
| RLP-062-000000691 | RLP-062-000000691 | Attorney-Client; Attorney Work Product | 6/19/2002 | Email | Wingate, Mark R MVN | Powell, Nancy J MVN | FW: June 6th Buffalo Cove minutes |
| RLP-062-000000692 | RLP-062-000000692 | Attorney-Client; Attorney Work Product | 6/19/2002 | Email | Wingate, Mark R MVN | Powell, Nancy J MVN | FW: June 6th Buffalo Cove minutes |
| RLP-062-000000694 | RLP-062-000000694 | Attorney-Client; Attorney Work Product | 6/19/2002 | Email | Prosper, Felton M MVN | Powell, Nancy J MVN<br>Wingate, Mark R MVN<br>Thibodeaux, Burnell J MVN<br>Baumy, Walter O MVN<br>O'Cain, Keith J MVN | FW: June 6th Buffalo Cove minutes |
| RLP-062-000000695 | RLP-062-000000695 | Attorney-Client; Attorney Work Product | 6/19/2002 | Email | Wingate, Mark R MVN | Powell, Nancy J MVN<br>Prosper, Felton M MVN<br>Thibodeaux, Burnell J MVN<br>Baumy, Walter O MVN<br>O'Cain, Keith J MVN | FW: June 6th Buffalo Cove minutes |
| RLP-062-000000705 | RLP-062-000000705 | Attorney-Client; Attorney Work Product | 2/20/2002 | Email | Binet, Jason A MVN | Walker, Deanna E MVN<br>Wingate, Mark R MVN<br>Powell, Nancy J MVN<br>Falk, Maurice S MVN<br>Hartzog, Larry M MVN<br>Koob, Tonja L MVN<br>Wiegand, Danny L MVN<br>Rosamano, Marco A MVN<br>Austin, Sheryl B MVN<br>Hays, Mike M MVN | RE: status of Bayou Eugene Monitoring Plan |
| RLP-062-000001299 | RLP-062-000001299 | Attorney-Client; Attorney Work Product | 4/11/2007 | Email | Powell, Nancy J MVN | Jones, Heath E MVN<br>Donnelly, Ann R MVN | Re: Discovery, Katrina Litigation, Collection of Documents |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 6, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-062-000001343 | RLP-062-000001343 | Attorney-Client; Attorney Work Product | 4/9/2007 | Email | Powell, Nancy J MVN | Williams, Veronica Z MVN | RE: Conference call |
| RLP-062-000001379 | RLP-062-000001379 | Attorney-Client; Attorney Work Product | 4/5/2007 | Email | Powell, Nancy J MVN | Wingate, Mark R MVN<br>Williams, Veronica Z MVN<br>Hale, Lamar F MVN<br>Donnelly, Ann R MVN<br>Sutton, Jan E MVN | Re: Conference call |
| RLP-062-000001412 | RLP-062-000001412 | Attorney-Client; Attorney Work Product | 4/3/2007 | Email | Powell, Nancy J MVN | Wiggins, Elizabeth MVN | Fw: Governor's Request and Response-Draft of Suggested |
| RLP-062-000001413 | RLP-062-000001413 | Attorney-Client; Attorney Work Product | 4/3/2007 | Email | Powell, Nancy J MVN | Banks, Larry E MVD<br>Shadie, Charles E MVD<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Gambrell, Stephen MVD<br>Bleakley, Albert M COL MVD<br>Brooks, Eddie O MVD<br>Rogers, Michael B MVD<br>Phillips, Leo MVD<br>Hannon, James R MVD<br>Hufft, Bob J MVN | Re: Governor's Request and Response-Draft of Suggested |
| RLP-062-000001452 | RLP-062-000001452 | Attorney-Client; Attorney Work Product | 3/29/2007 | Email | Powell, Nancy J MVN | Honore, Melissia A MVN<br>'Bowman, Tara (CIV)'<br>Hull, Falcolm E MVN<br>'Corlies, Catherine (CIV)'<br>'Finnegan, Tess (CIV)'<br>Poindexter, Larry MVN | RE: Status |
| RLP-062-000001455 | RLP-062-000001455 | Attorney-Client; Attorney Work Product | 3/29/2007 | Email | Powell, Nancy J MVN | Hull, Falcolm E MVN<br>Corlies, Catherine (CIV)<br>Finnegan, Tess (CIV)<br>'Bowman, Tara (CIV)'<br>Honore, Melissia A MVN | RE: Status |
| RLP-062-000001457 | RLP-062-000001457 | Attorney-Client; Attorney Work Product | 3/29/2007 | Email | Powell, Nancy J MVN | Honore, Melissia A MVN<br>Stroupe, Wayne A ERDC-PA-MS<br>'Bowman, Tara (CIV)'<br>'Finnegan, Tess (CIV)'<br>'Miller, Kara K. (CIV)'<br>Vojkovich, Frank J MVN | RE: Status |
| RLP-062-000001479 | RLP-062-000001479 | Attorney-Client; Attorney Work Product | 3/28/2007 | Email | Powell, Nancy J MVN | Diehl, Edwin H MVN | RE: LPV or MRGO Work Performed by Other Districts |
| RLP-062-000001488 | RLP-062-000001488 | Attorney-Client; Attorney Work Product | 3/28/2007 | Email | Powell, Nancy J MVN | 'Bowman, Tara (CIV)'<br>Finnegan, Tess (CIV)<br>Corlies, Catherine (CIV)<br>Miller, Kara K. (CIV)<br>Honore, Melissia A MVN<br>Huber, Mark W MVN | RE: Levee Consolidated lawsuit filed (UNCLASSIFIED) |
| RLP-062-000001489 | RLP-062-000001489 | Attorney-Client; Attorney Work Product | 3/28/2007 | Email | Powell, Nancy J MVN | Huber, Mark W MVN | FW: Levee Consolidated lawsuit filed (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 6, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-062-000001499 | RLP-062-000001499 | Attorney-Client; Attorney Work Product | 3/27/2007 | Email | Powell, Nancy J MVN | Honore, Melissia A MVN<br>Varuso, Rich J MVN<br>Vojkovich, Frank J MVN<br>Hassenboehler, Thomas G MVN<br>Bonura, Darryl C MVN<br>Bivona, John C MVN<br>Danflous, Louis E MVN<br>Pinner, Richard B MVN | RE: Answers to Master Complaint in Katrina Litigation |
| RLP-062-000001500 | RLP-062-000001500 | Attorney-Client; Attorney Work Product | 3/27/2007 | Email | Powell, Nancy J MVN | Honore, Melissia A MVN<br>Varuso, Rich J MVN<br>Vojkovich, Frank J MVN<br>Hassenboehler, Thomas G MVN<br>Bonura, Darryl C MVN<br>Bivona, John C MVN<br>Danflous, Louis E MVN<br>Pinner, Richard B MVN | RE: Answers to Master Complaint in Katrina Litigation |
| RLP-062-000001515 | RLP-062-000001515 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Powell, Nancy J MVN | 'Kara.K.Miller@usdoj.gov'<br>Winer, Harley S MVN<br>Honore, Melissia A MVN<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Frederick, Denise D MVN<br>'Catherine.Corlies@usdoj.gov' | Re: information for Robinson Answer (UNCLASSIFIED) |
| RLP-062-000001518 | RLP-062-000001518 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Powell, Nancy J MVN | Donnelly, Ann R MVN | FW: LPV or MRGO Work Performed by Other Districts |
| RLP-062-000001519 | RLP-062-000001519 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Powell, Nancy J MVN | Donnelly, Ann R MVN | FW: LPV or MRGO Work Performed by Other Districts |
