# IN RE: KATRINA CANAL BREACHES CONSOLIDATED LITIGATION

(USDC, E.D. La. No. 05-4182 "K")

PLAINTIFFS' LIAISON
COUNSEL
JOSEPH M. BRUNO

LEVEE SUBGROUP
LITIGATION
COMMITTEE
Gerald E. Meunier,
*Liaison*
Daniel E. Becnel, Jr.
Joseph M. Bruno
Walter C. Dumas
Darleen M. Jacobs
Hugh P. Lambert

MRGO SUBGROUP
LITIGATION
COMMITTEE:
James. P. Roy,
*Liaison*
John B. Andry
Joseph M. Bruno
Clay H. Mitchell
Pierce O'Donnell

INSURANCE SUBGROUP
LITIGATION
COMMITTEE:
Calvin C. Fayard, Jr.,
*Liaison*
Joseph M. Bruno
John N. Ellison
James M. Garner
Joseph J. McKernan
Drew A. Ranier

LITIGATION
COORDINATOR
J. Robert Warren, II

855 BARONNE STREET
NEW ORLEANS, LA.
70113
(504) 525-1335
(504) 561-6775
FACSIMILE

March 6, 2009

**<u>Via Email</u>**
Robin Smith
Jim McConnon
US. Department of Justice
Torts Branch, Civil Division
Benjamin Franklin Station
P.O. Box 888
Washington, DC 20044

Re:    *Robinson Plaintiff Expert Data Requests*

Dear Robin & Jim:

On February 25 and March 3, 2009, the U.S. sent an additional request for expert information the Plaintiffs.

The majority of the data has previously been produced to the US in response to request made on August 7, 2008.  In order to ensure the US has all the previously produced data and materials as well as the recently requested materials, Plaintiffs will be reproducing the data indicated below to the U.S.

We address each request below.

## **<u>Kemp</u>**

1.  The location (i.e., Shell Beach, Lake Pontchartrain, Chef Mentaur), value (i.e., water height), and source (i.e., IPET) for all high water marks used to modify the ADCIRC S0-8 hydrographs at the boundary locations selected for the finel model. (This discussion is on pages 30-31 of Paul Kemp's deposition)

*See Attachment A.*

2.  The levee heights used in Plaintiffs FINEL models, particularly along Reach 2 of the MRGO. (This discussion on pages 24-25 of the Kemp deposition)

*See Attachment A. Data from Chad morris was produced to the U.S. on August 8, 2008. (See Attachment B.)*

3.  All documents and references indicating that an 80% wind reduction for the

EXHIBIT
1

presence of cypress forest is an appropriate value (This discussion is on page 29 of the Kemp deposition) -

 *See Attachment A.*

4.  All gauge data obtained during Hurricane Rita detailing the purported effects the wetlands had in reducing storm surge.

 *See Attachment A.*

5.  Kemp has also authored another report, which is Technical Report III attached to Dr. Bea's Supplemental Expert Report dated January 29th, 2009. We need all input and output data relating to this report, including but not limited to: any high water marks obtained during Hurricane Gustav; any wave data captured during Hurricane Gustav; the ADCIRC data related to Hurricane Gustav; the wind fields related to Hurricane Gustav; all calculations made related to computing the waves for Hurricane Gustav, detailing the methodology for pulling wave data out of SWAN, the fetches and wind speeds used in the SPM curves, and any other assumptions made.

 *See Attachment A.*

## Bea

1.  *Simulated Wave-Induced Erosion of the Mississippi River-Gulf Outlet Levees During Hurricane Katrina*, Journal of Waterway, Port, Coastal and Ocean Engineering, ASCE 2008.

 *This document was produced by Dr. Bea at his deposition.*

## Shaffer

1.  CD of 266 Historic Photographs.

 *This disc was produced to the US on July 14, 2007 as MRGO-PHOTOS-0000001-266 (See Attachment C).*

2.  Final report of a study by Day and Shaffer for a wetlands assimilation project in the Central Wetlands Unit.

 *A copy of this study has been requested and will be produced as soon as possible.*

3.  Photographs reviewed with Duncan Fitzgerald showing the presence of logging scars in the Central Wetlands Unit.

 *These will be produced.*

4.  A website link to the photograph used to create figure 2 on p. 17 of his report as well as identification of the latitude/longitude coordinates.

> *The location is about 3 km north of where I-10 and the Pearl River intersect.  Originally, Dr. Shaffer compiled 2004 and post-Katrina 2005 color infrared imagery from LDNR's SONRIS program on their website.  He then wanted a color version, so he found it on Mapquest.  The image is located at 30 degrees 19' 37.94" North latitude, 89 degrees 38' 48.98" West longitude.*

## **Day**

1.  All photographs reviewed to create Appendix E of the report.

> *This disc was produced to the US on July 14, 2007 as MRGO-PHOTOS-0000001-266 (See Attachment C).*

## **Fitzgerald**

1.   Photographs used to create Figures 2.15-2.18.

> *Duplicative of data requested August 7, 2008 and produced to the US on September 26, 2008. See Attachment D.*

2.  Sources for information in Figure 3.1 and Table 3.1.

> *Duplicative of data requested August 7, 2008 and produced to the US on October 14, 2008. See Attachment E.*

3.  Full citation for report in Figure 3.2.

> *Duplicative of data requested August 7, 2008 and produced to the US on September 26, 2008. See Attachment D.*

4.  Source(s) of information for figures 3.3-3.9.

> *This data is being produced.*

5.  Section 4.1: Copies and specific citation for all maps referenced therein: 1932 T-Sheets; 1890 Topographic Maps; "other historical data"; historical and current USGS topographic maps.

> *Duplicative of data requested August 7, 2008 and produced to the US on September 26, 2008. See Attachment D.*

6.  All maps used to create Figures 4.2-4.4.

*Duplicative of data requested August 7, 2008 and produced to the US on September 26, 2008. See Attachment D.*

7.  All data and information associated with the 2008 bathymetric survey cited in Figure 6.6.

*Duplicative of data requested August 7, 2008 and produced to the US on August 7, 2008. See Attachment B.*

8.  All underlying maps used and the ESRI raster grid and ArcMap files created and referenced in Appendix B.

*Duplicative of data requested August 7, 2008 and produced to the US on September 26, 2008. See Attachment D.*

9.  All photographs taken during helicopter flight in 2008.

*These photos are being produced to the U.S.*

## **Vrijling**

1.  *Flow Modeling New Orleans- Mississippi River Gulf Outlet.*

2.  How was ADCIRC S08 boundary information from the five boundary points in Table 2.1 on p. 10 of the *Flow Report* interpolated to apply over the entire boundary edge?

*The ADCIRC data has been produced and is being reproduced.  To the extent this request ask for comment on the data, this question should have been asked at deposition.*

3.  How did the interpolation process differ for each of the various scenarios?

*To the extent this request ask for comment on the data, this question should have been asked in the deposition.*

4.  Who proposed to interpolate between these points?

*To the extent this request ask for comment on the data, this question should have been asked in the deposition.*

5.  What changes were made to boundary conditions for each and every scenario?

*To the extent, if any that this data has not yet been produced, the data will be produced.  To the extent this request ask for comment on the data, this question should have been asked in the deposition.*

6.  Can you provide us with the wind fields that were used in the ADCIRC SO8 model which supplied the FINEL boundary conditions?

> *To the extent, if any that this data has not yet been produced, the data will be produced.*

7.  Exactly what calibrations were made for each and every scenario and why?

> *To the extent, if any that this data has not yet been produced, the data will be produced. To the extent this request ask for comment on the data, this question should have been asked in the deposition.*

8.  Provide each and every value that was calibrated for every scenario.

> *To the extent, if any that this data has not yet been produced, the data will be produced.*

9.  How were marsh elevations determined?

> *To the extent this request ask for comment on the data, this question should have been asked in the deposition.*

10.  *Wave Modeling New Orleans- Mississippi River Gulf Outlet.*

11.  How did Ivor Van Heerden determine values for stem rigidity and size used in the formula located on pg. 21 of the *Wave Report*?

> *To the extent, if any that this data has not yet been produced, the data will be produced.*

12.  Why was version g for bottom friction formulation used for Scenario 3?

> *To the extent, if any that this data has not yet been produced, the data will be produced.*

13.  Are there any papers which have peer reviewed the poster located in Appendix B?

> *To the extent, if any that this data has not yet been produced, the data will be produced.*

14.  Provide the results of the "sensitivity runs" for SWAN, the COLLINS, and JONSWAP friction formulations referenced on page 15 of the Joint Declaration dated January 21, 2009.

> *This was produced at the deposition of Professor Vrijling.*

If you have any questions, please feel free to contact me.

Sincerely,


J. Robert Warren, II


Attachments A - E

Kemp Expert Reliance Material Needed by Defendants

**1. The location (i.e., Shell Beach, Lake Pontchartrain, Chef Menteur) value (i.e., water height) and source (i.e. IPET) for all high water marks used to modify the ADCIRC SO8 hydrographs at the boundary locations selected for the FINEL model.**

Please refer to attached spreadsheet for more information about relevant HWMs. This was compiled while I was working collaboratively with Steve Maynord at USACE ERDC and was later reproduced in the IPET report. Comparisons provided with ADCIRC SO8 Advisory 31 Hindcast.

Shell Beach
#42 LA1087 Surveyed Elevation 18.12, 3.49 ft above ADCIRC 31
#43 LA 1088 Surveyed Elevation 18.67, 4.04 ft above ADCIRC 31
#44 LA 1089 Surveyed Elevation 17.10, 1.60 ft above ADCIRC 31

| IPET ID | Latitude | Longitude |
|---------|----------|-----------|
| LA1087 | 29.851033 | 89.680050 |
| LA1088 | 29.853783 | 89.677650 |
| LA 1089 | 29.842680 | 89.750850 |

Lake Pontchartrain

Attachment "A"

#20  LA1033 Surveyed Elevation 12.24, 2.28 ft above ADCIRC 31
  LA 1033            30.035800    90.021200


#28  LA1050 Surveyed Elevation 11.87, 1.92 ft above ADCIRC 31
  LA 1050            30.032866    90.040317


#36  LA1063 Surveyed Elevation 12.63, 2.70 ft above ADCIRC 31
  LA 1063            30.035750    90.024139


#101  LA1154 Surveyed Elevation 11.78, 1.84 ft above ADCIRC 31
  LA 1154            30.033567    90.040917


<u>Chef Menteur</u>
#41  LA 1083 Surveyed Elevation 15.93, 3.67 ft above ADCIRC 31

Attachment "A"

LA 1083       30.066750    89.806278

#45  LA 1090 Surveyed Elevation 15.77, 3.46 ft above ADCIRD 31
LA 1090       30.069700    89.813870

Attachment "A"

| | HWM Collected by USACE (ERDC and MVN), LSU, COPRI, etc | To prevent overlap | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Survey Controlling Benchmark note # 1 | Controlling Benchmark: H 152 (PID AU0663) from 3001 Bookmap Survey, located at IHNC locks, elevation used = 20.47 ft | | | | | | | | |
| Unique ID | Latitude | Longitude | HWM Elevation, NAVD88 | ADCIRC Katrina 31 | HWM - Adcirc | Abs. Value Difference | Collectors | Collector's ID | Brief Description |
| LA 1001 | 30.016694 | 90.031972 | 12.87 | 12.38 | 0.49 | 0.49 | Periera,Alette | | Holcim, west bank IHNC, 8 ft above concrete floor in warehouse. |
| LA 1004 | 29.984194 | 90.022028 | 15.52 | 15.27 | 0.25 | 0.25 | Periera,Alette | | Maersk Sealand, 2700 France rd, West Bank IHNC,5.1 ft above concrete floor in Crane Department Bldg |
| LA 1005 | 29.967250 | 90.027389 | 14.04 | 15.85 | -1.81 | 1.81 | Periera,Alette | | USCG, West Bank IHNC, 9.2 ft above floor in Industrial Mechanical Div Engine shop, Bldg 12. |

Attachment "A"

| LA 1007 | 30.021000 | 90.123500 | 11.12 | 11.44 | -0.32 | 0.32 | Kemp, Biedenharn, Maynord | ERDCLSU-1 | Inside coast guard station near 17th canal on NW side of building in room with double door. Mark found on back of shelves and moved from shelves to wall because office was being cleaned. Orange paint on floor. HWM 22" above floor. |
| LA 1009 | 30.022210 | 90.119220 | 11.29 | 11.38 | -0.09 | 0.09 | Kemp, Biedenharn, Maynord | ERDCLSU-3 | East side of 17th street canal, Inside storage room of building that had double door completely removed but there was another structure between Lake and storage room to block waves. Point was near wall air conditioner and was more exposed to any sloshing and was 1.32 ft from ceiling and 6.55 ft above slab. |
| LA 1010 | 30.024230 | 90.118170 | 11.18 | 11.29 | -0.11 | 0.11 | Kemp, Biedenharn, Maynord | ERDCLSU-4 | East side of 17th street canal, Inside business at 402 South Roadway at back wall of bldg. 7.9 ft above concrete dock. Subsequent visit by COPRI team resulted in obseration by one member that mark may be high because of wave exposure. Another HWM set in adjacent room with less exposure. The new mark needs to be painted so that surveyor can find. |
| LA 1011 | 30.025052 | 90.098014 | 11.41 | 11.07 | 0.34 | 0.34 | Kemp, Biedenharn, Maynord | ERDCLSU-5 | Debris line on east levee of Orleans canal, near end of Snipe street. 2.07 ft below top of levee crest. |
| LA 1012 | 30.030278 | 90.091389 | 12.31 | 10.76 | 1.55 | 1.55 | Kemp, Biedenharn, Maynord | | Inside west bathroom at Shelter No 2 on Lakeshore Dr between Orleans Ave Canal and Bayou St John, 4.28 ft above floor. |
| LA 1014 | 30.024708 | 90.082289 | 13.07 | 10.84 | 2.23 | 2.23 | Kemp, Biedenharn, Maynord | | Debris HWM on east levee of Bayou St John, 1.05 ft below levee crest. |

Attachment "A"

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| LA 1015 | 30.025041 | 90.072077 | 11.38 | 10.89 | 0.49 | 0.49 | Kemp, Biedenharn, Maynord | ERDCLSU-9 | Debris HWM ON WEST LEVEE OF London Canal, north of Robert E. Lee Street.1.5 ft below crest of levee. |
| LA 1016 | 30.030826 | 90.074649 | 11.40 | 10.64 | 0.76 | 0.76 | Kemp, Biedenharn, Maynord | ERDCLSU-10 | Debris HWM ON WEST side of London Canal, on north side of Lake Pont levee.About 4 ft below crest of levee. This mark was felt to be influenced by waves by COPRI team and new point located about 100-150 ft west that had a higher road embankment between HWM and Lake P. |
| LA 1018 | 29.988958 | 90.067838 | 8.79 | 12.45 | -3.66 | 3.66 | Kemp, Biedenharn, Maynord | ERDCLSU-12 | At London pump station, east side of discharge area on top of concrete wall along railroad track, this could be high estimate. Levee Debris HWM is 4.67 ft below adjacent floodwall. |
| LA 1019 | 29.987858 | 90.123898 | 8.99 | 12.81 | -3.82 | 3.82 | Kemp, Biedenharn, Maynord | ERDCLSU-13 | At 17th St. Canal Pump Station, Levee Debris HWM, east side of pump station discharge area. |
| LA 1029 | 30.003900 | 90.026783 | 14.76 | 13.93 | 0.83 | 0.83 | COPRI, Biedenharn | COPRIERDC-7 | IHNC, south of I-10, HWM on large gravel pile not marked with orange. |
| LA 1030 | 29.984400 | 90.022100 | 15.51 | 15.27 | 0.24 | 0.24 | COPRI, Biedenharn | COPRIERDC-8 | IHNC, Crane Machine Shop, under 2 big black cranes. |
| LA 1032 | 30.021500 | 90.117630 | 10.56 | 11.39 | -0.83 | 0.83 | Bellocq,Winer | HWM 2072 | East side of 17th Street Canal, Orleans Levee Board Marina, Mens' Restroom, 42"above floor on South wall just inside the door |
| LA 1033 | 30.035800 | 90.021200 | 12.24 | 9.96 | 2.28 | 2.28 | Blodgett, Pereira | HWM 2025 | National Guard Bldg near Lakefront Airport, bldg 103, left center portion of bldg inside stairwell, 83" above floor, on South side of building close to road. |