| RLP-062-000001521 | RLP-062-000001521 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Powell, Nancy J MVN | Donnelly, Ann R MVN | FW: LPV or MRGO Work Performed by Other Districts |
| RLP-062-000001522 | RLP-062-000001522 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Powell, Nancy J MVN | Donnelly, Ann R MVN | FW: LPV or MRGO Work Performed by Other Districts |
| RLP-062-000001529 | RLP-062-000001529 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Powell, Nancy J MVN | Alette, Donald M MVN | RE: Discovery, Katrina Litigation, Collection of Documents |
| RLP-062-000001544 | RLP-062-000001544 | Attorney-Client; Attorney Work Product | 3/23/2007 | Email | Powell, Nancy J MVN | Donnelly, Ann R MVN | Re: Conference call |
| RLP-062-000001545 | RLP-062-000001545 | Attorney-Client; Attorney Work Product | 3/23/2007 | Email | Powell, Nancy J MVN | Donnelly, Ann R MVN | Fw: Conference call |
| RLP-062-000001546 | RLP-062-000001546 | Attorney-Client; Attorney Work Product | 3/23/2007 | Email | Powell, Nancy J MVN | Wingate, Mark R MVN<br>Hale, Lamar F MVN<br>Donnelly, Ann R MVN<br>Sutton, Jan E MVN | Fw: Conference call |
| RLP-062-000001556 | RLP-062-000001556 | Attorney-Client; Attorney Work Product | 3/22/2007 | Email | Powell, Nancy J MVN | Jones, Heath E MVN | FW: Braithwait/Scarsdale Mitigation Project |
| RLP-062-000001579 | RLP-062-000001579 | Attorney-Client; Attorney Work Product | 3/21/2007 | Email | Powell, Nancy J MVN | Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Honore, Melissia A MVN<br>Frederick, Denise D MVN<br>'Kara.K.Miller@usdoj.gov' | RE: information for Robinson Answer (UNCLASSIFIED) |
| RLP-062-000001582 | RLP-062-000001582 | Attorney-Client; Attorney Work Product | 3/21/2007 | Email | Powell, Nancy J MVN | Winer, Harley S MVN<br>Diehl, Edwin H MVN | RE: LPV or MRGO Work Performed by Other Districts |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 6, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-062-000001583 | RLP-062-000001583 | Attorney-Client; Attorney Work Product | 3/21/2007 | Email | Powell, Nancy J MVN | Barre, Clyde J MVN<br>Ashley, John A MVN<br>Soraghan, Erich W MVN-Contractor<br>Best, Shannon MVN-Contractor<br>Kendrick, Richmond R MVN<br>Grieshaber, John B MVN<br>Perry, Brett T MVN-Contractor<br>Conroy, Patrick J MVS<br>Hoppmeyer, Calvin C MVN-Contractor<br>Stricklin, Eric T NWO<br>Grewal, Moninder S MVN<br>Vojkovich, Frank J MVN | RE: UASCE visit by Mayor Nagin & Parish Presidents |
| RLP-062-000001584 | RLP-062-000001584 | Attorney-Client; Attorney Work Product | 3/21/2007 | Email | Powell, Nancy J MVN | Winer, Harley S MVN<br>Stutts, D Van MVN<br>Hote, Janis M MVN | RE: LPV or MRGO Work Performed by Other Districts |
| RLP-062-000001588 | RLP-062-000001588 | Attorney-Client; Attorney Work Product | 3/21/2007 | Email | Powell, Nancy J MVN | Barre, Clyde J MVN<br>Ashley, John A MVN<br>Soraghan, Erich W MVN-Contractor<br>Best, Shannon MVN-Contractor<br>Kendrick, Richmond R MVN<br>Grieshaber, John B MVN<br>Perry, Brett T MVN-Contractor<br>Conroy, Patrick J MVS<br>Hoppmeyer, Calvin C MVN-Contractor<br>Stricklin, Eric T NWO<br>Grewal, Moninder S MVN<br>Vojkovich, Frank J MVN | Re: UASCE visit by Mayor Nagin & Parish Presidents |
| RLP-062-000001596 | RLP-062-000001596 | Attorney-Client; Attorney Work Product | 3/20/2007 | Email | Powell, Nancy J MVN | Ashley, John A MVN<br>Soraghan, Erich W MVN-Contractor<br>Best, Shannon MVN-Contractor<br>Kendrick, Richmond R MVN<br>Grieshaber, John B MVN<br>Perry, Brett T MVN-Contractor<br>Conroy, Patrick J MVS<br>Hoppmeyer, Calvin C MVN-Contractor<br>Stricklin, Eric T NWO<br>Grewal, Moninder S MVN<br>Barre, Clyde J MVN<br>Vojkovich, Frank J MVN | RE: UASCE visit by Mayor Nagin & Parish Presidents |
| RLP-062-000001602 | RLP-062-000001602 | Attorney-Client; Attorney Work Product | 3/20/2007 | Email | Powell, Nancy J MVN | Stutts, D Van MVN<br>Winer, Harley S MVN<br>Hote, Janis M MVN | RE: LPV or MRGO Work Performed by Other Districts |
| RLP-062-000001603 | RLP-062-000001603 | Attorney-Client; Attorney Work Product | 3/20/2007 | Email | Powell, Nancy J MVN | Winer, Harley S MVN<br>Stutts, D Van MVN<br>Hote, Janis M MVN | Fw: LPV or MRGO Work Performed by Other Districts |
| RLP-062-000001659 | RLP-062-000001659 | Attorney-Client; Attorney Work Product | 3/13/2007 | Email | Powell, Nancy J MVN | Wingate, Mark R MVN<br>Hale, Lamar F MVN<br>Sutton, Jan E MVN<br>Jones, Heath E MVN | FW: Conference call |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 6, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-062-000001697 | RLP-062-000001697 | Attorney-Client; Attorney Work Product | 3/8/2007 | Email | Powell, Nancy J MVN | 'Shuey, David (ENRD)'<br>Sutton, Jan E MVN<br>scott@dickerson-seely.com | RE: ABFS - Hydrology question re: the Atchafalaya flowage |
| RLP-062-000001737 | RLP-062-000001737 | Attorney-Client; Attorney Work Product | 3/6/2007 | Email | Powell, Nancy J MVN | Sutton, Jan E MVN | RE: ABFS - Hydrology question re: the Atchafalaya flowage |
| RLP-062-000001932 | RLP-062-000001932 | Attorney-Client; Attorney Work Product | 2/15/2007 | Email | Powell, Nancy J MVN | Frost, Stacey U MVN | Fw: Question on interior drainage (UNCLASSIFIED) |
| RLP-062-000002297 | RLP-062-000002297 | Attorney-Client; Attorney Work Product | 1/15/2007 | Email | Powell, Nancy J MVN | Glorioso, Daryl G MVN<br>Frederick, Denise D MVN | RE: LPV Outfall Canal Interim Standing Instructions to the |
| RLP-062-000002299 | RLP-062-000002299 | Attorney-Client; Attorney Work Product | 1/15/2007 | Email | Powell, Nancy J MVN | Frederick, Denise D MVN<br>Glorioso, Daryl G MVN | RE: LPV Outfall Canal Interim Standing Instructions to the |
| RLP-062-000002389 | RLP-062-000002389 | Attorney-Client; Attorney Work Product | 1/4/2007 | Email | Powell, Nancy J MVN | Winer, Harley S MVN | RE: Could you help me out? (UNCLASSIFIED) |
| RLP-062-000002402 | RLP-062-000002402 | Attorney-Client; Attorney Work Product | 1/4/2007 | Email | Powell, Nancy J MVN | Frederick, Denise D MVN | Re: Could you help me out? (UNCLASSIFIED) |