Attachment "A"

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| LA 1034 | 30.023500 | 90.113400 | 11.14 | 11.34 | -0.20 | 0.20 | Alette, Frost | HWM1034, note 1034a is shot of floodgate and floodwall | East side of 17th street Canal, 7400 Lakeshore Drive Hong Kong Restaurant, 68.5" above floor, |
| LA 1035 | 30.027300 | 90.120100 | 11.76 | 11.17 | 0.59 | 0.59 | Alette, Frost | HWM1035 | East side of 17th Street Canal, 7734 Breakwater Drive, 18th boathouse, 0.7 ft above carpet in back bedroom, 2nd floor elevation above concrete in front is 7.0 ft. |
| LA 1037 | 30.040600 | 90.239400 | 9.26 | 11.70 | -2.44 | 2.44 | Alette, Frost | HWM1037 | Williams Boat Launch, Levee Debris HWM, stake in levee about even with front of Pontchartrain Center. |
| LA 1038 | 30.020900 | 90.122800 | 11.09 | 11.43 | -0.34 | 0.34 | Alette, Frost | HWM1038 | West of 17th street canal at Coast Guard, 2.4 ft above floor at second bolt from bottom of the NE garage door, lakeside. |
| LA 1039 | 30.002972 | 89.960722 | 14.20 | 16.05 | -1.85 | 1.85 | Maynord, Dunbar,Smith, Chapman, Kemp | | On GIWW, at Boh Bros Construction.  HWM is inside office, 2.25 ft above floor. Mark moved to outside of building, 3.22 ft 3.22 ft below HWM. Surveyed mark at 10.9. Must add 3.2 |
| LA 1041 | 29.934694 | 89.836833 | 16.90 | 17.26 | -0.36 | 0.36 | COPRI, Biedenharn | | Bayou Dupre Floodgate, east gate house, lower guardrail debris, painted. |
| LA 1043 | 29.998556 | 89.915556 | 18.42 | 17.26 | 1.16 | 1.16 | Maynord, Biedenharn | | Bayou Bienvenue, West gate house, top of radiator, painted orange, 3.3 ft above floor, best estimate |
| LA 1050 | 30.032866 | 90.040317 | 11.87 | 9.95 | 1.92 | 1.92 | Smith, Chapman, Maynord, Biedenharn, Kemp | | NAVAL Reserve bldg west of IHNC. At backside in 3rd building from east side HWM 3.7 ft above floor. Must call Joe Peters at 985-703-1692 for access. |

Attachment "A"

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| LA 1052 | 29.995167 | 90.100833 | 9.52 | 12.38 | -2.86 | 2.86 | Smith, Chapman, Maynord | Orleans Ave Canal | Survey arrow in orange paint at south end of east floodwall at Orleans pump station, pumping station #7. HWM is 0.5 ft below arrow. Also survey 3 points along levee between this HWM and beginning of short wall attached to station. Survey points at ends and about every 50 ft along short wall between levee and pump station on both east and west sides of pump station. |
| LA 1053 | 30.006933 | 89.936833 | 16.31 | 17.00 | -0.69 | 0.69 | Smith, Chapman, Maynord, Kemp | | Entergy power plant at MRGO. HWM is in pump area next to MRGO in most eastern building in an electrical panel box. HWM is 3.55 ft above concrete floor. Rough measurements place this HWM 15.9 ft above water level in MRGO. |
| LA 1055 | 30.016833 | 90.031556 | 12.83 | 12.37 | 0.46 | 0.46 | Smith, Chapman, Maynord, Kemp | Inside "Holcim" bldg office on west side of bldg near SW corner. HWM is 2.44 ft above slab on counter on left after entering office. This is a revision to LA 1001. Marked on counter with arrow but not with orange paint. | Inside "Holcim" bldg office on west side of bldg near SW corner. HWM is 2.44 ft above slab on counter on left after entering office. This is a revision to LA 1001. Marked on counter with arrow but not with orange paint. |
| LA 1056 | 30.020306 | 90.125472 | 11.20 | 11.48 | -0.28 | 0.28 | Smith, Chapman, Maynord, Kemp | | Debris line on levee just west of Coast Guard building at 17th St Canal. |
| LA 1057 | 30.019500 | 90.142778 | 12.19 | 11.75 | 0.44 | 0.44 | Smith, Chapman, Maynord, Kemp | Debris line on levee near Bonnabel boat launch | Debris line on levee near Bonnabel boat launch |
| LA 1059 | 30.026694 | 90.072944 | 11.63 | 11.01 | 0.62 | 0.62 | Biedenharn, Maynord, Pinkard | Debris HWM on west levee of London Ave Canal north of Leon C Simon Dr bridge. | Debris HWM on west levee of London Ave Canal north of Leon C Simon Dr bridge. Marked with orange paint and 3" long bolt driven into levee. |

Attachment "A"

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked with orange paint and 3" long bolt driven into levee. | |
| LA 1061 | 30.022833 | 90.071278 | 11.11 | 11.18 | -0.07 | 0.07 | London Ave Canal | West Flood wall/abutment wall that is north of Leon C Simon Dr bridge over London Ave Canal. Survey top of wall near GPS location. Debris HWM on levee is 0.67 m below top of flood wall. HWM is not marked by paint | |
| LA 1063 | 30.035750 | 90.024139 | 12.63 | 9.93 | 2.70 | 2.70 | New Orleans lakefront | New Orleans Lakefront Airport, in the Taylor Energy hangar, the westernmost hangar, the first one to the east of the main terminal building.  HWM is located in the stairway behind the wall at the sound end of the open area in the hangar.  The entrance to the stairway is 5 ft west of the entrance to the ladies' bathroom.  HWM is 2 ft 11.5 inches above the 9th step from the bottom | lat and long is just outside the exterior door that is closest to the HWM |

Attachment "A"

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| LA 1065 | 30.131639 | 89.872139 | 11.71 | 9.67 | 2.04 | 2.04 | New Orleans East | Debris HWM about 3 ft below levee crown along the South Point to GIWW levee just south of I-10.  This appears to be an interim HWM, where the water stood for a time during Katrina.  May be worthwhile to shoot top of levee at this location. | Appears that the peak stage during Katrina slightly overtopped the levee at this location as evidenced by debris near the landside toe that appears to have been swept over the top of the levee from the floodside. |
| LA 1080 | 30.106639 | 90.424056 | 7.01 | 9.96 | -2.95 | 2.95 | St John the Baptist Parish | HWM on quonset hut located at the corner of Peavine Road and Ponch Road.  Mark is located on a white wooden door inside the Quonset, near floor | |
| LA 1081 | 30.281194 | 90.399917 | 5.12 | 4.87 | 0.25 | 0.25 | St John the Baptist Parish | HWM is located in a building approximately 100 ft south of the Pass Manchac DCP gage.  The mark is on the inside of the back door of the Beacon Lounge, 0.45 ft avoe the bottom of the door. | |
| LA 1082 | 29.985722 | 90.349511 | 4.76 | 14.39 | -9.63 | 9.63 | St Charles Parish | HWM is located on the northwest portion of the sheet pile at Cross Bayou Structure.  Mark is 90 inches below the top of the sheetpile | |
| LA 1083 | 30.066750 | 89.806278 | 15.93 | 12.26 | 3.67 | 3.67 | New Orleans East | HWM is located on sheetrock in stairwell of house at 4300 Fort Mcomb.  Mark is 112 | |

Attachment "A"

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | inches above floor (concrete slab) | |
| LA1087 | 29.851033 | 89.680050 | 18.12 | 14.63 | 3.49 | 3.49 | New Orleans East | Mark is located on inside of home in Shell Beach at the corner of West Indies Drive and Caribbean Blvd. Should be one mark in each bedroom located upstairs on the end of the house opposite the kitchen. Mark is approximately 31 inches above carpet | |
| LA1088 | 29.853783 | 89.677650 | 18.67 | 14.63 | 4.04 | 4.04 | New Orleans East | Mark is located on inside of home in Shell Beach at the end of West Indies St opposite to the house above. Mark is located in a pantry in the kitchen, 28 inches above the 2nd story floor or about 142 inches above the ground slab | |
| LA 1089 | 29.842680 | 89.750850 | 17.10 | 15.50 | 1.60 | 1.60 | New Orleans East | Mark is located on inside of Dixie Well Service and Supply. Mark is located about 11 ft above the slab by the stairs leading to a second level. | |
| LA 1090 | 30.069700 | 89.813870 | 15.77 | 12.31 | 3.46 | 3.46 | New Orleans East | Mark is located on inside of home at 4620 Murano Road. Mark is 2 ft below slab of | Sheetrock has been removed. HWM measured from third step of inside stairs. Elevation of third step = 10.69 ft |

Attachment "A"

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | second floor, 61 inches above the third step. |
| LA 1099 | 29.768532 | 89.789851 | 16.50 | 14.92 | 1.58 | 1.58 | New Orleans East | Administrative building in Delacroix.  Mark painted orange on slab in front of building must add 13.35 ft to slab elev of 3.11 ft |
| LA 1100 | 29.758715 | 89.784378 | 16.70 | 15.58 | 1.12 | 1.12 | New Orleans East | House on main highway in Delacroix, with number address 6623. Nail in fifth post on right side as you face house. Nail is approximately 4.8 ft off ground. HWM is 8.8 ft above nail at elev 7.9 ft |
| LA 1101 | 30.04131 | 89.94776 | -1.39 | | | | New Orleans East | Main Developer's House at 5690 Eastover Drive New Orleans.  Mark is on front porch to the right of the front door, 43 inches from ground. |
| LA 1102 | 30.047 | 89.94437 | -1.31 | | | | New Orleans East | The Golf Club of New Orleans Eastover.  Mark is 38 inches from groung outside of building on grounds |
| LA 1103 | 30.05389 | 89.96713 | -1.43 | | | | New Orleans East | 7601 Bullard, New Orleans.  Mark on concrete porch on front of house, 22 inches from ground |
| LA 1104 | 30.05432 | 89.96743 | -1.39 | | | | New Orleans East | 11901 Curran Road, New Orleans.  Mak on north edge of fence, 12 |

Attachment "A"

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | inches from ground. |
| LA 1105 | 30.02597 | 89.95018 | -1.44 | | New Orleans East | 11611 N Adams Court, New Orleans.  House at N Adams and W Adams Ct. Mark is next to front window left of front door, 33 inches from ground |
| LA 1106 | 29.95541 | 90.121 | 2.73 | | New Orleans Metro | 2331 S Carrollton Ave New Orleans.  Corner of S Claiborne Ave and South Carrollton Ave. Mark is located onside of Chase Bank building on S Claiborne Ave, 34 inches from ground |
| LA 1107 | 29.95037 | 90.10676 | 2.60 | | New Orleans Metro | 4401 Fountainebleau Dr New Orleans.  Mark is on side of building located at corner of Napoleon Ave and Broad St, 89 inches from ground |
| LA 1108 | 29.92876 | 90.10009 | 1.96 | | New Orleans Metro | 4219 Baronne St, New Orleans.  Mark on wooden fence to right of gate, 14.5 inches from ground |
| LA 1109 | 29.92696 | 90.099 | 1.96 | | New Orleans Metro | 9 Palm Terrace, New Orleans.  Southern most edge of flooding in Broadmoor.  Mark on white cinder block wall, to the left of the driveway, 10 inches from ground |

Attachment "A"

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LA 1110 | 29.936 | 90.0945 | 2.49 | | New Orleans Metro | 3328 LaSalle St New Orleans.  Mark is on building for Mo Hair Design on corner of LaSalle St and Louisiana Ave, 48.5 inches from ground | Tied to NGS PBM 'X-49' Flint Goodridge Hosp.  Published superceded El = 3.69' found 3.29' |
| LA 1111 | 29.94228 | 90.09544 | 2.52 | | New Orleans Metro | South Claiborne Ave and Toledano.   Mark is on building 52.5 inches from ground | |
| LA 1112 | 29.9444 | 90.0908 | 2.52 | | New Orleans Metro | 2841 South Claiborne Ave.  Mark in on front of Winn Dixie building, 59 inches from ground. | |
| LA 1113 | 29.94979 | 90.10026 | 2.52 | | New Orleans Metro | 3933 Washington Ave New Orleans.  Mark is on Rhodes Funeral Home building, 63 inches from ground | |
| LA 1114 | 29.95275 | 90.0979 | 2.38 | | New Orleans Metro | Pumping station at South Broad and Martin Luther King Blvd.  Mark is 44 inches below top of flood wall located on west side of pumping station off bridge. | |
| LA 1115 | 29.94979 | 90.10026 | 2.55 | | New Orleans Metro | 3609 Toledano St, New Orleans.  Mark is on Captain Sal Seafood building, 70.5 inches from ground. | |
| LA 1116 | 29.96236 | 90.09006 | 2.54 | | New Orleans Metro | 425 Broad St New Orleans.  Mark is on Israel Augustine Middle School, 46 inches from ground | |

Attachment "A"

| | | | | | | |
|---|---|---|---|---|---|---|
| LA 1117 | 29.96459 | 90.08809 | 2.60 | | New Orleans Metro | 200 S Broad, New Orleans.  Mark is at right corner of building housing McKenna and Medley Eye Clinic, 74.5 inches from concrete pavement |
| LA 1118 | 29.96883 | 90.08447 | 2.32 | | New Orleans Metro | Old Pumping station at North Broad and St Louis.  Mark in right of garage door 21 inches from ground. |
| LA 1119 | 29.97082 | 90.08261 | 2.52 | | New Orleans Metro | 711 N Broad St New Orleans.  Mark on side of building housing Ruth Chris Steak House, on top of grey curb, 49 inches from grey curb |
| LA 1120 | 29.98196 | 90.09959 | 1.93 | | New Orleans Metro | 718 N Alexander St. New Orleans.  Mark on Orleans Ave side of building, 19.5 inches from ground. |
| LA 1121 | 29.98632 | 90.12209 | 1.94 | | New Orleans Metro | 441 Fairway Drive. New Orleans.  Mark is on white wooden fence 50.5 inches from ground. |
| LA 1122 | 30.00455 | 90.1073 | -3.22 | | Jefferson Parish | 724 Harrison Ave Metairie LA.  Mark is 2.5 inches from step. |
| LA 1123 | 29.94657 | 89.95916 | 9.93 | | St Bernard Parish | St. Avide and Tournefort mark on Metal Light Pole 10 ft from ground |
| LA 1124 | 29.9443 | 89.95224 | 10.97 | | St Bernard Parish | St. Avide and Decomine mark on Metal Light Pole 12 ft from ground |

Attachment "A"

| | | | | | | |
|---|---|---|---|---|---|---|
| LA 1125 | 29.94795 | 89.95339 | 9.39 | | St Bernard Parish | Marietta and Josephine mark on Metal Light Pole 12 ft from ground |
| LA 1126 | 29.95109 | 89.94903 | 9.08 | | St Bernard Parish | Eagle and Dauterive mark on Metal Light Pole 10 ft from ground |
| LA 1127 | 29.94162 | 89.95089 | 10.29 | | St Bernard Parish | 2909 Palmisano mark on tree in neutral ground 9 ft from ground |
| LA 1128 | 29.93557 | 89.91777 | 9.47 | | St Bernard Parish | 2809 St. Marie mark on Metal Light Pole 15 ft from ground |
| LA 1129 | 29.94077 | 89.91621 | 9.09 | | St Bernard Parish | Van Cleave and Ehrhard mark on Metal Light Pole 14 feet from ground |
| LA 1130 | 29.94276 | 89.91389 | 10.25 | | St Bernard Parish | 4218 Florida Ave in Lexington mark on Wood Light Pole 15 ft from ground |
| LA 1131 | 29.92972 | 89.92804 | 11.11 | | St Bernard Parish | Hannan Blvd near Hwy 46 mark on tree on west side 8 ft from ground |
| LA 1132 | 29.96526 | 89.99882 | 8.65 | | St Bernard Parish | 1519 Alexander mark on wood light pole 10 ft from ground |
| LA 1133 | 29.95863 | 89.97371 | 7.08 | | St Bernard Parish | Creole and Evangeline mark on Metal Light Pole 12 ft from ground |
| LA 1134 | 29.948 | 89.98806 | 9.02 | | St Bernard Parish | 2209 Pirate Drive mark on Metal Light Pole 12 ft from ground |
| LA 1135 | 29.95708 | 89.97919 | 8.86 | | St Bernard Parish | Packenham and W Claiborne Sq mark on cement light pole 12 ft from ground |