| RLP-062-000002403 | RLP-062-000002403 | Attorney-Client; Attorney Work Product | 1/4/2007 | Email | Powell, Nancy J MVN | Frederick, Denise D MVN | Re: Could you help me out? (UNCLASSIFIED) |
| RLP-062-000002405 | RLP-062-000002405 | Attorney-Client; Attorney Work Product | 1/4/2007 | Email | Powell, Nancy J MVN | Frederick, Denise D MVN | Re: Could you help me out? (UNCLASSIFIED) |
| RLP-062-000002982 | RLP-062-000002982 | Attorney-Client; Attorney Work Product | 12/8/2006 | Email | Sloan, G Rogers MVD | Shadie, Charles E MVD<br>Meador, John A MVN<br>Waguespack, Leslie S MVD<br>Wilbanks, Rayford E MVD<br>Banks, Larry E MVD<br>Brooks, Eddie O MVD<br>Price, Cassandra P MVD<br>Segrest, John C MVD<br>Powell, Nancy J MVN<br>Barnett, Larry J MVD<br>Kinsey, Mary V MVN | (Privileged Communication) Non-Federal Levees (UNCLASSIFIED) |
| RLP-062-000002989 | RLP-062-000002989 | Attorney-Client; Attorney Work Product | 2/5/2007 | Email | Constantine, Donald A MVN | Winer, Harley S MVN<br>Newman, Raymond C MVN<br>Glorioso, Daryl G MVN<br>Powell, Nancy J MVN<br>Robinson, Carl W MVN<br>Mujica, Joaquin MVN | RE: Communications Plan (UNCLASSIFIED) |
| RLP-062-000002990 | RLP-062-000002990 | Attorney-Client; Attorney Work Product | 2/5/2007 | Email | Winer, Harley S MVN | Newman, Raymond C MVN<br>Glorioso, Daryl G MVN<br>Powell, Nancy J MVN<br>Robinson, Carl W MVN<br>Constantine, Donald A MVN<br>Mujica, Joaquin MVN | RE: Communications Plan (UNCLASSIFIED) |
| RLP-062-000002991 | RLP-062-000002991 | Attorney-Client; Attorney Work Product | 2/5/2007 | Email | Newman, Raymond C MVN | Winer, Harley S MVN<br>Glorioso, Daryl G MVN<br>Powell, Nancy J MVN<br>Robinson, Carl W MVN<br>Constantine, Donald A MVN<br>Mujica, Joaquin MVN | RE: Communications Plan (UNCLASSIFIED) |
| RLP-062-000003236 | RLP-062-000003236 | Attorney-Client; Attorney Work Product | 3/29/2007 | Email | Bowman, Tara (CIV) [Tara.Bowman@usdoj.gov] | Powell, Nancy J MVN | RE: Status |
| RLP-062-000003338 | RLP-062-000003338 | Attorney-Client; Attorney Work Product | 8/17/2001 | Email | Nachman, Gwendolyn B MVN | Kinsey, Mary V MVN<br>Northey, Robert D MVN<br>Powell, Nancy J MVN<br>Campos, Robert MVN<br>Stutts, Vann MVN<br>Thibodeaux, Burnell J MVN | RE: Old River Meeting |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 6, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-062-000003379 | RLP-062-000003379 | Attorney-Client; Attorney Work Product | 2/7/2002 | Email | Northey, Robert D MVN | Powell, Nancy J MVN<br>Thibodeaux, Burnell J MVN<br>Stutts, Vann MVN<br>Campos, Robert MVN<br>Nachman, Gwendolyn B MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN | |
| RLP-062-000003412 | RLP-062-000003412 | Attorney-Client; Attorney Work Product | 11/4/2003 | Email | Kinsey, Mary V MVN | Baumy, Walter O MVN<br>Thibodeaux, Burnell J MVN<br>Stutts, Vann MVN<br>Powell, Nancy J MVN<br>Campos, Robert MVN<br>Northey, Robert D MVN<br>Duarte, Francisco M MVN<br>Carney, David F MVN<br>Boe, Richard E MVN<br>Frederick, Denise D MVN | RE: Old River Mtg -- Read Ahead Materials |
| RLP-062-000003418 | RLP-062-000003418 | Attorney-Client; Attorney Work Product | 10/1/2003 | Email | Kinsey, Mary V MVN | Saia, John P MVN<br>Rowan, Peter J Col MVN<br>Frederick, Denise D MVN<br>Northey, Robert D MVN<br>Carney, David F MVN<br>Campos, Robert MVN<br>Thibodeaux, Burnell J MVN<br>Powell, Nancy J MVN<br>Hull, Falcolm E MVN | |
| RLP-062-000003824 | RLP-062-000003824 | Attorney-Client; Attorney Work Product | 7/31/2007 | Email | Naomi, Alfred C MVN | Bivona, John C MVN<br>Labourdette, Jennifer A MVN<br>Powell, Nancy J MVN | RE: Request for Assistance with Katrina Discovery |
| RLP-062-000003829 | RLP-062-000003829 | Attorney-Client; Attorney Work Product | 8/2/2007 | Email | Grieshaber, John B MVN | Frederick, Denise D MVN<br>Bivona, John C MVN<br>Ashley, John A MVN<br>Stricklin, Eric T NWO<br>Glorioso, Daryl G MVN<br>Wallace, Frederick W MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Baumy, Walter O MVN<br>Brennan, Michael A MVN<br>Powell, Nancy J MVN | Re: 17th St. Canal Erosion Issue |
| RLP-062-000003834 | RLP-062-000003834 | Attorney-Client; Attorney Work Product | 8/2/2007 | Email | Frederick, Denise D MVN | Bivona, John C MVN<br>Ashley, John A MVN<br>Stricklin, Eric T NWO<br>Glorioso, Daryl G MVN<br>Wallace, Frederick W MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Baumy, Walter O MVN<br>Grieshaber, John B MVN<br>Brennan, Michael A MVN<br>Powell, Nancy J MVN | RE: 17th St. Canal Erosion Issue |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 6, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-062-000003857 | RLP-062-000003857 | Attorney-Client; Attorney Work Product | 8/2/2007 | Email | Pinner, Richard B MVN | Grieshaber, John B MVN<br>Frederick, Denise D MVN<br>Bivona, John C MVN<br>Ashley, John A MVN<br>Stricklin, Eric T NWO<br>Glorioso, Daryl G MVN<br>Wallace, Frederick W MVN<br>Vojkovich, Frank J MVN<br>Baumy, Walter O MVN<br>Brennan, Michael A MVN<br>Powell, Nancy J MVN | RE: 17th St. Canal Erosion Issue |
| RLP-062-000003859 | RLP-062-000003859 | Attorney-Client; Attorney Work Product | 8/2/2007 | Email | Brennan, Michael A MVN | Pinner, Richard B MVN<br>Grieshaber, John B MVN<br>Frederick, Denise D MVN<br>Bivona, John C MVN<br>Ashley, John A MVN<br>Stricklin, Eric T NWO<br>Glorioso, Daryl G MVN<br>Wallace, Frederick W MVN<br>Vojkovich, Frank J MVN<br>Baumy, Walter O MVN<br>Powell, Nancy J MVN | RE: 17th St. Canal Erosion Issue |
| RLP-062-000003872 | RLP-062-000003872 | Attorney-Client; Attorney Work Product | 8/2/2007 | Email | Bivona, John C MVN | Frederick, Denise D MVN<br>Stricklin, Eric T NWO<br>Glorioso, Daryl G MVN<br>Wallace, Frederick W MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Ashley, John A MVN<br>Baumy, Walter O MVN<br>Grieshaber, John B MVN<br>Brennan, Michael A MVN<br>Powell, Nancy J MVN | RE: 17th St. Canal Erosion Issue |