Attachment "A"

| | | | | | | |
|---|---|---|---|---|---|---|
| LA 1136 | 29.94604 | 89.93794 | 9.91 | | St Bernard Parish | 3709 Jacob Drive mark on Metal Light Pole 9.4 ft from ground |
| LA 1137 | 29.97015 | 89.99169 | 9.94 | | St Bernard Parish | Rose and Center St mark on Wood Pole 11 ft from ground |
| LA 1138 | 29.95049 | 90.0049 | 11.01 | | St Bernard Parish | 448 Friscoville mark on Wood Pole 6 ft from ground |
| LA 1139 | 29.94145 | 89.97022 | 10.87 | | St Bernard Parish | 2300 Victor St mark on Wood Pole 8 ft from ground |
| LA 1140 | 29.94528 | 89.96453 | 9.29 | | St Bernard Parish | 219 Urquart mark on Wood Pole 6 ft from ground |
| LA 1141 | 29.95238 | 89.96161 | 9.95 | | St Bernard Parish | 3812 Fenelon mark on Wood Pole 6.3 ft from ground |
| LA 1142 | 29.93521 | 89.94494 | 10.74 | | St Bernard Parish | 2316 Despaux mark on Wood Pole 6 ft from ground |
| LA 1143 | 29.94693 | 89.92802 | 10.01 | | St Bernard Parish | 3217 Munster mark on Wood Pole 13 ft from ground |
| LA 1144 | 29.92756 | 89.9053 | 10.51 | | St Bernard Parish | 3032 Maureen mark on Wood Pole 10.72 ft from ground |
| LA 1145 | 29.9102 | 89.8921 | 9.98 | | St Bernard Parish | 3012 Lakewood mark on Metal Pole 13 ft from ground |
| LA 1146 | 29.9048 | 89.90015 | 11.72 | | St Bernard Parish | Colonial @ 3rd mark on Metal Pole in neutral ground 10 ft from ground |
| LA 1147 | 29.87919 | 89.89579 | 10.07 | | St Bernard Parish | Corner of River Park Dr. & STB Hwy mark on Wood Pole 4 ft from |

Attachment "A"

| ID | Lat | Lon | | | | | Location | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | ground |
| LA 1148 | 29.86889 | 89.89069 | 10.39 | | | | St Bernard Parish | 2020 E Christie mark on Metal Pole 5 ft from ground |
| LA 1149 | 29.8738 | 89.87477 | 10.84 | | | | St Bernard Parish | 2700 Torres mark on Wood Pole 6 ft from ground |
| LA 1150 | 29.87866 | 89.88976 | 10.88 | | | | St Bernard Parish | #5 South Lake Blvd mark on metal pole 7 ft from ground |
| LA 1151 | 29.91029 | 89.90459 | 10.86 | | | | St Bernard Parish | Corner of Edgar & Kenneth mark on cement pole 15 ft from ground |
| LA 1152 | 29.91985 | 89.91202 | 10.81 | | | | St Bernard Parish | Corner of Landry Ct & Birch St. - Parc Oaks Sub mark on metal pole 10 ft from ground |
| LA 1153 | 29.93194 | 89.9308 | 9.81 | | | | St Bernard Parish | 2208 Etienne mark on metal pole, 10 feet from ground |
| LA 1154 | 30.033567 | 90.040917 | 11.78 | 9.94 | 1.84 | 1.84 | New Orleans Lakefront | In first building west of NAVAL Reserve just west 0f IHNC at Lake P. Survey mark in side room 4.88 ft above slab |
| LA 1156 | 30.107981 | 90.423928 | 9.54 | 9.90 | -0.36 | 0.36 | | In Frenier, on side of house facing lake. FEMA mark KLAC-03-08. |
| LA 1157 | 30.107739 | 90.424559 | 7.30 | 9.87 | -2.57 | 2.57 | | In Frenier, on foundation post on SE corner of storage building. HWM is 3.0 ft above arrow on post. Survey arrow. Arrow = 4.3 ft |

Attachment "A"

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LA 1158 | 30.106667 | 90.424065 | 7.08 | 9.92 | -2.84 | 2.84 | In Frenier, in Quonset Hut. Moved to outside building on right side of door. Mark is at about 7.65 ft on owners gage. |
| LA 1159 | 30.050013 | 90.367847 | 6.00 | 12.05 | -6.05 | 6.05 | At Marsh Hunting Club on Bayou LaBranche. Drive along levee and then along railroad track to get there.  Building at back, survey concrete foundation pad at front left corner of building where painted. Two distinct HWM. Owner said Katrina higher. Katrina HWM is 4.04 ft above pad. Rita HWM is 2.84 ft above slab. slab at 1.98 ft |
| LA 1163 | 30.025383 | 90.119367 | 10.29 | 11.27 | -0.98 | 0.98 | Municipal Yacht Club, HWM on outside of east side of bldg. About 5.2 ft above wood deck. | Measured 4.15 ft above wood deck |
| LA 1171 | 29.966389 | 90.026944 | 14.28 | 15.81 | -1.53 | 1.53 | Inner Harbor Navigation Canal Lock, survey gage installed by lockmaster. Use 15 ft mark on gage. 15.o was highest level recorded on staff gage | |
| LA 1172 | 29.966667 | 90.026944 | 13.80 | 15.82 | -2.02 | 2.02 | Near Inner Harbor Navigation Canal Lock at coast guard bldg 13, SW corner, stairwell, 5.6 ft above 5th step. Survey HWM. | Elevation of slab below HWM = 3.80 ft |

Attachment "A"

**2. The levee heights used in Plaintiffs FINEL models, particularly along Reach 2 of the MRGO.**

The levee heights implemented in FINEL were supplied by Plaintiffs' Expert Chad Morris and were based on the pre-Katrina LIDAR survey. I did not have any involvement in this implementation, though I looked over the original information provided by Chad.

**3. All documents and references inducating that an 80% wind reduction for the presence of cypress forest is an appropriate value.**

I have included a reference to Reid and Whittaker in my January 15, 2009, supplemental report, but relied primarily on my own experience with high winds through a forest, and on Dr. van Heerden's discussions with Dr. S.A. Hsu, whom we both know well, the leading air-sea boundary layer expert.

Reid, R.O., and R. Whitaker. 1976. "Wind-driven flow of water influenced by a canopy."
*J. Waterw., Harbors, Coastal Engr. Div.- Am. Soc. Civ. Eng.,* 102, WW1, 61-77.

**4. All gauge data obtained during Hurricane Rita detailing the purported effects the wetlands had in reducing storm surge.**

This information is publicly available on the internet at:

http://pubs.usgs.gov/ds/2006/220/

Hurricane Rita Surge Data, Southwestern Louisiana and Southeastern Texas, September to November 2005

*By Benton D. McGee, Burl B. Goree, Roland W. Tollett, Brenda K. Woodward, and Wade H. Kress*

U.S. Geological Survey
Data Series 220

Attachment "A"

**5. Questions related to Technical Report III attached to Dr. Bea's Supplemental Expert Report dated January 29th, 2009.**

I participated in two reconnaissance visits to the MRGO Reach 2 levees after Gustav including one with Dr. van Heerden 2 days after the storm. At Dr. Bea's request I prepared the following memorandum on November 4, 2008. Later, Dr. van Heerden incorporated the regression chart included below as Figure 9 on pg. 10 of the above referenced Technical Report III, which Dr. van Heerden prepared. This memo contains my sole input into Tech Report III. Additional information may be obtained from Dr. van Heerden, the primary author.

**MEMORANDUM**

DATE:           November 4, 2008

TO:             Bob Bea, Rune Storesund

FROM:           Paul Kemp, Ivor van Heerden

RE:             Wave conditions during Gustav on rebuilt flood control berms along  MRGO Reach 2

It is unfortunate that no wave measurements were acquired within the MRGO funnel during Hurricane Gustav, so we have even less to go on than during Katrina when at least a couple of wave rider buoys were deployed in Lake Pontchartrain. Examination of ADCIRC runs for Gustav show that peak onshore wind conditions during Gustav were similar to those during Katrina at 0400 AM central, while peak surge elevation during Gustav (+11 ft) is comparable to Katrina at 0500. So, we have looked at SWAN Katrina output at these two times at the end of the 6 wave rays that intersect the MRGO EBSBs. The pre-Katrina EBSBs were different from the rebuilt structures present during Gustav, so I have tried to normalize on depth looking at waves predicted by SWAN for 'toe' and 'levee' locations (Figure 1).

All waves either break or otherwise dissipate in less than 2 ft of water (1.97 ft intercept). So, if your Gustav toe elevation is at +8 ft, then the maximum depth during Gustav is 3 ft or less, assuming peak surge of +11 ft. According to this regression, the max Hs in 3 ft depth is 2.78 ft. So this gives you a maximum bound. If the water depth is 2 ft, predicted Hs is 2.5 ft. I think that when the water is this shallow that SWAN will not provide a result as good as your analytical approach. But you should probably change the period. SWAN predicts Tp of 4 seconds rather than 5.7 seconds. I put a brief video from the post-Gustav MRGO levee midway between the two control structures. The most eroded part of the face which is well above the wrack line, therefore caused by rain. You see a thick wrack line which suggests little or no waves. Below the wrack line is some denuded ground which may be materials eroded from above or abraded by debris sloshing around during the storm.

Attachment "A"



Figure 1.  SWAN predicted significant wave height (Hs) on MRGO EBSBs during Katrina at 0400 and 0500 AM (central) with surge depth (y = 0.2688x + 1.9681; $R^2$ = 0.8837)

Attachment "A"

## Rob Warren

| | |
|---|---|
| **From:** | Rob Warren |
| **Sent:** | Thursday, August 07, 2008 4:34 PM |
| **To:** | 'Smith, Robin (CIV)' |
| **Cc:** | Joe Bruno |
| **Subject:** | Data Request: Chad Morris |
| **Attachments:** | Pre_Katrina_Levee_Floodwall_Max_Elev.prj; Pre_Katrina_Levee_Floodwall_Max_Elev.dbf; Pre_Katrina_Levee_Floodwall_Max_Elev.sbx; Pre_Katrina_Levee_Floodwall_Max_Elev.sbn; Pre_Katrina_Levee_Floodwall_Max_Elev.shx; Pre_Katrina_Levee_Floodwall_Max_Elev.shp.xml; Pre_Katrina_Levee_Floodwall_Max_Elev.shp; ALL_MRGO_XYZ_STATEPLANE.csv |

Robin -

Attached, please find the data requested from Chad Morris.

Thanks,
Rob


**J. Robert Warren, II, Esq.**

**In re Katrina Canal Breaches Consolidated Litigation**

504.561.6771 - Direct
504.561.6775 - Facsimile
504.723.1011 - Mobile
rob@jbrunolaw.com
rob@jrobertwarren.com

The information contained in this electronic message is attorney privileged and confidential information intended only for the use of the owner of the email address listed as the recipient of this message.  If you are not the intended recipient, or the employee or agent responsible for delivering this message to the intended recipient, you are hereby notified that any disclosure, dissemination, distribution, or copying of this communication is strictly prohibited.  If you have received this transmission in error, please immediately notify us by telephone at (504) 525-1335.

Attachment "B"

# O'Donnell & Associates PC

### TRIAL LAWYERS

550 SOUTH HOPE STREET
SUITE 1000
LOS ANGELES, CALIFORNIA 90071

TEL  213.347.0290
FAX  213.347.0299
WWW.OSLAW.COM

Writer's Direct Dial: (213) 347-0286
Writer's Email Address: aowen@oslaw.com

**VIA EXPRESS MAIL**
**(202) 616-4473**

June 14, 2007

Robin D. Smith, Esq.
U.S. Department of Justice
Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station
P.O. Box 888
Washington, DC 20044

Re:    In re: Katrina Canal Breaches Consolidated
Litigation; MRGO Common Liability Discovery

Dear Mr. Smith:

Enclosed please find documents produced in response to the Defendant United States' Requests for Production in the above-captioned matter.  There are 5 discs enclosed and are labeled as follows:

1.  MRGO-MAPS00000001-190; MRGO-PHOTOS-0000001-266

2.  MRGO-TLA-0001-0480

3.  FOIA000001-010394

4.  MRGO000001-048732

5.  MRGOX0001-10022

Please contact me with any questions.

Sincerely,

Andy Owen
Law Clerk

Attachment "C"



In re: Katrina Canal Breaches Consolidated Litigation

June 14, 2007

MRGO Common Liability Discovery
MRGO-MAPS-0000001-190
MRGO-PHOTOS-0000001-266

Attachment "C"





In re: Katrina Canal Breaches Consolidated Litigation

June 14, 2007

MRGO Common Liability Discovery

FOIA000001-010394

Attachment "C"



In re: Katrina Canal Breaches Consolidated Litigation

June 14, 2007

MRGO Common Liability Discovery

MRGO000001-048732

Attachment "C"





## Rob Warren

**From:**   Rob Warren
**Sent:**   Friday, September 26, 2008 11:50 AM
**To:**   'McConnon, Jim (CIV)'; 'McAuliffe, John (CIV)'
**Cc:**   'Smith, Robin (CIV)'; 'Levine, Paul (CIV)'; 'Hinds, Antoinette (CIV)'; 'Marvray, Charles (CIV)'; 'Carter, George (CIV)'; 'Jones, Marjorie Kaye (CIV)'
**Subject:** RE: Fitzgerald/Penald documents

Will do. Thanks.
Rob


**J. Robert Warren, II, Esq.**
**In re Katrina Canal Breaches Consolidated Litigation**
504.561.6771 - Direct
504.561.6775 - Facsimile
504.723.1011 - Mobile
rob@jbrunolaw.com
rob@jrobertwarren.com

The information contained in this electronic message is attorney privileged and confidential information intended only for the use of the owner of the email address listed as the recipient of this message.  If you are not the intended recipient, or the employee or agent responsible for delivering this message to the intended recipient, you are hereby notified that any disclosure, dissemination, distribution, or copying of this communication is strictly prohibited.  If you have received this transmission in error, please immediately notify us by telephone at (504) 525-1335.


**From:** McConnon, Jim (CIV) [mailto:Jim.McConnon@usdoj.gov]
**Sent:** Friday, September 26, 2008 11:37 AM
**To:** Rob Warren; McAuliffe, John (CIV)
**Cc:** Smith, Robin (CIV); Levine, Paul (CIV); Hinds, Antoinette (CIV); Marvray, Charles (CIV); Carter, George (CIV); Jones, Marjorie Kaye (CIV)
**Subject:** RE: Fitzgerald/Penald documents

Rob,

  Monday delivery will be fine.  Please do not contact John McAuliffe directly.  Please go through me.  Thanks.
Jim

Jim McConnon
(202) 353-2604


**From:** Rob Warren [mailto:rob@jbrunolaw.com]
**Sent:** Friday, September 26, 2008 11:51 AM
**To:** McAuliffe, John (CIV)
**Cc:** McConnon, Jim (CIV); Smith, Robin (CIV)

Attachment "D"

**Subject:** Fitzgerald/Penald documents

John -

I have the documents requested from Fitzgerald/Penland ready to send to you.  Will someone be there to accept them for a Saturday delivery or should we send it to be delivered Monday?