| RLP-062-000004220 | RLP-062-000004220 | Attorney-Client; Attorney Work Product | 3/23/2007 | Email | Baumy, Walter O MVN | Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Pinner, Richard B MVN<br>Powell, Nancy J MVN<br>Hawkins, Gary L MVN<br>Bivona, John C MVN<br>Dupuy, Michael B MVN<br>O'Cain, Keith J MVN<br>Rawson, Donald E MVN<br>Giroir, Gerard Jr MVN | FW: LPV or MRGO Work Performed by Other Districts |
| RLP-062-000006450 | RLP-062-000006450 | Attorney-Client; Attorney Work Product | 6/19/2002 | Email | Powell, Nancy J MVN | Wingate, Mark R MVN | FW: June 6th Buffalo Cove minutes |
| RLP-062-000006451 | RLP-062-000006451 | Attorney-Client; Attorney Work Product | 6/19/2002 | Email | Powell, Nancy J MVN | Wingate, Mark R MVN | FW: June 6th Buffalo Cove minutes |
| RLP-062-000006577 | RLP-062-000006577 | Attorney-Client; Attorney Work Product | 8/26/2002 | Email | Powell, Nancy J MVN | Kinsey, Mary V MVN | RE: 8/28/02 meeting, 10 a.m. |
| RLP-062-000006711 | RLP-062-000006711 | Attorney-Client; Attorney Work Product | 9/11/2002 | Email | Powell, Nancy J MVN | Wingate, Mark R MVN<br>Prosper, Felton M MVN<br>Kinsey, Mary V MVN | FW: ABFS Water Management PCA |
| RLP-062-000006713 | RLP-062-000006713 | Attorney-Client; Attorney Work Product | 9/11/2002 | Email | Powell, Nancy J MVN | Prosper, Felton M MVN<br>Kinsey, Mary V MVN<br>Wingate, Mark R MVN | FW: ABFS Water Management PCA |
| RLP-062-000006750 | RLP-062-000006750 | Attorney-Client; Attorney Work Product | 10/25/2002 | Email | Powell, Nancy J MVN | Danflous, Louis E MVN | FW: ABFS Water Management PCA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 6, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-062-000006836 | RLP-062-000006836 | Attorney-Client; Attorney Work Product | 10/9/2002 | Email | Powell, Nancy J MVN | Wingate, Mark R MVN | RE: Buffalo Cove |
| RLP-062-000007420 | RLP-062-000007420 | Attorney-Client; Attorney Work Product | 10/27/2003 | Email | Powell, Nancy J MVN | Kinsey, Mary V MVN | FW: Old River Sediment/hydropower Draft |
| RLP-062-000007452 | RLP-062-000007452 | Attorney-Client; Attorney Work Product | 10/22/2003 | Email | Powell, Nancy J MVN | Jones, Heath E MVN | FW: Henderson Lake Study |
| RLP-062-000007496 | RLP-062-000007496 | Attorney-Client; Attorney Work Product | 10/1/2003 | Email | Powell, Nancy J MVN | Baumy, Walter O MVN | FW: Old River, Environmental Documentation |
| RLP-062-000007613 | RLP-062-000007613 | Attorney-Client; Attorney Work Product | 12/11/2003 | Email | Powell, Nancy J MVN | Kinsey, Mary V MVN | RE: BCMU PCA Issue Paper, Monitoring, etc |
| RLP-062-000008451 | RLP-062-000008451 | Attorney-Client; Attorney Work Product | 11/20/2006 | Email | Terranova, Jake A MVN | Hoague, Mark R MVR<br>Bastian, David F MVN<br>Chiu, Shung K MVN<br>Powell, Nancy J MVN<br>Dupuy, Michael B MVN | RE: HEIGHT DEFICIENCY ALLOCATION BETWEEN SETTLEMENT/SUBSIDENCE AND REVISED STORM |
| RLP-062-000011048 | RLP-062-000011048 | Attorney-Client; Attorney Work Product | 10/13/2004 | Email | Shadie, Charles E MVD | Powell, Nancy J MVN<br>Banks, Larry E MVD<br>Thibodeaux, Burnell J MVN<br>Stutts, Vann MVN | FW: LCA Draft Chief's Report (Sorry, failed to attach file!!) |
| RLP-062-000011050 | RLP-062-000011050 | Attorney-Client; Attorney Work Product | 10/12/2004 | Email | Dillon, Douglas L MVN | Powell, Nancy J MVN<br>Wallace, Frederick W MVN<br>Blake, Alan B MVN | RE: FOIA Request from Louisiana Crawfish Producers, Leigh Haynie Buffalo Cove |
| RLP-062-000011113 | RLP-062-000011113 | Attorney-Client; Attorney Work Product | 12/15/2004 | Email | Kinsey, Mary V MVN | Hale, Lamar F MVN-Contractor<br>Hartzog, Larry M MVN<br>Wingate, Mark R MVN<br>Powell, Nancy J MVN<br>Gamble, Jay MVN | |
| RLP-062-000011446 | RLP-062-000011446 | Attorney-Client; Attorney Work Product | 3/23/2005 | Email | Vigh, David A MVD [David.A.Vigh@mvd02.usace.army.mil] | Powell, Nancy J MVN<br>Barko, John W ERDC-EL-MS<br>Brown, Becky MVD<br>Cofrancesco, Al F ERDC-EL-MS<br>Fallon, Michael P MVD<br>Kilgo, Larry MVD<br>King, Wendell MVK<br>Klaus, Ken MVD<br>McDonald, Barnie L MVD<br>Shadie, Charles E MVD<br>Sloan, G Rogers MVD<br>Vigh, David A MVD<br>Wilbanks, Rayford E MVD | FW: Draft Corps Regulations for Model Certification |
| RLP-062-000011570 | RLP-062-000011570 | Attorney-Client; Attorney Work Product | 6/9/2005 | Email | Hale, Lamar F MVN-Contractor | Kinsey, Mary V MVN<br>Boe, Richard E MVN<br>Gatewood, Richard H MVN<br>Carney, David F MVN<br>Binet, Jason A MVN<br>Brantley, Christopher G MVN<br>Powell, Nancy J MVN<br>Wingate, Mark R MVN<br>Campos, Robert MVN | FW: Henderson Lake NOI |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 6, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-062-000011571 | RLP-062-000011571 | Attorney-Client; Attorney Work Product | 6/8/2005 | Email | Kinsey, Mary V MVN | Boe, Richard E MVN<br>Gatewood, Richard H MVN<br>Carney, David F MVN<br>Binet, Jason A MVN<br>Brantley, Christopher G MVN<br>Hale, Lamar F MVN-Contractor<br>Powell, Nancy J MVN | FW: Henderson Lake NOI |
| RLP-062-000011573 | RLP-062-000011573 | Attorney-Client; Attorney Work Product | 6/8/2005 | Email | Boe, Richard E MVN | Kinsey, Mary V MVN<br>Gatewood, Richard H MVN<br>Carney, David F MVN<br>Binet, Jason A MVN<br>Brantley, Christopher G MVN<br>Hale, Lamar F MVN-Contractor<br>Powell, Nancy J MVN | FW: Henderson Lake NOI |
| RLP-062-000011578 | RLP-062-000011578 | Attorney-Client; Attorney Work Product | 6/8/2005 | Email | Gatewood, Richard H MVN | Carney, David F MVN<br>Boe, Richard E MVN<br>Powell, Nancy J MVN<br>Binet, Jason A MVN<br>Brantley, Christopher G MVN | FW: Henderson Lake NOI |
| RLP-062-000012136 | RLP-062-000012136 | Attorney-Client; Attorney Work Product | 10/5/2005 | Email | Grieshaber, John B MVN | Powell, Nancy J MVN | FW: No Release of Documents on Canals Until MVD Gives Green Light |