Let me know and I will get these out.
Rob


**J. Robert Warren, II, Esq.**
**In re Katrina Canal Breaches Consolidated Litigation**
504.561.6771 - Direct
504.561.6775 - Facsimile
504.723.1011 - Mobile
rob@jbrunolaw.com
rob@jrobertwarren.com

The information contained in this electronic message is attorney privileged and confidential information intended only for the use of the owner of the email address listed as the recipient of this message.  If you are not the intended recipient, or the employee or agent responsible for delivering this message to the intended recipient, you are hereby notified that any disclosure, dissemination, distribution, or copying of this communication is strictly prohibited.  If you have received this transmission in error, please immediately notify us by telephone at (504) 525-1335.

Attachment "D"

## J: \ katrina data \ Expert Reports \ MRGO-Robinson Final Merits Reports \ FitzGerald-Penland \ Sources \ 1

| Name | Size | Type | Last Modified |
|------|------|------|---------------|
| c2908901_nes_20.aux | 12KB | AUX File | 10/1/2006 12:15 AM |
| c2908901_nes_20.sdw | 192 | SDW File | 9/30/2006 11:15 PM |
| c2908901_nes_20.sid | 7,645KB | IrfanView SID File | 9/30/2006 11:16 PM |
| c2908901_nes_20.sid.aux.xml | 52KB | XML Document | 1/4/2008 9:24 AM |
| c2908901_nes_20.xml | 19KB | XML Document | 4/11/2006 2:33 PM |
| c2908901_nws_20.aux | 12KB | AUX File | 9/25/2006 4:26 PM |
| c2908901_nws_20.sdw | 192 | SDW File | 9/22/2006 4:28 PM |
| c2908901_nws_20.sid | 7,534KB | IrfanView SID File | 9/22/2006 4:28 PM |
| c2908901_nws_20.sid.aux.xml | 56KB | XML Document | 1/4/2008 9:24 AM |
| c2908901_nws_20.xml | 19KB | XML Document | 4/11/2006 2:33 PM |
| c2908901_ses_20.aux | 12KB | AUX File | 9/25/2006 4:27 PM |
| c2908901_ses_20.sdw | 192 | SDW File | 9/22/2006 4:28 PM |
| c2908901_ses_20.sid | 8,061KB | IrfanView SID File | 9/22/2006 4:29 PM |
| c2908901_ses_20.sid.aux.xml | 50KB | XML Document | 1/4/2008 9:24 AM |
| c2908901_ses_20.xml | 19KB | XML Document | 4/11/2006 2:33 PM |
| c2908901_sws_20.aux | 12KB | AUX File | 9/25/2006 4:27 PM |
| c2908901_sws_20.sdw | 192 | SDW File | 9/22/2006 4:29 PM |
| c2908901_sws_20.sid | 7,871KB | IrfanView SID File | 9/22/2006 4:29 PM |
| c2908901_sws_20.sid.aux.xml | 52KB | XML Document | 1/4/2008 9:24 AM |
| c2908901_sws_20.xml | 19KB | XML Document | 5/31/2006 11:55 AM |
| c2908902_nes_20.aux | 11KB | AUX File | 10/1/2006 12:16 AM |
| c2908902_nes_20.sdw | 192 | SDW File | 9/30/2006 11:16 PM |
| c2908902_nes_20.sid | 7,841KB | IrfanView SID File | 9/30/2006 11:17 PM |
| c2908902_nes_20.sid.aux.xml | 32KB | XML Document | 1/4/2008 9:24 AM |
| c2908902_nes_20.xml | 19KB | XML Document | 4/11/2006 2:32 PM |
| c2908902_nws_20.aux | 12KB | AUX File | 10/1/2006 12:16 AM |
| c2908902_nws_20.sdw | 192 | SDW File | 9/30/2006 11:17 PM |
| c2908902_nws_20.sid | 7,151KB | IrfanView SID File | 9/30/2006 11:17 PM |
| c2908902_nws_20.sid.aux.xml | 47KB | XML Document | 1/4/2008 9:24 AM |
| c2908902_nws_20.xml | 19KB | XML Document | 4/11/2006 2:33 PM |
| c2908902_ses_20.aux | 11KB | AUX File | 9/25/2006 4:27 PM |
| c2908902_ses_20.sdw | 192 | SDW File | 9/22/2006 4:29 PM |
| c2908902_ses_20.sid | 7,934KB | IrfanView SID File | 9/22/2006 4:30 PM |
| c2908902_ses_20.sid.aux.xml | 44KB | XML Document | 1/4/2008 9:24 AM |
| c2908902_ses_20.xml | 19KB | XML Document | 4/11/2006 2:32 PM |
| c2908902_sws_20.aux | 12KB | AUX File | 9/25/2006 4:27 PM |
| c2908902_sws_20.sdw | 192 | SDW File | 9/22/2006 4:30 PM |
| c2908902_sws_20.sid | 8,274KB | IrfanView SID File | 9/22/2006 4:30 PM |
| c2908902_sws_20.sid.aux.xml | 48KB | XML Document | 1/4/2008 9:24 AM |
| c2908902_sws_20.xml | 19KB | XML Document | 4/11/2006 2:33 PM |
| c2908903_nws_20.aux | 11KB | AUX File | 10/1/2006 12:16 AM |
| c2908903_nws_20.sdw | 192 | SDW File | 9/30/2006 11:18 PM |
| c2908903_nws_20.sid | 7,674KB | IrfanView SID File | 9/30/2006 11:18 PM |
| c2908903_nws_20.sid.aux.xml | 37KB | XML Document | 1/9/2008 2:01 PM |
| c2908903_nws_20.xml | 19KB | XML Document | 4/11/2006 2:32 PM |
| c2908903_sws_20.aux | 11KB | AUX File | 9/25/2006 4:27 PM |
| c2908903_sws_20.sdw | 192 | SDW File | 9/22/2006 4:31 PM |
| c2908903_sws_20.sid | 7,238KB | IrfanView SID File | 9/22/2006 4:31 PM |
| c2908903_sws_20.sid.aux.xml | 41KB | XML Document | 1/9/2008 2:01 PM |
| c2908903_sws_20.xml | 19KB | XML Document | 4/11/2006 2:32 PM |
| c2908909_nes_20.aux | 12KB | AUX File | 9/25/2006 4:29 PM |
| c2908909_nes_20.sdw | 192 | SDW File | 9/22/2006 4:36 PM |
| c2908909_nes_20.sid | 7,821KB | IrfanView SID File | 9/22/2006 4:36 PM |
| c2908909_nes_20.sid.aux.xml | 49KB | XML Document | 1/4/2008 9:24 AM |
| c2908909_nes_20.xml | 19KB | XML Document | 4/11/2006 2:33 PM |
| c2908909_nws_20.aux | 12KB | AUX File | 9/25/2006 4:29 PM |
| c2908909_nws_20.sdw | 192 | SDW File | 9/22/2006 4:36 PM |
| c2908909_nws_20.sid | 7,799KB | IrfanView SID File | 9/22/2006 4:37 PM |
| c2908909_nws_20.sid.aux.xml | 52KB | XML Document | 1/4/2008 9:24 AM |
| c2908909_nws_20.xml | 19KB | XML Document | 4/11/2006 2:33 PM |
| c2908910_nes_20.aux | 12KB | AUX File | 9/25/2006 4:29 PM |
| c2908910_nes_20.sdw | 192 | SDW File | 9/22/2006 4:38 PM |
| c2908910_nes_20.sid | 7,701KB | IrfanView SID File | 9/22/2006 4:38 PM |

| | | | |
|---|---|---|---|
| c2908910_nes_20.sid.aux.xml | 49KB | XML Document | 1/4/2008 9:24 AM |
| c2908910_nes_20.xml | 19KB | XML Document | 4/11/2006 2:32 PM |
| c2908910_nws_20.aux | 12KB | AUX File | 9/25/2006 4:30 PM |
| c2908910_nws_20.sdw | 192 | SDW File | 9/22/2006 4:38 PM |
| c2908910_nws_20.sid | 7,946KB | IrfanView SID File | 9/22/2006 4:39 PM |
| c2908910_nws_20.sid.aux.xml | 50KB | XML Document | 1/4/2008 9:24 AM |
| c2908910_nws_20.xml | 19KB | XML Document | 4/11/2006 2:33 PM |
| c2908911_nws_20.aux | 11KB | AUX File | 9/25/2006 4:30 PM |
| c2908911_nws_20.sdw | 192 | SDW File | 9/22/2006 4:40 PM |
| c2908911_nws_20.sid | 7,632KB | IrfanView SID File | 9/22/2006 4:41 PM |
| c2908911_nws_20.sid.aux.xml | 46KB | XML Document | 1/9/2008 2:01 PM |
| c2908911_nws_20.xml | 19KB | XML Document | 4/11/2006 2:32 PM |
| c2909006_nes_20.aux | 12KB | AUX File | 7/13/2006 12:10 PM |
| c2909006_nes_20.sdw | 192 | SDW File | 5/20/2006 6:23 PM |
| c2909006_nes_20.sid | 7,848KB | IrfanView SID File | 5/20/2006 6:34 PM |
| c2909006_nes_20.sid.aux.xml | 54KB | XML Document | 1/4/2008 9:24 AM |
| c2909006_nes_20.xml | 19KB | XML Document | 6/7/2006 2:31 PM |
| c2909006_ses_20.aux | 12KB | AUX File | 7/13/2006 12:26 PM |
| c2909006_ses_20.sdw | 192 | SDW File | 5/20/2006 6:45 PM |
| c2909006_ses_20.sid | 8,349KB | IrfanView SID File | 5/20/2006 6:53 PM |
| c2909006_ses_20.sid.aux.xml | 51KB | XML Document | 1/4/2008 9:24 AM |
| c2909006_ses_20.xml | 19KB | XML Document | 6/7/2006 2:31 PM |
| c2909007_nes_20.aux | 12KB | AUX File | 7/13/2006 12:27 PM |
| c2909007_nes_20.sdw | 192 | SDW File | 5/20/2006 7:04 PM |
| c2909007_nes_20.sid | 8,146KB | IrfanView SID File | 5/20/2006 7:12 PM |
| c2909007_nes_20.sid.aux.xml | 55KB | XML Document | 1/4/2008 9:24 AM |
| c2909007_nes_20.xml | 19KB | XML Document | 6/6/2006 1:28 PM |
| c2909007_nws_20.aux | 12KB | AUX File | 7/13/2006 12:28 PM |
| c2909007_nws_20.sdw | 192 | SDW File | 5/20/2006 7:12 PM |
| c2909007_nws_20.sid | 8,091KB | IrfanView SID File | 5/20/2006 7:21 PM |
| c2909007_nws_20.sid.aux.xml | 55KB | XML Document | 1/4/2008 9:24 AM |
| c2909007_nws_20.xml | 19KB | XML Document | 6/7/2006 2:31 PM |
| c2909007_ses_20.aux | 12KB | AUX File | 7/13/2006 12:29 PM |
| c2909007_ses_20.sdw | 192 | SDW File | 5/20/2006 7:21 PM |
| c2909007_ses_20.sid | 8,089KB | IrfanView SID File | 5/20/2006 7:29 PM |
| c2909007_ses_20.sid.aux.xml | 55KB | XML Document | 1/4/2008 9:24 AM |
| c2909007_ses_20.xml | 19KB | XML Document | 6/6/2006 1:28 PM |
| c2909007_sws_20.aux | 12KB | AUX File | 7/13/2006 12:29 PM |
| c2909007_sws_20.sdw | 192 | SDW File | 5/20/2006 7:29 PM |
| c2909007_sws_20.sid | 8,431KB | IrfanView SID File | 5/20/2006 7:38 PM |
| c2909007_sws_20.sid.aux.xml | 54KB | XML Document | 1/4/2008 9:24 AM |
| c2909007_sws_20.xml | 19KB | XML Document | 6/7/2006 2:31 PM |
| c2909008_nes_20.aux | 12KB | AUX File | 7/13/2006 12:30 PM |
| c2909008_nes_20.sdw | 192 | SDW File | 5/20/2006 7:38 PM |
| c2909008_nes_20.sid | 7,527KB | IrfanView SID File | 5/20/2006 7:46 PM |
| c2909008_nes_20.sid.aux.xml | 55KB | XML Document | 1/4/2008 9:24 AM |
| c2909008_nes_20.xml | 19KB | XML Document | 6/6/2006 1:28 PM |
| c2909008_nws_20.aux | 12KB | AUX File | 7/13/2006 12:30 PM |
| c2909008_nws_20.sdw | 192 | SDW File | 5/20/2006 7:46 PM |
| c2909008_nws_20.sid | 8,345KB | IrfanView SID File | 5/20/2006 7:54 PM |
| c2909008_nws_20.sid.aux.xml | 55KB | XML Document | 1/4/2008 9:24 AM |
| c2909008_nws_20.xml | 19KB | XML Document | 6/6/2006 1:28 PM |
| c2909008_ses_20.aux | 12KB | AUX File | 7/13/2006 12:31 PM |
| c2909008_ses_20.sdw | 192 | SDW File | 5/20/2006 7:54 PM |
| c2909008_ses_20.sid | 8,171KB | IrfanView SID File | 5/20/2006 8:02 PM |
| c2909008_ses_20.sid.aux.xml | 55KB | XML Document | 1/4/2008 9:24 AM |
| c2909008_ses_20.xml | 19KB | XML Document | 6/6/2006 1:28 PM |
| c2909008_sws_20.aux | 12KB | AUX File | 7/13/2006 12:31 PM |
| c2909008_sws_20.sdw | 192 | SDW File | 5/20/2006 8:02 PM |
| c2909008_sws_20.sid | 7,867KB | IrfanView SID File | 5/20/2006 8:10 PM |
| c2909008_sws_20.sid.aux.xml | 55KB | XML Document | 1/4/2008 9:24 AM |
| c2909008_sws_20.xml | 19KB | XML Document | 4/11/2006 2:33 PM |
| c2909014_nes_20.aux | 11KB | AUX File | 7/13/2006 1:07 PM |
| c2909014_nes_20.sdw | 192 | SDW File | 5/20/2006 11:11 PM |
| c2909014_nes_20.sid | 7,785KB | IrfanView SID File | 5/20/2006 11:19 PM |
| c2909014_nes_20.sid.aux.xml | 41KB | XML Document | 1/4/2008 9:24 AM |
| c2909014_nes_20.xml | 19KB | XML Document | 6/7/2006 2:31 PM |
| c2909015_nes_20.aux | 12KB | AUX File | 7/13/2006 1:12 PM |