| RLP-062-000012247 | RLP-062-000012247 | Attorney-Client; Attorney Work Product | 9/29/2005 | Email | Frederick, Denise D MVN | Hall, Thomas M MVN<br>Waugaman, Craig B MVN<br>Pinner, Richard B MVN<br>Haggerty, Daniel R MVN<br>Chiu, Shung K MVN<br>Binet, Jason A MVN<br>Demas, Osborn E MVN<br>Petitbon, John B MVN<br>Lombard, Leslie MVN<br>Beck, David A MVN<br>Powell, Nancy J MVN<br>Salyer, Michael R MVN<br>Behrens, Elizabeth H MVN<br>Rowe, Casey J MVN<br>Mann, Cyril B MVN<br>Brantley, Christopher G MVN<br>Haab, Mark E MVN<br>Russell, Juanita K MVN<br>Gutierrez, Judith Y MVN<br>Mathies, Linda G MVN<br>Terranova, Jake A MVN<br>Hull, Falcolm E MVN<br>Wiegand, Danny MVN-ERO<br>Bivona, Donna K MVN<br>Ho, Quinhon Dac MVN<br>Palmieri, Michael M MVN<br>Martin, August W MVN<br>Brogna, Betty M MVN<br>Agan, John A MVN<br>Lucore, Marti M MVN<br>Bland, Stephen S MVN<br>Florent, Randy MVN-ERO | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 6, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-062-000012460 | RLP-062-000012460 | Attorney-Client; Attorney Work Product | 11/13/2005 | Email | Kinsey, Mary V MVN | Pfenning, Michael F COL MVP<br>Bland, Stephen S MVN<br>Breerwood, Gregory E MVN<br>Ward, Jim O MVD<br>Starkel, Murray P LTC MVN<br>Naomi, Alfred C MVN<br>Constance, Troy G MVN<br>Wiggins, Elizabeth MVN<br>Setliff, Lewis F COL MVS<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Grieshaber, John B MVN<br>Duncan, Daniel MAJ MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Burdine, Carol S MVN<br>Powell, Nancy J MVN<br>Zack, Michael MVN | RE: Request for Input to Read Ahead for 1500 Conference Call |
| RLP-062-000012461 | RLP-062-000012461 | Attorney-Client; Attorney Work Product | 11/13/2005 | Email | Pfenning, Michael F COL MVP | Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Breerwood, Gregory E MVN<br>Ward, Jim O MVD<br>Starkel, Murray P LTC MVN<br>Naomi, Alfred C MVN<br>Constance, Troy G MVN<br>Wiggins, Elizabeth MVN<br>Setliff, Lewis F COL MVS<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Grieshaber, John B MVN<br>Duncan, Daniel MAJ MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Burdine, Carol S MVN<br>Powell, Nancy J MVN<br>Zack, Michael MVN | RE: Request for Input to Read Ahead for 1500 Conference Call |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 6, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-062-000012462 | RLP-062-000012462 | Attorney-Client; Attorney Work Product | 11/13/2005 | Email | Kinsey, Mary V MVN | Pfenning, Michael F COL MVP<br>Bland, Stephen S MVN<br>Breerwood, Gregory E MVN<br>Ward, Jim O MVD<br>Starkel, Murray P LTC MVN<br>Naomi, Alfred C MVN<br>Constance, Troy G MVN<br>Wiggins, Elizabeth MVN<br>Setliff, Lewis F COL MVS<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Grieshaber, John B MVN<br>Duncan, Daniel MAJ MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Burdine, Carol S MVN<br>Powell, Nancy J MVN<br>Zack, Michael MVN | RE: Request for Input to Read Ahead for 1500 Conference Call |
| RLP-062-000012463 | RLP-062-000012463 | Attorney-Client; Attorney Work Product | 11/13/2005 | Email | Kinsey, Mary V MVN | Ward, Jim O MVD<br>Pfenning, Michael F COL MVP<br>Grieshaber, John B MVN<br>Powell, Nancy J MVN | RE: Request for Input to Read Ahead for 1500 Conference Call |
| RLP-062-000012473 | RLP-062-000012473 | Attorney-Client; Attorney Work Product | 11/11/2005 | Email | Reeves, Gloria J MVN | DLL-MVN-S-all | |
| RLP-062-000012575 | RLP-062-000012575 | Attorney-Client; Attorney Work Product | 11/3/2005 | Email | Florent, Randy D MVN | Powell, Nancy J MVN<br>Flores, Richard A MVN<br>Grieshaber, John B MVN<br>Weber, Cheryl C MVN<br>Frederick, Denise D MVN | FW: New Safe Haven Request. |
| RLP-062-000012835 | RLP-062-000012835 | Attorney-Client; Attorney Work Product | 12/7/2005 | Email | Brooks, Robert L MVN | Hawkins, Gary L MVN<br>Grieshaber, John B MVN<br>Bland, Stephen S MVN<br>Powell, Nancy J MVN<br>Saffran, Michael J LRL<br>'john.janowicz@dhs.gov'<br>Keen, Steve E MVN<br>Danflous, Louis E MVN | RE: 12/6 CONF CALL(S) H&H ISSUES |
| RLP-062-000013879 | RLP-062-000013879 | Attorney-Client; Attorney Work Product | 6/30/2006 | Email | Grieshaber, John B MVN | Powell, Nancy J MVN | FW: GREAT NEWS - Need Coordination ASAP - Inundation Maps |
| RLP-062-000013884 | RLP-062-000013884 | Attorney-Client; Attorney Work Product | 6/30/2006 | Email | TFH Christie, Lu PA1 MVN | Hitchings, Daniel H MVD<br>TFH Midkiff, COL Ray G3A MVN<br>Powell, Nancy J MVN<br>Cruikshank, Dana W HQ02 | RE: GREAT NEWS - Need Coordination ASAP |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 6, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-062-000013887 | RLP-062-000013887 | Attorney-Client; Attorney Work Product | 6/30/2006 | Email | Frederick, Denise D MVN | Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Zack, Michael MVN<br>Wallace, Frederick W MVN<br>Powell, Nancy J MVN<br>Grieshaber, John B MVN<br>Hawkins, Gary L MVN | FW: GREAT NEWS - Need Coordination ASAP - Inundation Maps |
| RLP-062-000014082 | RLP-062-000014082 | Attorney-Client; Attorney Work Product | 6/26/2006 | Email | Frederick, Denise D MVN | Powell, Nancy J MVN<br>Merchant, Randall C MVN<br>Wallace, Frederick W MVN<br>Zack, Michael MVN | RE: BCG Model Review by H and H |
| RLP-062-000014083 | RLP-062-000014083 | Attorney-Client; Attorney Work Product | 6/26/2006 | Email | Frederick, Denise D MVN | Powell, Nancy J MVN<br>Merchant, Randall C MVN<br>Wallace, Frederick W MVN<br>Zack, Michael MVN | RE: BCG Model Review by H and H |
| RLP-062-000014085 | RLP-062-000014085 | Attorney-Client; Attorney Work Product | 5/1/2006 | Email | Frederick, Denise D MVN | Ward, Jim O MVD<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Wiggins, Elizabeth MVN<br>Banks, Larry E MVD<br>Naomi, Alfred C MVN<br>Wilbanks, Rayford E MVD<br>Demma, Marcia A MVN<br>Hitchings, Daniel H MVD<br>Mazzanti, Mark L MVD<br>Broussard, Darrel M MVN<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>Kinsey, Mary V MVN<br>MVD-FWD G3 COL Steve Hill MVN<br>MVD-FWD PM2 Frank Monfeli MVN<br>Gambrell, Stephen MVD<br>Powell, Nancy J MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Merchant, Randall C MVN<br>Zack, Michael MVN<br>Glorioso, Daryl G MVN | RE: URGENT: Vitter Request of 1 May |