<span style="color:red">Attachment "D"</span>

| | | | |
|---|---|---|---|
| c2909015_nes_20.sdw | 192 | SDW File | 5/20/2006 11:44 PM |
| c2909015_nes_20.sid | 7,877KB | IrfanView SID File | 5/20/2006 11:53 PM |
| c2909015_nes_20.sid.aux.xml | 53KB | XML Document | 1/4/2008 9:24 AM |
| c2909015_nes_20.xml | 19KB | XML Document | 4/11/2006 2:33 PM |
| c2909015_nws_20.aux | 12KB | AUX File | 7/13/2006 1:12 PM |
| c2909015_nws_20.sdw | 192 | SDW File | 5/20/2006 11:53 PM |
| c2909015_nws_20.sid | 6,541KB | IrfanView SID File | 5/21/2006 12:01 AM |
| c2909015_nws_20.sid.aux.xml | 49KB | XML Document | 1/4/2008 9:24 AM |
| c2909015_nws_20.xml | 19KB | XML Document | 6/7/2006 2:31 PM |
| c2909016_nes_20.aux | 12KB | AUX File | 7/13/2006 1:13 PM |
| c2909016_nes_20.sdw | 192 | SDW File | 5/21/2006 12:18 AM |
| c2909016_nes_20.sid | 8,061KB | IrfanView SID File | 5/21/2006 12:26 AM |
| c2909016_nes_20.sid.aux.xml | 54KB | XML Document | 1/4/2008 9:24 AM |
| c2909016_nes_20.xml | 19KB | XML Document | 4/11/2006 2:33 PM |
| c2909016_nws_20.aux | 12KB | AUX File | 7/13/2006 1:14 PM |
| c2909016_nws_20.sdw | 192 | SDW File | 5/21/2006 12:26 AM |
| c2909016_nws_20.sid | 8,338KB | IrfanView SID File | 5/21/2006 12:35 AM |
| c2909016_nws_20.sid.aux.xml | 54KB | XML Document | 1/4/2008 9:24 AM |
| c2909016_nws_20.xml | 19KB | XML Document | 4/11/2006 2:33 PM |
| c3008949_ses_20.aux | 12KB | AUX File | 10/1/2006 12:18 AM |
| c3008949_ses_20.sdw | 192 | SDW File | 9/30/2006 11:23 PM |
| c3008949_ses_20.sid | 6,879KB | IrfanView SID File | 9/30/2006 11:24 PM |
| c3008949_ses_20.sid.aux.xml | 49KB | XML Document | 1/4/2008 9:24 AM |
| c3008949_ses_20.xml | 19KB | XML Document | 5/31/2006 11:55 AM |
| c3008949_sws_20.aux | 10KB | AUX File | 9/25/2006 5:36 PM |
| c3008949_sws_20.sdw | 192 | SDW File | 9/25/2006 3:16 PM |
| c3008949_sws_20.sid | 6,688KB | IrfanView SID File | 9/25/2006 3:17 PM |
| c3008949_sws_20.sid.aux.xml | 26KB | XML Document | 1/4/2008 9:24 AM |
| c3008950_ses_20.aux | 12KB | AUX File | 10/1/2006 12:18 AM |
| c3008950_ses_20.sdw | 192 | SDW File | 9/30/2006 11:24 PM |
| c3008950_ses_20.sid | 6,263KB | IrfanView SID File | 9/30/2006 11:25 PM |
| c3008950_ses_20.sid.aux.xml | 53KB | XML Document | 1/4/2008 9:24 AM |
| c3008950_ses_20.xml | 19KB | XML Document | 4/11/2006 2:32 PM |
| c3008950_sws_20.aux | 12KB | AUX File | 10/1/2006 12:18 AM |
| c3008950_sws_20.sdw | 192 | SDW File | 9/30/2006 11:25 PM |
| c3008950_sws_20.sid | 6,131KB | IrfanView SID File | 9/30/2006 11:25 PM |
| c3008950_sws_20.sid.aux.xml | 50KB | XML Document | 1/4/2008 9:24 AM |
| c3008950_sws_20.xml | 19KB | XML Document | 4/11/2006 2:33 PM |
| c3008951_nws_20.aux | 12KB | AUX File | 9/25/2006 5:37 PM |
| c3008951_nws_20.sdw | 192 | SDW File | 9/25/2006 3:18 PM |
| c3008951_nws_20.sid | 7,850KB | IrfanView SID File | 9/25/2006 3:19 PM |
| c3008951_nws_20.sid.aux.xml | 52KB | XML Document | 1/9/2008 2:01 PM |
| c3008951_nws_20.xml | 19KB | XML Document | 4/11/2006 2:32 PM |
| c3008951_sws_20.aux | 12KB | AUX File | 10/1/2006 12:19 AM |
| c3008951_sws_20.sdw | 192 | SDW File | 9/30/2006 11:26 PM |
| c3008951_sws_20.sid | 6,093KB | IrfanView SID File | 9/30/2006 11:26 PM |
| c3008951_sws_20.sid.aux.xml | 54KB | XML Document | 1/9/2008 2:01 PM |
| c3008951_sws_20.xml | 19KB | XML Document | 4/11/2006 2:32 PM |
| c3008957_nes_20.aux | 12KB | AUX File | 10/1/2006 12:20 AM |
| c3008957_nes_20.sdw | 192 | SDW File | 9/30/2006 11:31 PM |
| c3008957_nes_20.sid | 7,361KB | IrfanView SID File | 9/30/2006 11:32 PM |
| c3008957_nes_20.sid.aux.xml | 54KB | XML Document | 1/4/2008 9:24 AM |
| c3008957_nes_20.xml | 19KB | XML Document | 4/11/2006 2:33 PM |
| c3008957_nws_20.aux | 12KB | AUX File | 9/25/2006 5:37 PM |
| c3008957_nws_20.sdw | 192 | SDW File | 9/25/2006 3:21 PM |
| c3008957_nws_20.sid | 6,781KB | IrfanView SID File | 9/25/2006 3:21 PM |
| c3008957_nws_20.sid.aux.xml | 52KB | XML Document | 1/4/2008 9:24 AM |
| c3008957_nws_20.xml | 19KB | XML Document | 4/11/2006 2:33 PM |
| c3008957_ses_20.aux | 12KB | AUX File | 10/1/2006 12:21 AM |
| c3008957_ses_20.sdw | 192 | SDW File | 9/30/2006 11:32 PM |
| c3008957_ses_20.sid | 7,768KB | IrfanView SID File | 9/30/2006 11:33 PM |
| c3008957_ses_20.sid.aux.xml | 55KB | XML Document | 1/4/2008 9:24 AM |
| c3008957_ses_20.xml | 19KB | XML Document | 4/11/2006 2:33 PM |
| c3008957_sws_20.aux | 12KB | AUX File | 10/1/2006 12:21 AM |
| c3008957_sws_20.sdw | 192 | SDW File | 9/25/2006 3:21 PM |
| c3008957_sws_20.sid | 7,825KB | IrfanView SID File | 9/25/2006 3:22 PM |
| c3008957_sws_20.sid.aux.xml | 56KB | XML Document | 1/4/2008 9:24 AM |
| c3008957_sws_20.xml | 19KB | XML Document | 4/11/2006 2:33 PM |

Attachment "D"

| | | | |
|---|---|---|---|
| c3008958_nes_20.aux | 12KB | AUX File | 10/1/2006 12:21 AM |
| c3008958_nes_20.sdw | 192 | SDW File | 9/30/2006 11:33 PM |
| c3008958_nes_20.sid | 7,147KB | IrfanView SID File | 9/30/2006 11:34 PM |
| c3008958_nes_20.sid.aux.xml | 53KB | XML Document | 1/4/2008 9:24 AM |
| c3008958_nes_20.xml | 19KB | XML Document | 4/11/2006 2:32 PM |
| c3008958_nws_20.aux | 12KB | AUX File | 10/1/2006 12:21 AM |
| c3008958_nws_20.sdw | 192 | SDW File | 9/30/2006 11:34 PM |
| c3008958_nws_20.sid | 7,001KB | IrfanView SID File | 9/30/2006 11:34 PM |
| c3008958_nws_20.sid.aux.xml | 54KB | XML Document | 1/4/2008 9:24 AM |
| c3008958_nws_20.xml | 19KB | XML Document | 4/11/2006 2:33 PM |
| c3008958_ses_20.aux | 12KB | AUX File | 10/1/2006 12:21 AM |
| c3008958_ses_20.sdw | 192 | SDW File | 9/30/2006 11:34 PM |
| c3008958_ses_20.sid | 6,798KB | IrfanView SID File | 9/30/2006 11:35 PM |
| c3008958_ses_20.sid.aux.xml | 48KB | XML Document | 1/4/2008 9:24 AM |
| c3008958_ses_20.xml | 19KB | XML Document | 4/11/2006 2:32 PM |
| c3008958_sws_20.aux | 12KB | AUX File | 10/1/2006 12:22 AM |
| c3008958_sws_20.sdw | 192 | SDW File | 9/30/2006 11:35 PM |
| c3008958_sws_20.sid | 6,301KB | IrfanView SID File | 9/30/2006 11:35 PM |
| c3008958_sws_20.sid.aux.xml | 51KB | XML Document | 1/4/2008 9:24 AM |
| c3008958_sws_20.xml | 19KB | XML Document | 4/11/2006 2:33 PM |
| c3008959_nws_20.aux | 12KB | AUX File | 10/1/2006 12:23 AM |
| c3008959_nws_20.sdw | 192 | SDW File | 9/30/2006 11:36 PM |
| c3008959_nws_20.sid | 7,223KB | IrfanView SID File | 9/30/2006 11:36 PM |
| c3008959_nws_20.sid.aux.xml | 48KB | XML Document | 1/9/2008 2:01 PM |
| c3008959_nws_20.xml | 19KB | XML Document | 4/11/2006 2:32 PM |
| c3008959_sws_20.aux | 11KB | AUX File | 10/1/2006 12:23 AM |
| c3008959_sws_20.sdw | 192 | SDW File | 9/30/2006 11:37 PM |
| c3008959_sws_20.sid | 6,989KB | IrfanView SID File | 9/30/2006 11:37 PM |
| c3008959_sws_20.sid.aux.xml | 44KB | XML Document | 1/9/2008 2:01 PM |
| c3008959_sws_20.xml | 19KB | XML Document | 4/11/2006 2:32 PM |
| c3009055_ses_20.aux | 12KB | AUX File | 7/14/2006 12:01 PM |
| c3009055_ses_20.sdw | 192 | SDW File | 6/1/2006 1:21 PM |
| c3009055_ses_20.sid | 7,764KB | IrfanView SID File | 6/1/2006 1:33 PM |
| c3009055_ses_20.sid.aux.xml | 48KB | XML Document | 1/9/2008 2:01 PM |
| c3009055_ses_20.xml | 19KB | XML Document | 6/6/2006 1:28 PM |
| c3009056_ses_20.aux | 10KB | AUX File | 7/14/2006 12:02 PM |
| c3009056_ses_20.sdw | 192 | SDW File | 6/1/2006 2:02 PM |
| c3009056_ses_20.sid | 5,646KB | IrfanView SID File | 6/1/2006 2:09 PM |
| c3009056_ses_20.sid.aux.xml | 26KB | XML Document | 1/9/2008 2:01 PM |
| c3009056_sws_20.aux | 12KB | AUX File | 7/14/2006 12:02 PM |
| c3009056_sws_20.sdw | 192 | SDW File | 6/1/2006 2:09 PM |
| c3009056_sws_20.sid | 4,710KB | IrfanView SID File | 6/1/2006 2:19 PM |
| c3009056_sws_20.sid.aux.xml | 49KB | XML Document | 1/9/2008 2:01 PM |
| c3009056_sws_20.xml | 19KB | XML Document | 4/11/2006 2:33 PM |
| c3009062_ses_20.aux | 12KB | AUX File | 7/14/2006 12:06 PM |
| c3009062_ses_20.sdw | 192 | SDW File | 6/1/2006 5:02 PM |
| c3009062_ses_20.sid | 8,137KB | IrfanView SID File | 6/1/2006 5:13 PM |
| c3009062_ses_20.sid.aux.xml | 54KB | XML Document | 1/4/2008 9:24 AM |
| c3009062_ses_20.xml | 19KB | XML Document | 6/7/2006 2:31 PM |
| c3009063_nes_20.aux | 12KB | AUX File | 7/14/2006 12:06 PM |
| c3009063_nes_20.sdw | 192 | SDW File | 6/1/2006 5:21 PM |
| c3009063_nes_20.sid | 7,729KB | IrfanView SID File | 6/1/2006 5:30 PM |
| c3009063_nes_20.sid.aux.xml | 46KB | XML Document | 1/4/2008 9:24 AM |
| c3009063_nes_20.xml | 19KB | XML Document | 4/11/2006 2:33 PM |
| c3009063_ses_20.aux | 12KB | AUX File | 7/14/2006 12:06 PM |
| c3009063_ses_20.sdw | 192 | SDW File | 6/1/2006 5:41 PM |
| c3009063_ses_20.sid | 8,240KB | IrfanView SID File | 6/1/2006 5:49 PM |
| c3009063_ses_20.sid.aux.xml | 54KB | XML Document | 1/4/2008 9:24 AM |
| c3009063_ses_20.xml | 19KB | XML Document | 4/11/2006 2:33 PM |
| c3009063_sws_20.aux | 12KB | AUX File | 7/14/2006 12:07 PM |
| c3009063_sws_20.sdw | 192 | SDW File | 6/1/2006 5:49 PM |
| c3009063_sws_20.sid | 8,206KB | IrfanView SID File | 6/1/2006 5:59 PM |
| c3009063_sws_20.sid.aux.xml | 54KB | XML Document | 1/4/2008 9:24 AM |
| c3009063_sws_20.xml | 19KB | XML Document | 6/7/2006 2:31 PM |
| C3009064.SWS.aux | 8,578 | AUX File | 5/3/2007 2:24 PM |
| C3009064.SWS.tfw | 72 | TFW File | 6/8/2006 11:00 PM |
| C3009064.SWS.tif | 150MB | IrfanView TIF File | 6/8/2006 11:00 PM |
| c3009064_nes_20.aux | 11KB | AUX File | 7/14/2006 12:07 PM |

| | | | |
|---|---|---|---|
| c3009064_nes_20.sdw | 192 | SDW File | 6/1/2006 5:59 PM |
| c3009064_nes_20.sid | 4,407KB | IrfanView SID File | 6/1/2006 6:06 PM |
| c3009064_nes_20.sid.aux.xml | 32KB | XML Document | 1/4/2008 9:24 AM |
| c3009064_nws_20.aux | 10KB | AUX File | 7/14/2006 12:07 PM |
| c3009064_nws_20.sdw | 192 | SDW File | 6/1/2006 6:06 PM |
| c3009064_nws_20.sid | 4,961KB | IrfanView SID File | 6/1/2006 6:13 PM |
| c3009064_nws_20.sid.aux.xml | 28KB | XML Document | 1/4/2008 9:24 AM |
| c3009064_ses_20.aux | 12KB | AUX File | 7/14/2006 12:07 PM |
| c3009064_ses_20.sdw | 192 | SDW File | 6/1/2006 6:13 PM |
| c3009064_ses_20.sid | 6,926KB | IrfanView SID File | 6/1/2006 6:20 PM |
| c3009064_ses_20.sid.aux.xml | 55KB | XML Document | 1/4/2008 9:24 AM |
| c3009064_ses_20.xml | 19KB | XML Document | 6/6/2006 1:28 PM |
| c3009064_sws_20.aux | 12KB | AUX File | 7/14/2006 12:07 PM |
| c3009064_sws_20.sdw | 192 | SDW File | 6/1/2006 6:20 PM |
| c3009064_sws_20.sid | 6,888KB | IrfanView SID File | 6/1/2006 6:28 PM |
| c3009064_sws_20.sid.aux.xml | 55KB | XML Document | 1/4/2008 9:24 AM |
| c3009064_sws_20.xml | 19KB | XML Document | 4/11/2006 2:33 PM |
| ortho1-1_1c_s_la087_2005.aux | 10KB | AUX File | 11/1/2007 3:01 PM |
| ortho1-1_1c_s_la087_2005.sdw | 192 | SDW File | 11/1/2007 3:01 PM |
| ortho1-1_1c_s_la087_2005.sid | 967MB | IrfanView SID File | 11/1/2007 3:01 PM |
| ortho1-1_1c_s_la087_2005.sid.aux.xml | 48KB | XML Document | 1/11/2008 5:41 AM |
| ortho1-1_1c_s_la087_2005.sid.html | 27KB | HTML Document | 11/1/2007 3:01 PM |
| ortho1-1_1c_s_la087_2005.sid.xml | 23KB | XML Document | 11/1/2007 3:01 PM |
| utm15nad83.csf | 10KB | CSF File | 11/19/2006 9:06 PM |
| utm15nad83.prj | 424 | PRJ File | 2/20/2005 5:55 PM |

## J: \ katrina data \ Expert Reports \ MRGO-Robinson Final Merits Reports \ FitzGerald-Penland \ Sources \ 3

| Name | Size | Type | Last Modified | |
|---|---|---|---|---|
| Beneficial Use of Dredged Material Disposal History 2001 - UNO & USACE.pdf | | | 11MB | Adobe |
| Acrobat Document | | 9/18/2008 11:08 AM | | |