| RLP-062-000014116 | RLP-062-000014116 | Attorney-Client; Attorney Work Product | 2/15/2006 | Email | Martin, Denise B ERDC-ITL-MS | Powell, Nancy J MVN | RE: Camille report |
| RLP-062-000014129 | RLP-062-000014129 | Attorney-Client; Attorney Work Product | 1/20/2006 | Email | Martin, Denise B ERDC-ITL-MS | Hawkins, Gary L MVN<br>Powell, Nancy J MVN | RE: data from Walt Baumy's slide |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 6, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-062-000014269 | RLP-062-000014269 | Attorney-Client; Attorney Work Product | 5/18/2006 | Email | Jacobazzi, Joseph D LRC | Jacobazzi, Joseph D LRC<br>'bfleming@direcway.com'<br>'bhoward@sfwmd.gov'<br>Camillo, Charles A MVD<br>Chiu, Shung K MVN<br>Desoto, Angela L MVN<br>Jaeger, John J LRH<br>'lcooley@bcdgeo.com'<br>Leach, Jamie W ERDC-ITL-MS<br>Mabry, Reuben C MVN<br>Martin, Denise B ERDC-ITL-MS<br>Powell, Nancy J MVN<br>'steve.fitzgerald@hcfcd.org'<br>Young, James A MVD | RE: Executive Summary |
| RLP-062-000014284 | RLP-062-000014284 | Attorney-Client; Attorney Work Product | 4/27/2006 | Email | Jacobazzi, Joseph D LRC | Powell, Nancy J MVN<br>Martin, Denise B ERDC-ITL-MS | RE: Volume III outline |
| RLP-062-000014301 | RLP-062-000014301 | Attorney-Client; Attorney Work Product | 4/20/2006 | Email | Jaeger, John J LRH | Jaeger, John J LRH<br>Burford, David A POA<br>Barnett, Larry J MVD<br>Basham, Donald L HQ02<br>Baumy, Walter O MVN<br>Bergen, William A HQ02<br>bmuller@do.usbr.gov<br>'Bob Dean'<br>'Bob Howard'<br>Casapulla, Daniel J HQ02<br>Chesnutt, Charles B IWR<br>Chudgar, Anjana K HQ02<br>'Dave Zilkoski'<br>'Doug Bellomo'<br>Dressler, Donald R HQ02<br>Ebersole, Bruce A ERDC-CHL-MS<br>elink@umd.edu<br>Foster, Jerry L HQ02<br>Frank, Richard C HQ02<br>Garster, James K ERDC-TEC-VA<br>'Gerry Galloway'<br>Gmitro, Mark D IWR<br>Grieshaber, John B MVN<br>Halpin, Eric C HQ02<br>Harris, David J HEC<br>Hartman, Joseph P HQ02<br>Hitchings, Daniel H MVD<br>House, Gary W HQ02<br>Jensen, Jeffrey D HQ02<br>jerry.l.foster@comcast.net | 21 April 06 - IPET Conference call @ 10:00am EST |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 6, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-062-000014311 | RLP-062-000014311 | Attorney-Client; Attorney Work Product | 5/26/2006 | Email | Jacobazzi, Joseph D LRC | Powell, Nancy J MVN<br>Leach, Jamie W ERDC-ITL-MS<br>Jaeger, John J LRH<br>Holt, Marilyn ERDC-ITL-MS<br>Desoto, Angela L MVN<br>Mabry, Reuben C MVN<br>Naomi, Alfred C MVN<br>Young, James A MVD<br>Camillo, Charles A MVD<br>'lcooley@bcdgeo.com'<br>'bfleming@direcway.com'<br>Burdine, Carol S MVN<br>Chiu, Shung K MVN<br>'steve.fitzgerald@hcfcd.org'<br>'bhoward@sfwmd.gov'<br>Huber, Mark W MVN<br>Martin, Denise B ERDC-ITL-MS | RE: HELP - Changes to Vol III saved in a different file name?? |
| RLP-062-000014312 | RLP-062-000014312 | Attorney-Client; Attorney Work Product | 5/26/2006 | Email | Jacobazzi, Joseph D LRC | Powell, Nancy J MVN<br>Leach, Jamie W ERDC-ITL-MS<br>Jaeger, John J LRH<br>Holt, Marilyn ERDC-ITL-MS<br>Desoto, Angela L MVN<br>Mabry, Reuben C MVN<br>Naomi, Alfred C MVN<br>Young, James A MVD<br>Camillo, Charles A MVD<br>'lcooley@bcdgeo.com'<br>'bfleming@direcway.com'<br>Burdine, Carol S MVN<br>Chiu, Shung K MVN<br>'steve.fitzgerald@hcfcd.org'<br>'bhoward@sfwmd.gov'<br>Huber, Mark W MVN<br>Martin, Denise B ERDC-ITL-MS | RE: HELP - Changes to Vol III saved in a different file name?? |
| RLP-063-000000147 | RLP-063-000000147 | Attorney-Client; Attorney Work Product | 11/15/2005 | Email | Brooks, Eddie O MVD | Brown, Tommy R MVK<br>Banks, Larry E MVD<br>Shadie, Charles E MVD<br>Cool, Don F MVD | FW: Pump Station Flood proofing/Condition Checklist - Old Draft |
| RLP-063-000000173 | RLP-063-000000173 | Attorney-Client; Attorney Work Product | 11/17/2005 | Email | Rawson, Donald E MVN | Brown, Tommy R MVK | FW: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |
| RLP-063-000000204 | RLP-063-000000204 | Attorney-Client; Attorney Work Product | 11/17/2005 | Email | Brown, Tommy R MVK | Brooks, Eddie O MVD | FW: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 6, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-063-000000271 | RLP-063-000000271 | Attorney-Client; Attorney Work Product | 11/4/2005 | Email | Sloan, G Rogers MVD | Smith, Jerry L MVD<br>Wagner, Herbert J MVN<br>Holden, Thomas A LRP<br>Lockwood, Richard C LRP<br>Hannon, James R MVD<br>Jones, Steve MVD<br>Barnett, Larry J MVD<br>Zack, Michael MVN<br>Demma, Marcia A MVN<br>Stewart, Mike J MVD<br>Rawson, Donald E MVN<br>Hitchings, Daniel H MVD<br>Kinsey, Mary V MVN | RE: Funding for Vessel Removal, etc. |
| RLP-168-000015769 | RLP-168-000015769 | Attorney-Client; Attorney Work Product | 12/3/2007 | Email | Labourdette, Jennifer A MVN | Powell, Nancy J MVN<br>Ledden, Mathijs V MVN-Foreign-National-Netherlands | FW: Fw: Request for Assistance with Katrina Discovery |
| RLP-168-000015779 | RLP-168-000015779 | Attorney-Client; Attorney Work Product | 12/2/2007 | Email | Kinsey, Mary V MVN | Powell, Nancy J MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Pinner, Richard B MVN<br>Lupo, Frank MVN<br>Varuso, Rich J MVN<br>Baumy, Walter O MVN<br>Grego-Delgado, Noel MVN | RE: Lafarge discovery follow-up |
| RLP-168-000015812 | RLP-168-000015812 | Attorney-Client; Attorney Work Product | 11/30/2007 | Email | Kinsey, Mary V MVN | Powell, Nancy J MVN<br>Pinner, Richard B MVN | RE: Lafarge discovery follow-up |
| RLP-168-000015824 | RLP-168-000015824 | Attorney-Client; Attorney Work Product | 11/30/2007 | Email | Hawkins, Gary L MVN | Kinsey, Mary V MVN<br>Powell, Nancy J MVN | RE: Lafarge discovery follow-up |