## J: \ katrina data \ Expert Reports \ MRGO-Robinson Final Merits Reports \ FitzGerald-Penland \ Sources \ 4

| Name | Size | Type | Last Modified |
|---|---|---|---|
| 1885_shoreline.dbf | 2,758 | DBF Viewer 2000 Document | 3/9/2008 12:20 PM |
| 1885_shoreline.prj | 424 | PRJ File | 3/9/2008 12:20 PM |
| 1885_shoreline.sbn | 324 | SBN File | 3/9/2008 12:23 PM |
| 1885_shoreline.sbx | 132 | SBX File | 3/9/2008 12:23 PM |
| 1885_shoreline.shp | 34KB | SHP File | 3/9/2008 12:20 PM |
| 1885_shoreline.shp.xml | 10KB | XML Document | 3/9/2008 12:20 PM |
| 1885_shoreline.shx | 268 | SHX File | 3/9/2008 12:20 PM |
| 1922_shoreline.dbf | 1,751 | DBF Viewer 2000 Document | 3/9/2008 12:21 PM |
| 1922_shoreline.prj | 424 | PRJ File | 3/9/2008 12:21 PM |
| 1922_shoreline.sbn | 228 | SBN File | 3/9/2008 12:24 PM |
| 1922_shoreline.sbx | 124 | SBX File | 3/9/2008 12:24 PM |
| 1922_shoreline.shp | 20KB | SHP File | 3/9/2008 12:21 PM |
| 1922_shoreline.shp.xml | 11KB | XML Document | 3/9/2008 12:21 PM |
| 1922_shoreline.shx | 188 | SHX File | 3/9/2008 12:24 PM |
| 1958_shoreline.dbf | 224 | DBF Viewer 2000 Document | 3/9/2008 12:24 PM |
| 1958_shoreline.prj | 424 | PRJ File | 3/9/2008 12:20 PM |
| 1958_shoreline.sbn | 212 | SBN File | 3/9/2008 12:24 PM |
| 1958_shoreline.sbx | 132 | SBX File | 3/9/2008 12:24 PM |
| 1958_shoreline.shp | 29KB | SHP File | 3/9/2008 12:20 PM |
| 1958_shoreline.shx | 156 | SHX File | 3/9/2008 12:24 PM |
| 1969_shoreline.dbf | 1,098 | DBF Viewer 2000 Document | 3/10/2008 9:37 AM |
| 1969_shoreline.prj | 424 | PRJ File | 3/10/2008 9:13 AM |
| 1969_shoreline.sbn | 548 | SBN File | 3/10/2008 10:05 AM |
| 1969_shoreline.sbx | 140 | SBX File | 3/10/2008 10:05 AM |
| 1969_shoreline.shp | 108KB | SHP File | 3/10/2008 9:37 AM |
| 1969_shoreline.shx | 452 | SHX File | 3/10/2008 9:37 AM |
| 1996_shoreline.dbf | 2,378 | DBF Viewer 2000 Document | 3/9/2008 12:21 PM |
| 1996_shoreline.prj | 424 | PRJ File | 3/9/2008 12:21 PM |

| Name | Size | Type | Last Modified |
|---|---|---|---|
| 1996_shoreline.sbn | 652 | SBN File | 3/9/2008 12:26 PM |
| 1996_shoreline.sbx | 148 | SBX File | 3/9/2008 12:26 PM |
| 1996_shoreline.shp | 102KB | SHP File | 3/9/2008 12:21 PM |
| 1996_shoreline.shp.xml | 10,048 | XML Document | 3/9/2008 12:21 PM |
| 1996_shoreline.shx | 548 | SHX File | 3/9/2008 12:21 PM |
| 2004_shoreline.dbf | 337 | DBF Viewer 2000 Document | 3/9/2008 12:21 PM |
| 2004_shoreline.PRJ | 424 | PRJ File | 3/9/2008 12:21 PM |
| 2004_shoreline.sbn | 188 | SBN File | 3/9/2008 12:26 PM |
| 2004_shoreline.sbx | 124 | SBX File | 3/9/2008 12:26 PM |
| 2004_shoreline.shp | 88KB | SHP File | 3/9/2008 12:21 PM |
| 2004_shoreline.shp.xml | 9,948 | XML Document | 3/9/2008 12:21 PM |
| 2004_shoreline.shx | 140 | SHX File | 3/9/2008 12:26 PM |

## J: \ katrina data \ Expert Reports \ MRGO-Robinson Final Merits Reports \ FitzGerald-Penland \ Sources \ 5&6 \ NOAA_Tsheets

| Name | Size | Type | Last Modified |
|---|---|---|---|
| stbernard1930s.igwx | 127 | IGWX File | 3/17/2008 10:09 AM |
| stbernard1930s.img | 981MB | IrfanView IMG File | 1/11/2008 3:21 AM |
| stbernard1930s.img.aux.xml | 1,570 | XML Document | 3/17/2008 10:09 AM |
| stbernard1930s.img.xml | 2,007 | XML Document | 1/11/2008 3:18 AM |
| stbernard1930s.rrd | 82MB | RRD File | 11/9/2007 12:09 PM |

## J: \ katrina data \ Expert Reports \ MRGO-Robinson Final Merits Reports \ FitzGerald-Penland \ Sources \ 5&6 \ Oneil - Chabreck Maps

| Name | Size | Type | Last Modified |
|---|---|---|---|
| 1949-marsh.tif | 119MB | IrfanView TIF File | 12/10/1999 12:56 PM |
| 1968-marsh.tif | 46MB | IrfanView TIF File | 12/10/1999 3:06 PM |
| vegtyp49.avl | 5,831 | AVL File | 1/5/2001 10:11 AM |
| vegtyp49.dbf | 224KB | DBF Viewer 2000 Document | 1/5/2001 10:12 AM |
| vegtyp49.prj | 424 | PRJ File | 9/13/2007 6:26 PM |
| vegtyp49.shp | 1,991KB | SHP File | 9/13/2007 6:26 PM |
| vegtyp49.shp.xml | 1,079 | XML Document | 9/13/2007 6:26 PM |
| vegtyp49.shx | 8,796 | SHX File | 9/13/2007 6:26 PM |
| vegtyp49.tfw | 222 | TFW File | 1/5/2001 10:25 AM |
| vegtyp49_2.avl | 3,090 | AVL File | 1/5/2001 10:13 AM |
| vegtyp68.avl | 3,090 | AVL File | 1/5/2001 10:13 AM |
| vegtyp68.dbf | 23KB | DBF Viewer 2000 Document | 1/5/2001 10:13 AM |
| vegtyp68.prj | 424 | PRJ File | 9/13/2007 6:26 PM |
| vegtyp68.shp | 754KB | SHP File | 9/13/2007 6:26 PM |
| vegtyp68.shp.xml | 1,079 | XML Document | 9/13/2007 6:26 PM |
| vegtyp68.shx | 1,788 | SHX File | 9/13/2007 6:26 PM |
| vegtyp68.tfw | 222 | TFW File | 1/5/2001 10:59 AM |
| vegtyp97.avl | 3,090 | AVL File | 1/5/2001 10:19 AM |
| vegtyp97.dbf | 70KB | DBF Viewer 2000 Document | 1/5/2001 10:19 AM |
| vegtyp97.prj | 424 | PRJ File | 9/13/2007 6:26 PM |
| vegtyp97.shp | 5,598KB | SHP File | 9/13/2007 6:26 PM |
| vegtyp97.shp.xml | 1,079 | XML Document | 9/13/2007 6:26 PM |
| vegtyp97.shx | 5,724 | SHX File | 9/13/2007 6:26 PM |

## J: \ katrina data \ Expert Reports \ MRGO-Robinson Final Merits Reports \ FitzGerald-Penland \ Sources \ 5&6 \ Topos \ 7.5mins\1950s

| Name | Size | Type | Last Modified |
|---|---|---|---|
| 199A-1957_ProctorPoint.aux | 5,978 | AUX File | 2/23/2008 4:11 PM |
| 199A-1957_ProctorPoint.rrd | 22MB | RRD File | 2/17/2008 8:55 PM |
| 199A-1957_ProctorPoint.tif | 287MB | IrfanView TIF File | 2/17/2008 7:36 PM |
| 199A-1957_ProctorPoint.tif.aux.xml | 2,310 | XML Document | 2/17/2008 7:25 PM |
| 199A-1957_ProctorPoint.tif.xml | 998 | XML Document | 2/23/2008 4:11 PM |
| 199B-1955_PtauxMarchettes.aux | 5,970 | AUX File | 2/23/2008 4:12 PM |
| 199B-1955_PtauxMarchettes.rrd | 23MB | RRD File | 2/17/2008 8:54 PM |
| 199B-1955_PtauxMarchettes.tif | 287MB | IrfanView TIF File | 2/17/2008 7:38 PM |
| 199B-1955_PtauxMarchettes.tif.aux.xml | 2,311 | XML Document | 2/8/2008 1:30 PM |

| | | | |
|---|---|---|---|
| 199B-1955_PtauxMarchettes.tif.xml | 1,007 | XML Document | 2/23/2008 4:12 PM |
| 199C-1957_Yscloskey.aux | 5,974 | AUX File | 2/23/2008 4:13 PM |
| 199C-1957_Yscloskey.rrd | 23MB | RRD File | 2/17/2008 8:56 PM |
| 199C-1957_Yscloskey.tif | 286MB | IrfanView TIF File | 2/17/2008 7:40 PM |
| 199C-1957_Yscloskey.tif.aux.xml | 2,309 | XML Document | 1/21/2008 11:58 AM |
| 199C-1957_Yscloskey.tif.xml | 989 | XML Document | 2/23/2008 4:13 PM |
| 199D-1955_LenaLagoon.aux | 5,974 | AUX File | 2/23/2008 4:14 PM |
| 199D-1955_LenaLagoon.rrd | 23MB | RRD File | 2/17/2008 8:56 PM |
| 199D-1955_LenaLagoon.tif | 285MB | IrfanView TIF File | 2/17/2008 7:42 PM |
| 199D-1955_LenaLagoon.tif.aux.xml | 2,313 | XML Document | 1/21/2008 12:32 PM |
| 199D-1955_LenaLagoon.tif.xml | 992 | XML Document | 2/23/2008 4:14 PM |

## J: \ katrina data \ Expert Reports \ MRGO-Robinson Final Merits Reports \ FitzGerald-Penland \ Sources \ 5&6 \ Topos \ 7.5mins\1990-2000s

| Name | Size | Type | Last Modified |
|---|---|---|---|
| 190C-2002_IndianBeach.aux | 5,057 | AUX File | 2/23/2008 3:45 PM |
| 190C-2002_IndianBeach.rrd | 4,581KB | RRD File | 3/2/2008 8:44 AM |
| 190C-2002_IndianBeach.tfw | 108 | TFW File | 11/8/2004 8:15 PM |
| 190C-2002_IndianBeach.tif | 180MB | IrfanView TIF File | 3/2/2008 8:49 AM |
| 190C-2002_IndianBeach.tif.xml | 1,099 | XML Document | 3/2/2008 9:18 AM |
| 190D-2000_SpanishFort.aux | 5,056 | AUX File | 2/23/2008 3:46 PM |
| 190D-2000_SpanishFort.rrd | 918KB | RRD File | 3/2/2008 8:43 AM |
| 190D-2000_SpanishFort.tfw | 108 | TFW File | 11/9/2004 5:09 AM |
| 190D-2000_SpanishFort.tif | 37MB | IrfanView TIF File | 3/2/2008 8:49 AM |
| 191A-1994_SouthPt.aux | 5,056 | AUX File | 2/23/2008 3:46 PM |
| 191A-1994_SouthPt.rrd | 1,900KB | RRD File | 3/2/2008 8:43 AM |
| 191A-1994_SouthPt.tfw | 84 | TFW File | 11/9/2004 5:00 AM |
| 191A-1994_SouthPt.tif | 37MB | IrfanView TIF File | 3/2/2008 8:50 AM |
| 191B-199_NorthShore.aux | 5,056 | AUX File | 2/23/2008 3:46 PM |
| 191B-199_NorthShore.rrd | 878KB | RRD File | 3/2/2008 8:43 AM |
| 191B-199_NorthShore.tfw | 108 | TFW File | 11/9/2004 1:13 AM |
| 191B-199_NorthShore.tif | 37MB | IrfanView TIF File | 3/2/2008 8:50 AM |
| 191C-2001_LittleWoods.aux | 5,056 | AUX File | 2/23/2008 3:46 PM |
| 191C-2001_LittleWoods.rrd | 1,135KB | RRD File | 3/2/2008 8:42 AM |
| 191C-2001_LittleWoods.tfw | 108 | TFW File | 11/8/2004 10:27 PM |
| 191C-2001_LittleWoods.tif | 37MB | IrfanView TIF File | 3/2/2008 8:51 AM |
| 191D-1999_ChefMenteur.aux | 5,056 | AUX File | 2/23/2008 3:47 PM |
| 191D-1999_ChefMenteur.rrd | 1,033KB | RRD File | 3/2/2008 8:42 AM |
| 191D-1999_ChefMenteur.tfw | 108 | TFW File | 11/8/2004 8:48 PM |
| 191D-1999_ChefMenteur.tif | 37MB | IrfanView TIF File | 3/2/2008 8:51 AM |
| 192A-2002_Rigolets.aux | 5,057 | AUX File | 2/23/2008 3:47 PM |
| 192A-2002_Rigolets.rrd | 5,235KB | RRD File | 3/2/2008 8:42 AM |
| 192A-2002_Rigolets.tfw | 108 | TFW File | 11/9/2004 4:17 AM |
| 192A-2002_Rigolets.tif | 180MB | IrfanView TIF File | 3/2/2008 8:52 AM |
| 192B-1999_EnglishLookout.aux | 5,056 | AUX File | 2/23/2008 3:47 PM |
| 192B-1999_EnglishLookout.rrd | 1,159KB | RRD File | 3/2/2008 8:42 AM |
| 192B-1999_EnglishLookout.tfw | 108 | TFW File | 11/8/2004 4:53 PM |
| 192B-1999_EnglishLookout.tif | 37MB | IrfanView TIF File | 3/2/2008 8:52 AM |
| 192C-1994_AlligatorPt.aux | 5,056 | AUX File | 2/23/2008 3:48 PM |
| 192C-1994_AlligatorPt.rrd | 1,898KB | RRD File | 3/2/2008 8:42 AM |
| 192C-1994_AlligatorPt.tfw | 84 | TFW File | 11/8/2004 11:43 AM |
| 192C-1994_AlligatorPt.tif | 37MB | IrfanView TIF File | 3/2/2008 8:52 AM |
| 192D-1994_FalseMouthBayou.aux | 5,056 | AUX File | 2/23/2008 3:48 PM |
| 192D-1994_FalseMouthBayou.rrd | 1,887KB | RRD File | 3/2/2008 8:42 AM |
| 192D-1994_FalseMouthBayou.tfw | 84 | TFW File | 11/8/2004 5:55 PM |
| 192D-1994_FalseMouthBayou.tif | 37MB | IrfanView TIF File | 3/2/2008 8:53 AM |
| 199A-1994_ProctorPt.aux | 5,056 | AUX File | 2/23/2008 3:48 PM |
| 199A-1994_ProctorPt.rrd | 1,895KB | RRD File | 3/2/2008 8:42 AM |
| 199A-1994_ProctorPt.tfw | 84 | TFW File | 11/9/2004 3:25 AM |
| 199A-1994_ProctorPt.tif | 37MB | IrfanView TIF File | 3/2/2008 8:53 AM |
| 199B-1995_PtauxMarchettes.aux | 5,056 | AUX File | 2/23/2008 3:48 PM |
| 199B-1995_PtauxMarchettes.rrd | 1,165KB | RRD File | 3/2/2008 8:42 AM |
| 199B-1995_PtauxMarchettes.tfw | 108 | TFW File | 11/9/2004 3:08 AM |
| 199B-1995_PtauxMarchettes.tif | 37MB | IrfanView TIF File | 3/2/2008 8:54 AM |
| 199C-1994_Yscloskey.aux | 5,056 | AUX File | 2/23/2008 3:49 PM |
| 199C-1994_Yscloskey.rrd | 1,843KB | RRD File | 3/2/2008 8:42 AM |