| RLP-168-000015825 | RLP-168-000015825 | Attorney-Client; Attorney Work Product | 11/30/2007 | Email | Banks, Larry E MVD | Kinsey, Mary V MVN<br>Hawkins, Gary L MVN<br>Brooks, Eddie O MVD<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>Powell, Nancy J MVN<br>Stutts, D Van MVN<br>Banks, Larry E MVD | RE: Lafarge discovery follow-up |
| RLP-168-000015830 | RLP-168-000015830 | Attorney-Client; Attorney Work Product | 11/30/2007 | Email | Kinsey, Mary V MVN | Stutts, D Van MVN<br>Jones, Heath E MVN<br>Powell, Nancy J MVN<br>Baumy, Walter O MVN<br>Lupo, Frank MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN | Re: Lafarge discovery follow-up |
| RLP-168-000015831 | RLP-168-000015831 | Attorney-Client; Attorney Work Product | 11/30/2007 | Email | Stutts, D Van MVN | Kinsey, Mary V MVN<br>Jones, Heath E MVN<br>Powell, Nancy J MVN<br>Baumy, Walter O MVN | RE: Lafarge discovery follow-up |
| RLP-168-000015833 | RLP-168-000015833 | Attorney-Client; Attorney Work Product | 11/30/2007 | Email | Baumy, Walter O MVN | Powell, Nancy J MVN | FW: Lafarge discovery follow-up |
| RLP-168-000015897 | RLP-168-000015897 | Attorney-Client; Attorney Work Product | 11/28/2007 | Email | Hufft, Bob J MVN | Powell, Nancy J MVN | RE: Reminder - Procurement Fraud Training on the VIN - 28 Nov |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 6, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-168-000015904 | RLP-168-000015904 | Attorney-Client; Attorney Work Product | 11/28/2007 | Email | Hale, Lamar F MVN | Binet, Jason A MVN<br>Charles Demas<br>Crowder, Keely MVN<br>Dan Kroes (dkroes@usgs.gov)<br>Walther, David<br>Delaune, Curtis W MVN<br>druther@lsu.edu<br>Gatewood, Richard H MVN<br>Glenn Constant<br>Hale, Lamar F MVN<br>Hays, Mike M MVN<br>Holliday, T. A. MVN<br>James J. Devitt (james.devitt@LA.GOV)<br>Jody David<br>LaLonde, Neil J MVN<br>Nord, Beth P MVN<br>Northey, Robert D MVN<br>Pollmann, Hope L MVN<br>Powell, Nancy J MVN<br>RobertBe@dnr.state.la.us<br>SandraT@dnr.state.la.us<br>Swanda, Michael L MVN<br>Tonid@dnr.state.la.us<br>Walker, Deanna E MVN<br>William E Kelso<br>Wingate, Mark R MVN | FW: Atchafalaya Basinkeeper's sugestions |
| RLP-168-000015908 | RLP-168-000015908 | Attorney-Client; Attorney Work Product | 11/27/2007 | Email | Frederick, Denise D MVN | Powell, Nancy J MVN | RE: Reminder - Procurement Fraud Training on the VIN - 28 Nov |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 6, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-168-000015909 | RLP-168-000015909 | Attorney-Client; Attorney Work Product | 11/27/2007 | Email | Frederick, Denise D MVN | Accardo, Christopher J MVN<br>Algiers Lock MVN<br>Allen, Dianne MVN<br>Anderson, Carl E MVN<br>Anderson, Ree B MVN<br>Askegren, Marian B MVN<br>Axtman, Timothy J MVN<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Bayou Boeuf Lock MVN<br>Beer, Denis J MVN<br>Benoit, Kinney R MVN<br>Berna, David L HQ@MVN<br>Berwick Lock MVN<br>Bivona, John C MVN<br>Boe, Richard E MVN<br>Bongiovanni, Linda L MVN<br>Boone, Gayle G ULA@MVN<br>Bosenberg, Robert H MVN<br>Boudreaux, Jules D MVN<br>Brouse, Gary S MVN<br>Brown, Brook W MVN<br>Brown, Jane L MVN<br>Bruza, John D MVN<br>Burdine, Carol S MVN<br>Butler, Richard A MVN<br>Calcasieu Lock MVN<br>Campos, Robert MVN<br>CEMVNBORROW MVN<br>Cephus, Randall R MVN<br>Chiu, Shung K MVN<br>Chopin, Terry L MVN | |
| RLP-168-000015984 | RLP-168-000015984 | Attorney-Client; Attorney Work Product | 11/21/2007 | Email | Labourdette, Jennifer A MVN | Ledden, Mathijs V MVN-Foreign-National-Netherlands<br>'Bowman, Tara (CIV)'<br>Powell, Nancy J MVN<br>Jones, Heath E MVN<br>'Corlies, Catherine (CIV)'<br>'Miller, Kara K. (CIV)'<br>Dyer, David R MVN | RE: Fw: Request for Assistance with Katrina Discovery |
| RLP-168-000015988 | RLP-168-000015988 | Attorney-Client; Attorney Work Product | 11/21/2007 | Email | Ledden, Mathijs V MVN-Foreign-National-Netherlands | Powell, Nancy J MVN | RE: Fw: Request for Assistance with Katrina Discovery |
| RLP-168-000015989 | RLP-168-000015989 | Attorney-Client; Attorney Work Product | 11/21/2007 | Email | Labourdette, Jennifer A MVN | Ledden, Mathijs V MVN-Foreign-National-Netherlands<br>'Bowman, Tara (CIV)'<br>Powell, Nancy J MVN<br>Jones, Heath E MVN<br>'Corlies, Catherine (CIV)'<br>'Miller, Kara K. (CIV)'<br>Dyer, David R MVN | RE: Fw: Request for Assistance with Katrina Discovery |
| RLP-168-000015993 | RLP-168-000015993 | Attorney-Client; Attorney Work Product | 11/21/2007 | Email | Ledden, Mathijs V MVN-Foreign-National-Netherlands | Powell, Nancy J MVN | RE: Fw: Request for Assistance with Katrina Discovery |
| RLP-168-000015995 | RLP-168-000015995 | Attorney-Client; Attorney Work Product | 11/21/2007 | Email | Ledden, Mathijs V MVN-Foreign-National-Netherlands | Powell, Nancy J MVN<br>Jones, Heath E MVN | RE: Fw: Request for Assistance with Katrina Discovery |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 6, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-168-000015996 | RLP-168-000015996 | Attorney-Client; Attorney Work Product | 11/21/2007 | Email | Ledden, Mathijs V MVN-Foreign-National-Netherlands | Bowman, Tara (CIV)<br>Labourdette, Jennifer A MVN<br>Powell, Nancy J MVN<br>Jones, Heath E MVN<br>Corlies, Catherine (CIV)<br>Miller, Kara K. (CIV)<br>Dyer, David R MVN | RE: Fw: Request for Assistance with Katrina Discovery |
| RLP-168-000016004 | RLP-168-000016004 | Attorney-Client; Attorney Work Product | 11/21/2007 | Email | Bowman, Tara (CIV) [Tara.Bowman@usdoj.gov] | Labourdette, Jennifer A MVN<br>Ledden, Mathijs V MVN-Foreign-National-Netherlands<br>Powell, Nancy J MVN<br>Jones, Heath E MVN<br>Corlies, Catherine (CIV)<br>Miller, Kara K. (CIV)<br>Dyer, David R MVN | RE: Fw: Request for Assistance with Katrina Discovery |