| | | | |
|---|---|---|---|
| 199C-1994_Yscloskey.tfw | 84 | TFW File | 11/9/2004 9:20 AM |
| 199C-1994_Yscloskey.tif | 37MB | IrfanView TIF File | 3/2/2008 8:54 AM |
| 199D-1994_LenaLagoon.aux | 5,056 | AUX File | 2/23/2008 3:49 PM |
| 199D-1994_LenaLagoon.rrd | 1,670KB | RRD File | 3/2/2008 8:42 AM |
| 199D-1994_LenaLagoon.tfw | 84 | TFW File | 11/8/2004 9:54 PM |
| 199D-1994_LenaLagoon.tif | 37MB | IrfanView TIF File | 3/2/2008 8:54 AM |
| 200A-2001_Chalmette.aux | 5,056 | AUX File | 2/23/2008 3:49 PM |
| 200A-2001_Chalmette.rrd | 1,255KB | RRD File | 3/2/2008 8:42 AM |
| 200A-2001_Chalmette.tfw | 108 | TFW File | 11/8/2004 3:10 PM |
| 200A-2001_Chalmette.tif | 37MB | IrfanView TIF File | 3/2/2008 8:55 AM |
| 200B-2001_MartelloCastle.aux | 5,056 | AUX File | 2/23/2008 3:49 PM |
| 200B-2001_MartelloCastle.rrd | 1,438KB | RRD File | 3/2/2008 8:42 AM |
| 200B-2001_MartelloCastle.tfw | 108 | TFW File | 11/8/2004 11:05 PM |
| 200B-2001_MartelloCastle.tif | 45MB | IrfanView TIF File | 3/2/2008 8:55 AM |
| 200C-2000_BelleChasse.aux | 5,056 | AUX File | 2/23/2008 3:50 PM |
| 200C-2000_BelleChasse.rrd | 1,487KB | RRD File | 3/2/2008 8:41 AM |
| 200C-2000_BelleChasse.tfw | 108 | TFW File | 11/8/2004 1:46 PM |
| 200C-2000_BelleChasse.tif | 37MB | IrfanView TIF File | 3/2/2008 8:55 AM |
| 200D-1994_Delacroix.aux | 5,056 | AUX File | 2/23/2008 3:50 PM |
| 200D-1994_Delacroix.rrd | 1,625KB | RRD File | 3/2/2008 8:42 AM |
| 200D-1994_Delacroix.tfw | 84 | TFW File | 11/8/2004 4:41 PM |
| 200D-1994_Delacroix.tif | 37MB | IrfanView TIF File | 3/2/2008 8:56 AM |
| 201A-2000_NewOrleansWest.aux | 5,056 | AUX File | 2/23/2008 3:50 PM |
| 201A-2000_NewOrleansWest.rrd | 1,370KB | RRD File | 3/2/2008 8:41 AM |
| 201A-2000_NewOrleansWest.tfw | 108 | TFW File | 11/9/2004 1:32 AM |
| 201A-2000_NewOrleansWest.tif | 37MB | IrfanView TIF File | 3/2/2008 8:56 AM |
| 201B-2000_NewOrleans.aux | 5,056 | AUX File | 2/23/2008 3:50 PM |
| 201B-2000_NewOrleans.rrd | 1,546KB | RRD File | 3/2/2008 8:41 AM |
| 201B-2000_NewOrleans.tfw | 108 | TFW File | 11/9/2004 1:32 AM |
| 201B-2000_NewOrleans.tif | 37MB | IrfanView TIF File | 3/2/2008 8:56 AM |
| 201D-1999_Bertandville.aux | 5,056 | AUX File | 2/23/2008 3:51 PM |
| 201D-1999_Bertandville.rrd | 1,295KB | RRD File | 3/2/2008 8:41 AM |
| 201D-1999_Bertandville.tfw | 108 | TFW File | 11/8/2004 12:28 PM |
| 201D-1999_Bertandville.tif | 37MB | IrfanView TIF File | 3/2/2008 9:01 AM |
| 201D-1999_Bertandville.tif.xml | 1,102 | XML Document | 3/2/2008 9:30 AM |
| 234A-1994_Phoenix.aux | 5,056 | AUX File | 2/23/2008 3:51 PM |
| 234A-1994_Phoenix.rrd | 1,623KB | RRD File | 3/2/2008 8:42 AM |
| 234A-1994_Phoenix.tfw | 84 | TFW File | 11/9/2004 3:34 AM |
| 234A-1994_Phoenix.tif | 37MB | IrfanView TIF File | 3/2/2008 9:01 AM |
| 234A-1994_Phoenix.tif.xml | 1,092 | XML Document | 3/2/2008 9:30 AM |

## J: \ katrina data \ Expert Reports \ MRGO-Robinson Final Merits Reports \ FitzGerald-Penland \ Sources \ 5&6 \ Topos \ 15min \ 1890s

| Name | Size | Type | Last Modified |
|---|---|---|---|
| 1890 mosaic geo.aux | 38KB | AUX File | 2/14/2008 9:44 AM |
| 1890 mosaic geo.rrd | 30MB | RRD File | 2/23/2008 6:11 PM |
| 1890 mosaic geo.tfw | 49 | TFW File | 2/23/2008 5:47 PM |
| 1890 mosaic geo.tif | 378MB | IrfanView TIF File | 3/1/2008 6:28 PM |

## J: \ katrina data \ Expert Reports \ MRGO-Robinson Final Merits Reports \ FitzGerald-Penland \ Sources \ 5&6 \ Topos \ 15min \ 1940s

| Name | Size | Type | Last Modified |
|---|---|---|---|
| 234-1948_PtalaHache.aux | 8,374 | AUX File | 2/23/2008 4:40 PM |
| 234-1948_PtalaHache.rrd | 14MB | RRD File | 2/17/2008 8:58 PM |
| 234-1948_PtalaHache.tif | 181MB | IrfanView TIF File | 2/17/2008 8:39 PM |
| 234-1948_PtalaHache.tif.aux.xml | 2,310 | XML Document | 2/13/2008 1:18 PM |
| 234-1948_PtalaHache.tif.xml | 987 | XML Document | 2/23/2008 4:40 PM |
| 235-1948_BlackBay.aux | 8,336 | AUX File | 2/23/2008 4:43 PM |
| 235-1948_BlackBay.rrd | 13MB | RRD File | 2/17/2008 8:57 PM |
| 235-1948_BlackBay.tif | 181MB | IrfanView TIF File | 2/17/2008 8:41 PM |
| 235-1948_BlackBay.tif.aux.xml | 2,310 | XML Document | 2/14/2008 11:24 AM |
| 235-1948_BlackBay.tif.xml | 981 | XML Document | 2/23/2008 4:43 PM |

**J: \ katrina data \ Expert Reports \ MRGO-Robinson Final Merits Reports \ FitzGerald-Penland \ Sources \ 5&6 \ Topos \ 15min \ 1950s**

| Name | Size | Type | Last Modified |
|---|---|---|---|
| 190-1953_SpanishFort.aux | 8,393 | AUX File | 2/23/2008 3:56 PM |
| 190-1953_SpanishFort.rrd | 14MB | RRD File | 2/17/2008 8:53 PM |
| 190-1953_SpanishFort.tif | 184MB | IrfanView TIF File | 2/17/2008 7:29 PM |
| 190-1953_SpanishFort.tif.aux.xml | 2,315 | XML Document | 2/12/2008 12:52 PM |
| 190-1953_SpanishFort.tif.xml | 990 | XML Document | 2/23/2008 3:56 PM |
| 191-1957_ChefMenteur.aux | 8,393 | AUX File | 2/23/2008 3:57 PM |
| 191-1957_ChefMenteur.rrd | 13MB | RRD File | 2/17/2008 8:53 PM |
| 191-1957_ChefMenteur.tif | 186MB | IrfanView TIF File | 2/17/2008 7:31 PM |
| 191-1957_ChefMenteur.tif.aux.xml | 2,315 | XML Document | 2/12/2008 10:19 AM |
| 191-1957_ChefMenteur.tif.xml | 990 | XML Document | 2/23/2008 3:57 PM |
| 192-1957_Rigolets.aux | 8,336 | AUX File | 2/23/2008 3:58 PM |
| 192-1957_Rigolets.rrd | 13MB | RRD File | 2/17/2008 8:54 PM |
| 192-1957_Rigolets.tif | 186MB | IrfanView TIF File | 2/17/2008 7:34 PM |
| 192-1957_Rigolets.tif.aux.xml | 2,311 | XML Document | 2/12/2008 12:20 PM |
| 192-1957_Rigolets.tif.xml | 981 | XML Document | 2/23/2008 3:58 PM |
| 200-1955_StBernard.aux | 8,355 | AUX File | 2/23/2008 4:04 PM |
| 200-1955_StBernard.rrd | 13MB | RRD File | 2/17/2008 8:57 PM |
| 200-1955_StBernard.tif | 180MB | IrfanView TIF File | 2/17/2008 8:33 PM |
| 200-1955_StBernard.tif.aux.xml | 2,315 | XML Document | 2/7/2008 8:24 AM |
| 200-1955_StBernard.tif.xml | 984 | XML Document | 2/23/2008 4:04 PM |
| 201-1954-New Orleans.aux | 8,393 | AUX File | 2/23/2008 4:05 PM |
| 201-1954-New Orleans.rrd | 13MB | RRD File | 2/17/2008 8:58 PM |
| 201-1954-New Orleans.tif | 182MB | IrfanView TIF File | 2/17/2008 8:35 PM |
| 201-1954-New Orleans.tif.aux.xml | 2,315 | XML Document | 2/14/2008 10:11 AM |
| 201-1954-New Orleans.tif.xml | 990 | XML Document | 2/23/2008 4:05 PM |

**J: \ katrina data \ Expert Reports \ MRGO-Robinson Final Merits Reports \ FitzGerald-Penland \ Sources \ 5&6 \ Topos \ 15min \ 1960s**

| Name | Size | Type | Last Modified |
|---|---|---|---|
| 190-1967_SpanishFort.aux | 8,393 | AUX File | 2/23/2008 3:59 PM |
| 190-1967_SpanishFort.rrd | 13MB | RRD File | 2/17/2008 9:28 PM |
| 190-1967_SpanishFort.tif | 180MB | IrfanView TIF File | 2/17/2008 9:14 PM |
| 190-1967_SpanishFort.tif.aux.xml | 2,315 | XML Document | 2/14/2008 2:21 PM |
| 190-1967_SpanishFort.tif.xml | 990 | XML Document | 2/23/2008 3:59 PM |
| 191-1969-Chef Menteur.aux | 8,412 | AUX File | 2/23/2008 4:00 PM |
| 191-1969-Chef Menteur.rrd | 13MB | RRD File | 2/17/2008 9:28 PM |
| 191-1969-Chef Menteur.tif | 180MB | IrfanView TIF File | 2/17/2008 9:17 PM |
| 191-1969-Chef Menteur.tif.aux.xml | 2,315 | XML Document | 2/14/2008 3:05 PM |
| 191-1969-Chef Menteur.tif.xml | 993 | XML Document | 2/23/2008 4:00 PM |
| 192-1969_Rigolets.aux | 8,336 | AUX File | 2/23/2008 4:01 PM |
| 192-1969_Rigolets.rrd | 13MB | RRD File | 2/17/2008 9:28 PM |
| 192-1969_Rigolets.tif | 180MB | IrfanView TIF File | 2/17/2008 9:20 PM |
| 192-1969_Rigolets.tif.aux.xml | 2,313 | XML Document | 2/14/2008 3:27 PM |
| 192-1969_Rigolets.tif.xml | 981 | XML Document | 2/23/2008 4:01 PM |
| 199-1969_Yscloskey.aux | 8,355 | AUX File | 2/23/2008 4:01 PM |
| 199-1969_Yscloskey.rrd | 13MB | RRD File | 2/17/2008 9:29 PM |
| 199-1969_Yscloskey.tif | 180MB | IrfanView TIF File | 2/17/2008 9:22 PM |
| 199-1969_Yscloskey.tif.aux.xml | 2,313 | XML Document | 2/14/2008 3:55 PM |
| 199-1969_Yscloskey.tif.xml | 984 | XML Document | 2/23/2008 4:01 PM |
| 200-1969_StBernard.aux | 8,355 | AUX File | 2/23/2008 4:02 PM |
| 200-1969_StBernard.rrd | 13MB | RRD File | 2/17/2008 9:29 PM |
| 200-1969_StBernard.tif | 179MB | IrfanView TIF File | 2/17/2008 9:25 PM |
| 200-1969_StBernard.tif.aux.xml | 2,316 | XML Document | 2/13/2008 1:47 PM |
| 200-1969_StBernard.tif.xml | 984 | XML Document | 2/23/2008 4:02 PM |
| 201-1967_NewOrleans.aux | 5,974 | AUX File | 2/23/2008 8:18 PM |
| 201-1967_NewOrleans.rrd | 14MB | RRD File | 2/23/2008 8:18 PM |
| 201-1967_NewOrleans.tfwx | 123 | TFWX File | 2/18/2008 10:53 AM |
| 201-1967_NewOrleans.tif | 181MB | IrfanView TIF File | 2/23/2008 8:17 PM |
| 201-1967_NewOrleans.tif.aux.xml | 2,313 | XML Document | 2/18/2008 10:53 AM |
| 234-1962_PointealaHache.aux | 8,450 | AUX File | 2/23/2008 4:03 PM |
| 234-1962_PointealaHache.rrd | 14MB | RRD File | 2/17/2008 9:29 PM |

| | | | |
|---|---|---|---|
| 234-1962_PointealaHache.tif | 173MB | IrfanView TIF File | 2/17/2008 9:27 PM |
| 234-1962_PointealaHache.tif.aux.xml | 2,313 | XML Document | 2/14/2008 4:19 PM |
| 234-1962_PointealaHache.tif.xml | 999 | XML Document | 2/23/2008 4:03 PM |
| 235-1964_BlackBay.aux | 5,974 | AUX File | 2/23/2008 8:11 PM |
| 235-1964_BlackBay.rrd | 13MB | RRD File | 2/23/2008 8:11 PM |
| 235-1964_BlackBay.tfwx | 123 | TFWX File | 2/18/2008 11:13 AM |
| 235-1964_BlackBay.tif | 181MB | IrfanView TIF File | 2/23/2008 8:10 PM |
| 235-1964_BlackBay.tif.aux.xml | 2,313 | XML Document | 2/18/2008 11:13 AM |

## J: \ katrina data \ Expert Reports \ MRGO-Robinson Final Merits Reports \ FitzGerald-Penland \ Sources \ 5&6 \ USACE Landloss Maps

| Name | Size | Type | Last Modified |
|---|---|---|---|
| landloss_mosaic.aux | 13KB | AUX File | 3/1/2008 9:10 PM |
| landloss_mosaic.rrd | 1,176KB | RRD File | 3/1/2008 8:04 PM |
| landloss_mosaic.tfw | 156 | TFW File | 8/13/2007 11:30 AM |
| landloss_mosaic.tif | 65MB | IrfanView TIF File | 3/1/2008 8:04 PM |
| Plae_7_MS_Delta.pdf | 5,344KB | Adobe Acrobat Document | 8/10/2007 1:53 PM |
| Plate_4_New_Orleans.pdf | 4,343KB | Adobe Acrobat Document | 8/10/2007 1:52 PM |
| Plate_5_Blackbay.pdf | 8,312KB | Adobe Acrobat Document | 6/13/2007 2:13 PM |
| Plate_6_Terrebonne_Bay.pdf | 12MB | Adobe Acrobat Document | 8/10/2007 1:53 PM |