| RLP-168-000016008 | RLP-168-000016008 | Attorney-Client; Attorney Work Product | 11/21/2007 | Email | Bowman, Tara (CIV) [Tara.Bowman@usdoj.gov] | Ledden, Mathijs V MVN-Foreign-National-Netherlands<br>Powell, Nancy J MVN<br>Jones, Heath E MVN<br>Corlies, Catherine (CIV)<br>Miller, Kara K. (CIV)<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN | RE: Fw: Request for Assistance with Katrina Discovery |
| RLP-168-000016009 | RLP-168-000016009 | Attorney-Client; Attorney Work Product | 11/21/2007 | Email | Labourdette, Jennifer A MVN | Ledden, Mathijs V MVN-Foreign-National-Netherlands<br>'Bowman, Tara (CIV)'<br>Powell, Nancy J MVN<br>Jones, Heath E MVN<br>'Corlies, Catherine (CIV)'<br>'Miller, Kara K. (CIV)'<br>Dyer, David R MVN | RE: Fw: Request for Assistance with Katrina Discovery |
| RLP-168-000016012 | RLP-168-000016012 | Attorney-Client; Attorney Work Product | 11/21/2007 | Email | Ledden, Mathijs V MVN-Foreign-National-Netherlands | Bowman, Tara (CIV)<br>Powell, Nancy J MVN<br>Jones, Heath E MVN<br>Corlies, Catherine (CIV)<br>Miller, Kara K. (CIV)<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN | RE: Fw: Request for Assistance with Katrina Discovery |
| RLP-168-000016015 | RLP-168-000016015 | Attorney-Client; Attorney Work Product | 11/21/2007 | Email | Bowman, Tara (CIV) [Tara.Bowman@usdoj.gov] | Ledden, Mathijs V MVN-Foreign-National-Netherlands<br>Powell, Nancy J MVN<br>Jones, Heath E MVN<br>Corlies, Catherine (CIV)<br>Miller, Kara K. (CIV)<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN | RE: Fw: Request for Assistance with Katrina Discovery |
| RLP-168-000016016 | RLP-168-000016016 | Attorney-Client; Attorney Work Product | 11/21/2007 | Email | Ledden, Mathijs V MVN-Foreign-National-Netherlands | Tara.Bowman@usdoj.gov<br>Powell, Nancy J MVN<br>Jones, Heath E MVN | RE: Fw: Request for Assistance with Katrina Discovery |
| RLP-168-000016019 | RLP-168-000016019 | Attorney-Client; Attorney Work Product | 11/21/2007 | Email | Jones, Heath E MVN | Ledden, Mathijs V MVN-Foreign-National-Netherlands<br>Powell, Nancy J MVN | Fw: Fw: Request for Assistance with Katrina Discovery |
| RLP-168-000016023 | RLP-168-000016023 | Attorney-Client; Attorney Work Product | 11/21/2007 | Email | Bowman, Tara (CIV) [Tara.Bowman@usdoj.gov] | Jones, Heath E MVN<br>Powell, Nancy J MVN<br>Corlies, Catherine (CIV)<br>Miller, Kara K. (CIV)<br>Labourdette, Jennifer A MVN<br>Dyer, David R MVN | RE: Fw: Request for Assistance with Katrina Discovery |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 6, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-168-000016025 | RLP-168-000016025 | Attorney-Client; Attorney Work Product | 11/21/2007 | Email | Jones, Heath E MVN | 'Tara.Bowman@usdoj.gov'<br>Powell, Nancy J MVN<br>'Catherine.Corlies@usdoj.gov'<br>'Kara.K.Miller@usdoj.gov' | Re: Fw: Request for Assistance with Katrina Discovery |
| RLP-168-000016026 | RLP-168-000016026 | Attorney-Client; Attorney Work Product | 11/21/2007 | Email | Bowman, Tara (CIV) [Tara.Bowman@usdoj.gov] | Jones, Heath E MVN<br>Powell, Nancy J MVN<br>Corlies, Catherine (CIV)<br>Miller, Kara K. (CIV) | RE: Fw: Request for Assistance with Katrina Discovery |
| RLP-168-000016074 | RLP-168-000016074 | Attorney-Client; Attorney Work Product | 11/19/2007 | Email | Pinner, Richard B MVN | Rich Varuso<br>Tara.Bowman@usdoj.gov<br>Powell, Nancy J MVN | RE: Fw: Request for Assistance with Katrina Discovery |
| RLP-168-000016078 | RLP-168-000016078 | Attorney-Client; Attorney Work Product | 11/19/2007 | Email | Bowman, Tara (CIV) [Tara.Bowman@usdoj.gov] | Labourdette, Jennifer A MVN<br>Dyer, David R MVN<br>Hote, Janis M MVN<br>Powell, Nancy J MVN<br>Corlies, Catherine (CIV)<br>Miller, Kara K. (CIV)<br>Buschel, Erica A MVN<br>Jones, Heath E MVN | RE: Fw: Request for Assistance with Katrina Discovery |
| RLP-168-000016081 | RLP-168-000016081 | Attorney-Client; Attorney Work Product | 11/19/2007 | Email | Hote, Janis M MVN | Powell, Nancy J MVN<br>'Tara.Bowman@usdoj.gov'<br>Jones, Heath E MVN<br>Buschel, Erica A MVN<br>Labourdette, Jennifer A MVN<br>Dyer, David R MVN<br>'Catherine.Corlies@usdoj.gov'<br>'Kara.K.Miller@usdoj.gov' | RE: Fw: Request for Assistance with Katrina Discovery |
| RLP-168-000016101 | RLP-168-000016101 | Attorney-Client; Attorney Work Product | 11/19/2007 | Email | Bowman, Tara (CIV) [Tara.Bowman@usdoj.gov] | Jones, Heath E MVN<br>Powell, Nancy J MVN<br>Corlies, Catherine (CIV)<br>Miller, Kara K. (CIV) | RE: Fw: Request for Assistance with Katrina Discovery |
| RLP-168-000016116 | RLP-168-000016116 | Attorney-Client; Attorney Work Product | 11/19/2007 | Email | Jones, Heath E MVN | Powell, Nancy J MVN<br>'Tara.Bowman@usdoj.gov' | RE: Fw: Request for Assistance with Katrina Discovery |
| RLP-168-000016117 | RLP-168-000016117 | Attorney-Client; Attorney Work Product | 11/19/2007 | Email | Bowman, Tara (CIV) [Tara.Bowman@usdoj.gov] | Powell, Nancy J MVN<br>Labourdette, Jennifer A MVN<br>Dyer, David R MVN<br>Corlies, Catherine (CIV)<br>Miller, Kara K. (CIV)<br>Jones, Heath E MVN | RE: Fw: Request for Assistance with Katrina Discovery |
| RLP-168-000016148 | RLP-168-000016148 | Attorney-Client; Attorney Work Product | 11/16/2007 | Email | Jones, Heath E MVN | Powell, Nancy J MVN | Re: Mistake in Risk Maps |
| RLP-168-000016149 | RLP-168-000016149 | Attorney-Client; Attorney Work Product | 11/16/2007 | Email | Frederick, Denise D MVN | Powell, Nancy J MVN | FW: Mistake in Risk Maps |
| RLP-168-000016164 | RLP-168-000016164 | Attorney-Client; Attorney Work Product | 11/16/2007 | Email | Labourdette, Jennifer A MVN | Powell, Nancy J MVN<br>Dyer, David R MVN | FW: Request for Assistance with Katrina Discovery |
| RLP-168-000016404 | RLP-168-000016404 | Attorney-Client; Attorney Work Product | 11/8/2007 | Email | Winer, Harley S MVN | Grego-Delgado, Noel MVN<br>Powell, Nancy J MVN | RE: Request for Assistance with Katrina Discovery |
| RLP-168-000016454 | RLP-168-000016454 | Attorney-Client; Attorney Work Product | 11/6/2007 | Email | Labourdette, Jennifer A MVN | Powell, Nancy J MVN<br>Dyer, David R MVN | RE: Request for Assistance with Katrina Discovery |