## J: \ katrina data \ Expert Reports \ MRGO-Robinson Final Merits Reports \ FitzGerald-Penland \ Sources \ 8

| Name | Size | Type | Last Modified |
|---|---|---|---|
| habtree1950e | 0 | File Folder | 10/14/2008 4:02 PM |
| habtree1960e | 0 | File Folder | 10/14/2008 4:02 PM |
| habtree2000e | 0 | File Folder | 10/14/2008 4:02 PM |
| info | 0 | File Folder | 10/14/2008 4:02 PM |
| Habitat w Trees - 1950s.lyr | 12KB | LYR File | 2/25/2008 5:17 PM |
| Habitat w Trees - 1960s.lyr | 12KB | LYR File | 2/25/2008 5:17 PM |
| Habitat w Trees - 2000s.lyr | 12KB | LYR File | 2/25/2008 5:17 PM |

## J: \ katrina data \ Expert Reports \ MRGO-Robinson Final Merits Reports \ FitzGerald-Penland \ Sources \ 8 \ habtree1950e

| Name | Size | Type | Last Modified |
|---|---|---|---|
| dblbnd.adf | 32 | ADF File | 2/25/2008 5:43 PM |
| hdr.adf | 308 | ADF File | 2/25/2008 5:43 PM |
| log | 167 | File | 2/25/2008 5:43 PM |
| metadata.xml | 947 | XML Document | 2/25/2008 5:43 PM |
| prj.adf | 135 | ADF File | 2/25/2008 4:59 PM |
| sta.adf | 32 | ADF File | 2/25/2008 5:43 PM |
| vat.adf | 72 | ADF File | 2/25/2008 5:43 PM |
| w001001.adf | 462KB | ADF File | 2/25/2008 5:43 PM |
| w001001x.adf | 61KB | ADF File | 2/25/2008 5:43 PM |

## J: \ katrina data \ Expert Reports \ MRGO-Robinson Final Merits Reports \ FitzGerald-Penland \ Sources \ 8 \ habtree1960e

| Name | Size | Type | Last Modified |
|---|---|---|---|
| dblbnd.adf | 32 | ADF File | 2/25/2008 5:43 PM |
| hdr.adf | 308 | ADF File | 2/25/2008 5:43 PM |
| log | 167 | File | 2/25/2008 5:43 PM |
| metadata.xml | 947 | XML Document | 2/25/2008 5:43 PM |
| prj.adf | 135 | ADF File | 2/25/2008 5:06 PM |
| sta.adf | 32 | ADF File | 2/25/2008 5:43 PM |
| vat.adf | 72 | ADF File | 2/25/2008 5:43 PM |
| w001001.adf | 564KB | ADF File | 2/25/2008 5:43 PM |
| w001001x.adf | 61KB | ADF File | 2/25/2008 5:43 PM |

**J: \ katrina data \ Expert Reports \ MRGO-Robinson Final Merits Reports \ FitzGerald-Penland \ Sources \ 8 \ habtree2000e**

| Name | Size | Type | Last Modified |
|------|------|------|---------------|
| dblbnd.adf | 32 | ADF File | 2/25/2008 5:43 PM |
| hdr.adf | 308 | ADF File | 2/25/2008 5:43 PM |
| log | 167 | File | 2/25/2008 5:43 PM |
| metadata.xml | 947 | XML Document | 2/25/2008 5:43 PM |
| prj.adf | 135 | ADF File | 2/25/2008 5:10 PM |
| sta.adf | 32 | ADF File | 2/25/2008 5:43 PM |
| vat.adf | 80 | ADF File | 2/25/2008 5:43 PM |
| w001001.adf | 631KB | ADF File | 2/25/2008 5:43 PM |
| w001001x.adf | 61KB | ADF File | 2/25/2008 5:43 PM |

**J: \ katrina data \ Expert Reports \ MRGO-Robinson Final Merits Reports \ FitzGerald-Penland \ Sources \ 8 \ info**

| Name | Size | Type | Last Modified |
|------|------|------|---------------|
| arc0000.dat | 80 | DAT File | 1/23/2008 11:25 AM |
| arc0000.nit | 576 | NIT File | 1/23/2008 11:25 AM |
| arc0001.dat | 80 | DAT File | 1/23/2008 11:25 AM |
| arc0001.nit | 576 | NIT File | 1/23/2008 11:25 AM |
| arc0002.dat | 80 | DAT File | 1/23/2008 11:25 AM |
| arc0002.nit | 288 | NIT File | 1/23/2008 11:25 AM |
| arc0002r.001 | 2,048 | 001 File | 1/23/2008 11:25 AM |
| arc0003.dat | 80 | DAT File | 1/23/2008 11:18 AM |
| arc0003.nit | 576 | NIT File | 1/23/2008 11:18 AM |
| arc0004.dat | 80 | DAT File | 1/23/2008 11:18 AM |
| arc0004.nit | 576 | NIT File | 1/23/2008 11:18 AM |
| arc0005.dat | 80 | DAT File | 1/23/2008 11:18 AM |
| arc0005.nit | 288 | NIT File | 1/23/2008 11:18 AM |
| arc0005r.001 | 2,048 | 001 File | 1/23/2008 11:18 AM |
| arc0006.dat | 80 | DAT File | 1/23/2008 11:20 AM |
| arc0006.nit | 576 | NIT File | 1/23/2008 11:20 AM |
| arc0007.dat | 80 | DAT File | 1/23/2008 11:20 AM |
| arc0007.nit | 576 | NIT File | 1/23/2008 11:20 AM |
| arc0008.dat | 80 | DAT File | 1/23/2008 11:22 AM |
| arc0008.nit | 288 | NIT File | 1/23/2008 11:22 AM |
| arc0008r.001 | 2,048 | 001 File | 1/23/2008 11:22 AM |
| arc0009.dat | 80 | DAT File | 1/23/2008 1:34 PM |
| arc0009.nit | 576 | NIT File | 1/23/2008 1:34 PM |
| arc0010.dat | 80 | DAT File | 1/23/2008 1:34 PM |
| arc0010.nit | 576 | NIT File | 1/23/2008 1:34 PM |
| arc0011.dat | 80 | DAT File | 1/23/2008 1:34 PM |
| arc0011.nit | 288 | NIT File | 1/23/2008 1:34 PM |
| arc0011r.001 | 2,048 | 001 File | 1/23/2008 1:34 PM |
| arc0012.dat | 80 | DAT File | 1/23/2008 2:41 PM |
| arc0012.nit | 576 | NIT File | 1/23/2008 2:41 PM |
| arc0013.dat | 80 | DAT File | 1/23/2008 2:41 PM |
| arc0013.nit | 576 | NIT File | 1/23/2008 2:41 PM |
| arc0014.dat | 80 | DAT File | 1/23/2008 2:41 PM |
| arc0014.nit | 288 | NIT File | 1/23/2008 2:41 PM |
| arc0014r.001 | 2,048 | 001 File | 1/23/2008 2:41 PM |
| arc0015.dat | 80 | DAT File | 1/24/2008 11:36 AM |
| arc0015.nit | 576 | NIT File | 1/24/2008 11:36 AM |
| arc0016.dat | 80 | DAT File | 1/24/2008 11:36 AM |
| arc0016.nit | 576 | NIT File | 1/24/2008 11:36 AM |
| arc0017.dat | 80 | DAT File | 1/24/2008 11:36 AM |
| arc0017.nit | 288 | NIT File | 1/24/2008 11:36 AM |
| arc0017r.001 | 2,048 | 001 File | 1/24/2008 11:36 AM |
| arc0018.dat | 80 | DAT File | 2/24/2008 10:16 AM |
| arc0018.nit | 576 | NIT File | 2/24/2008 10:12 AM |
| arc0019.dat | 80 | DAT File | 2/24/2008 10:16 AM |
| arc0019.nit | 576 | NIT File | 2/24/2008 10:12 AM |
| arc0020.dat | 80 | DAT File | 2/24/2008 10:16 AM |
| arc0020.nit | 288 | NIT File | 2/24/2008 10:12 AM |

| Name | Size | Type | Last Modified |
|---|---|---|---|
| arc0020r.001 | 2,048 | 001 File | 2/24/2008 10:12 AM |
| arc0021.dat | 80 | DAT File | 2/24/2008 10:16 AM |
| arc0021.nit | 576 | NIT File | 2/24/2008 10:13 AM |
| arc0022.dat | 80 | DAT File | 2/24/2008 10:16 AM |
| arc0022.nit | 576 | NIT File | 2/24/2008 10:13 AM |
| arc0023.dat | 80 | DAT File | 2/24/2008 10:16 AM |
| arc0023.nit | 288 | NIT File | 2/24/2008 10:13 AM |
| arc0023r.001 | 2,048 | 001 File | 2/24/2008 10:13 AM |
| arc0024.dat | 80 | DAT File | 2/24/2008 10:13 AM |
| arc0024.nit | 576 | NIT File | 2/24/2008 10:13 AM |
| arc0025.dat | 80 | DAT File | 2/24/2008 10:13 AM |
| arc0025.nit | 576 | NIT File | 2/24/2008 10:13 AM |
| arc0026.dat | 80 | DAT File | 2/24/2008 10:13 AM |
| arc0026.nit | 288 | NIT File | 2/24/2008 10:13 AM |
| arc0026r.001 | 2,048 | 001 File | 2/24/2008 10:13 AM |
| arc0027.dat | 80 | DAT File | 2/25/2008 5:43 PM |
| arc0027.nit | 576 | NIT File | 2/25/2008 5:43 PM |
| arc0028.dat | 80 | DAT File | 2/25/2008 5:43 PM |
| arc0028.nit | 576 | NIT File | 2/25/2008 5:43 PM |
| arc0029.dat | 80 | DAT File | 2/25/2008 5:43 PM |
| arc0029.nit | 288 | NIT File | 2/25/2008 5:43 PM |
| arc0029r.001 | 2,048 | 001 File | 2/25/2008 5:43 PM |
| arc0030.dat | 80 | DAT File | 2/25/2008 5:43 PM |
| arc0030.nit | 576 | NIT File | 2/25/2008 5:43 PM |
| arc0031.dat | 80 | DAT File | 2/25/2008 5:43 PM |
| arc0031.nit | 576 | NIT File | 2/25/2008 5:43 PM |
| arc0032.dat | 80 | DAT File | 2/25/2008 5:43 PM |
| arc0032.nit | 288 | NIT File | 2/25/2008 5:43 PM |
| arc0032r.001 | 2,048 | 001 File | 2/25/2008 5:43 PM |
| arc0033.dat | 80 | DAT File | 2/25/2008 5:43 PM |
| arc0033.nit | 576 | NIT File | 2/25/2008 5:43 PM |
| arc0034.dat | 80 | DAT File | 2/25/2008 5:43 PM |
| arc0034.nit | 576 | NIT File | 2/25/2008 5:43 PM |
| arc0035.dat | 80 | DAT File | 2/25/2008 5:43 PM |
| arc0035.nit | 288 | NIT File | 2/25/2008 5:43 PM |
| arc0035r.001 | 2,048 | 001 File | 2/25/2008 5:43 PM |
| arc.dir | 13KB | DIR File | 1/24/2008 11:36 AM |

## J: \ katrina data \ Expert Reports \ MRGO-Robinson Final Merits Reports \ FitzGerald-Penland \ Sources \ 10-14-08

| Name | Size | Type | Last Modified |
|---|---|---|---|
| Disposal site.tiff | 53KB | IrfanView TIF File | 10/11/2008 12:11 PM |
| Dredging History v.4.xls | 118KB | Microsoft Excel Worksheet | 10/11/2008 12:12 PM |
| Exhibit A-D.xls | 122KB | Microsoft Excel Worksheet | 9/11/2008 5:59 PM |
| Exhibit E-F.xls | 33KB | Microsoft Excel Worksheet | 9/11/2008 5:59 PM |
| More dredgin stuff Ashely.pdf | 1,471KB | Adobe Acrobat Document | 10/14/2008 3:26 PM |
| MRGO_dredge_contracts_1958-.xls | 164KB | Microsoft Excel Worksheet | 10/11/2008 12:12 PM |

**Rob Warren**

| | |
|---|---|
| **From:** | Rob Warren |
| **Sent:** | Tuesday, October 14, 2008 4:34 PM |
| **To:** | 'Smith, Robin (CIV)'; 'McConnon, Jim (CIV)' |
| **Cc:** | 'McAuliffe, John (CIV)'; Joe Bruno; 'Pierce O'Donnell' |
| **Subject:** | Expert Documents |

Robin -

Per your request, I am placing in Federal Express today a disc containing documents responsive to your requests from:

**Day/Shaffer**
1) Source documents for Appendix A, referenced on page 22
2) Source document for Appendix B
3) Source documents for vegetation studies cited on pages 8-9

**Vrijling:**
1) Swan Input files (zipped)

**Fitzgerald:**
1) Source documents regarding dredging

J. Robert Warren, II, Esq.
In re Katrina Canal Breaches Consolidated Litigation
504.561.6771 - Direct
504.561.6775 - Facsimile
504.723.1011 - Mobile
rob@jbrunolaw.com
rob@jrobertwarren.com

The information contained in this electronic message is attorney privileged and confidential information intended only for the use of the owner of the email address listed as the recipient of this message. If you are not the intended recipient, or the employee or agent responsible for delivering this message to the intended recipient, you are hereby notified that any disclosure, dissemination, distribution, or copying of this communication is strictly prohibited. If you have received this transmission in error, please immediately notify us by telephone at (504) 525-1335.

Attachment "E"

## Rob Warren

| | |
|---|---|
| **From:** | Rob Warren |
| **Sent:** | Wednesday, October 15, 2008 10:32 AM |
| **To:** | 'Smith, Robin (CIV)'; 'McConnon, Jim (CIV)'; 'McAuliffe, John (CIV)' |
| **Subject:** | FW: You have been sent 5 files |
| **Follow Up Flag:** | Follow up |
| **Flag Status:** | Red |

Robin -

Below are links to an additional source document requested from Day-Shaffer.

Thanks,
Rob


**J. Robert Warren, II, Esq.**
**In re Katrina Canal Breaches Consolidated Litigation**
504.561.6771 - Direct
504.561.6775 - Facsimile
504.723.1011 - Mobile
rob@jbrunolaw.com
rob@jrobertwarren.com

The information contained in this electronic message is attorney privileged and confidential information intended only for the use of the owner of the email address listed as the recipient of this message. If you are not the intended recipient, or the employee or agent responsible for delivering this message to the intended recipient, you are hereby notified that any disclosure, dissemination, distribution, or copying of this communication is strictly prohibited. If you have received this transmission in error, please immediately notify us by telephone at (504) 525-1335.

**From:** sendspace [mailto:no-reply@sendspace.com]
**Sent:** Wednesday, October 15, 2008 10:33 AM
**To:** Rob Warren
**Subject:** You have been sent 5 files

sendspace file delivery notification:

You've got 5 files waiting for download at sendspace.com (Your email address was provided by rob@jrobertwarren.com).

File 1:
File Name: St. Bernard Wetland Mgmt.120.pdf
File Size: 4 MB
Download Link: http://www.sendspace.com/file/3iwvvm

Attachment "E"

File 2:
File Name: St. Bernard Wetland Mgmt.088.pdf
File Size: 7 MB
Download Link: http://www.sendspace.com/file/gnsifz

File 3:
File Name: St. Bernard Wetland Mgmt.059.pdf
File Size: 7 MB
Download Link: http://www.sendspace.com/file/z54bcv

File 4:
File Name: St. Bernard Wetland Mgmt.030.pdf
File Size: 7 MB
Download Link: http://www.sendspace.com/file/rv3jdg

File 5:
File Name: St. Bernard Wetland Mgmt.001.pdf
File Size: 6 MB
Download Link: http://www.sendspace.com/file/dfb5m2

To download the files, simply click on the download links.


If you have any questions, please visit the sendspace FAQ at http://www.sendspace.com.


Thank you,

sendspace.com - The best free file sharing service.

----------------------------------------------------------------------
Please do not reply to this email. This auto-mailbox is not monitored
and you will not receive a response.

Attachment "E"

3/6/2009