UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re:  KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| _____ | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| _____ | § | |

NOTICE OF PRODUCTION

In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| | | |
|---|---|---|
| LLP-032-000000002 | to | LLP-032-000000002 |
| LLP-032-000000018 | to | LLP-032-000000018 |
| LLP-032-000000021 | to | LLP-032-000000021 |
| LLP-032-000000023 | to | LLP-032-000000023 |
| LLP-032-000000026 | to | LLP-032-000000026 |
| LLP-032-000000035 | to | LLP-032-000000035 |
| LLP-032-000000040 | to | LLP-032-000000042 |
| LLP-032-000000047 | to | LLP-032-000000048 |
| LLP-032-000000056 | to | LLP-032-000000056 |
| LLP-032-000000058 | to | LLP-032-000000058 |
| LLP-032-000000061 | to | LLP-032-000000062 |
| LLP-032-000000084 | to | LLP-032-000000084 |
| LLP-032-000000088 | to | LLP-032-000000088 |
| LLP-032-000000102 | to | LLP-032-000000102 |
| LLP-032-000000107 | to | LLP-032-000000107 |
| LLP-032-000000118 | to | LLP-032-000000120 |
| LLP-032-000000125 | to | LLP-032-000000125 |
| LLP-032-000000137 | to | LLP-032-000000137 |
| LLP-032-000000143 | to | LLP-032-000000143 |
| LLP-032-000000145 | to | LLP-032-000000147 |
| LLP-032-000000158 | to | LLP-032-000000158 |
| LLP-032-000000164 | to | LLP-032-000000164 |
| LLP-032-000000170 | to | LLP-032-000000171 |
| LLP-032-000000199 | to | LLP-032-000000200 |
| LLP-032-000000225 | to | LLP-032-000000225 |
| LLP-032-000000229 | to | LLP-032-000000229 |
| LLP-032-000000232 | to | LLP-032-000000232 |
| LLP-032-000000237 | to | LLP-032-000000237 |
| LLP-032-000000247 | to | LLP-032-000000247 |
| LLP-032-000000249 | to | LLP-032-000000249 |
| LLP-032-000000254 | to | LLP-032-000000255 |
| LLP-032-000000260 | to | LLP-032-000000260 |
| LLP-032-000000280 | to | LLP-032-000000280 |
| LLP-032-000000307 | to | LLP-032-000000309 |
| LLP-032-000000314 | to | LLP-032-000000314 |
| LLP-032-000000347 | to | LLP-032-000000347 |
| LLP-032-000000394 | to | LLP-032-000000394 |
| LLP-032-000000407 | to | LLP-032-000000407 |
| LLP-032-000000425 | to | LLP-032-000000425 |
| LLP-032-000000439 | to | LLP-032-000000439 |
| LLP-032-000000498 | to | LLP-032-000000500 |
| LLP-032-000000519 | to | LLP-032-000000519 |
| LLP-032-000000531 | to | LLP-032-000000531 |
| LLP-032-000000533 | to | LLP-032-000000535 |

| | | |
|---|---|---|
| LLP-032-000000547 | to | LLP-032-000000547 |
| LLP-032-000000557 | to | LLP-032-000000557 |
| LLP-032-000000573 | to | LLP-032-000000573 |
| LLP-032-000000591 | to | LLP-032-000000591 |
| LLP-032-000000639 | to | LLP-032-000000639 |
| LLP-032-000000708 | to | LLP-032-000000708 |
| LLP-032-000000733 | to | LLP-032-000000733 |
| LLP-032-000000843 | to | LLP-032-000000843 |
| LLP-032-000000845 | to | LLP-032-000000845 |
| LLP-032-000000858 | to | LLP-032-000000858 |
| LLP-032-000000916 | to | LLP-032-000000921 |
| LLP-032-000000955 | to | LLP-032-000000958 |
| LLP-032-000001019 | to | LLP-032-000001019 |
| LLP-032-000001027 | to | LLP-032-000001027 |
| LLP-032-000001030 | to | LLP-032-000001030 |
| LLP-032-000001034 | to | LLP-032-000001034 |
| LLP-032-000001039 | to | LLP-032-000001039 |
| LLP-032-000001060 | to | LLP-032-000001065 |
| LLP-032-000001085 | to | LLP-032-000001085 |
| LLP-032-000001093 | to | LLP-032-000001093 |
| LLP-032-000001095 | to | LLP-032-000001098 |
| LLP-032-000001103 | to | LLP-032-000001103 |
| LLP-032-000001108 | to | LLP-032-000001108 |
| LLP-032-000001111 | to | LLP-032-000001112 |
| LLP-032-000001114 | to | LLP-032-000001114 |
| LLP-032-000001117 | to | LLP-032-000001117 |
| LLP-032-000001120 | to | LLP-032-000001120 |
| LLP-032-000001123 | to | LLP-032-000001124 |
| LLP-032-000001126 | to | LLP-032-000001126 |
| LLP-032-000001129 | to | LLP-032-000001129 |
| LLP-032-000001134 | to | LLP-032-000001135 |
| LLP-032-000001138 | to | LLP-032-000001138 |
| LLP-032-000001154 | to | LLP-032-000001154 |
| LLP-032-000001203 | to | LLP-032-000001203 |
| LLP-032-000001218 | to | LLP-032-000001218 |
| LLP-032-000001223 | to | LLP-032-000001223 |
| LLP-032-000001234 | to | LLP-032-000001234 |
| LLP-032-000001236 | to | LLP-032-000001236 |
| LLP-032-000001238 | to | LLP-032-000001238 |
| LLP-032-000001240 | to | LLP-032-000001240 |
| LLP-032-000001272 | to | LLP-032-000001272 |
| LLP-032-000001276 | to | LLP-032-000001276 |
| LLP-032-000001278 | to | LLP-032-000001278 |
| LLP-032-000001281 | to | LLP-032-000001282 |

| | | |
|---|---|---|
| LLP-032-000001285 | to | LLP-032-000001285 |
| LLP-032-000001287 | to | LLP-032-000001293 |
| LLP-032-000001306 | to | LLP-032-000001306 |
| LLP-032-000001312 | to | LLP-032-000001312 |
| LLP-032-000001326 | to | LLP-032-000001326 |
| LLP-032-000001332 | to | LLP-032-000001332 |
| LLP-032-000001334 | to | LLP-032-000001339 |
| LLP-032-000001342 | to | LLP-032-000001342 |
| LLP-032-000001345 | to | LLP-032-000001345 |
| LLP-032-000001347 | to | LLP-032-000001347 |
| LLP-032-000001349 | to | LLP-032-000001350 |
| LLP-032-000001357 | to | LLP-032-000001358 |
| LLP-032-000001360 | to | LLP-032-000001361 |
| LLP-032-000001364 | to | LLP-032-000001364 |
| LLP-032-000001367 | to | LLP-032-000001370 |
| LLP-032-000001372 | to | LLP-032-000001376 |
| LLP-032-000001378 | to | LLP-032-000001378 |
| LLP-032-000001397 | to | LLP-032-000001397 |
| LLP-032-000001402 | to | LLP-032-000001405 |
| LLP-032-000001418 | to | LLP-032-000001418 |
| LLP-032-000001422 | to | LLP-032-000001422 |
| LLP-032-000001427 | to | LLP-032-000001428 |
| LLP-032-000001432 | to | LLP-032-000001432 |
| LLP-032-000001435 | to | LLP-032-000001436 |
| LLP-032-000001439 | to | LLP-032-000001440 |
| LLP-032-000001443 | to | LLP-032-000001444 |
| LLP-032-000001451 | to | LLP-032-000001452 |
| LLP-032-000001461 | to | LLP-032-000001461 |
| LLP-032-000001465 | to | LLP-032-000001468 |
| LLP-032-000001478 | to | LLP-032-000001479 |
| LLP-032-000001481 | to | LLP-032-000001482 |
| LLP-032-000001486 | to | LLP-032-000001486 |
| LLP-032-000001488 | to | LLP-032-000001488 |
| LLP-032-000001490 | to | LLP-032-000001490 |
| LLP-032-000001499 | to | LLP-032-000001499 |
| LLP-032-000001508 | to | LLP-032-000001508 |
| LLP-032-000001517 | to | LLP-032-000001518 |
| LLP-032-000001520 | to | LLP-032-000001520 |
| LLP-032-000001525 | to | LLP-032-000001527 |
| LLP-032-000001531 | to | LLP-032-000001531 |
| LLP-032-000001534 | to | LLP-032-000001534 |
| LLP-032-000001536 | to | LLP-032-000001536 |
| LLP-032-000001543 | to | LLP-032-000001543 |
| LLP-032-000001545 | to | LLP-032-000001546 |

| | | |
|---|---|---|
| LLP-032-000001548 | to | LLP-032-000001548 |
| LLP-032-000001550 | to | LLP-032-000001554 |
| LLP-032-000001584 | to | LLP-032-000001586 |
| LLP-032-000001620 | to | LLP-032-000001620 |
| LLP-032-000001626 | to | LLP-032-000001626 |
| LLP-032-000001628 | to | LLP-032-000001628 |
| LLP-032-000001644 | to | LLP-032-000001644 |
| LLP-032-000001650 | to | LLP-032-000001651 |
| LLP-032-000001653 | to | LLP-032-000001653 |
| LLP-032-000001655 | to | LLP-032-000001655 |
| LLP-032-000001663 | to | LLP-032-000001663 |
| LLP-032-000001672 | to | LLP-032-000001672 |
| LLP-032-000001674 | to | LLP-032-000001674 |
| LLP-032-000001678 | to | LLP-032-000001681 |
| LLP-032-000001684 | to | LLP-032-000001684 |
| LLP-032-000001699 | to | LLP-032-000001699 |
| LLP-032-000001703 | to | LLP-032-000001704 |
| LLP-032-000001707 | to | LLP-032-000001707 |
| LLP-032-000001710 | to | LLP-032-000001710 |
| LLP-032-000001718 | to | LLP-032-000001719 |
| LLP-032-000001723 | to | LLP-032-000001723 |
| LLP-032-000001726 | to | LLP-032-000001726 |
| LLP-032-000001730 | to | LLP-032-000001731 |
| LLP-032-000001733 | to | LLP-032-000001733 |
| LLP-032-000001755 | to | LLP-032-000001755 |
| LLP-032-000001760 | to | LLP-032-000001760 |
| LLP-032-000001772 | to | LLP-032-000001772 |
| LLP-032-000001775 | to | LLP-032-000001775 |
| LLP-032-000001781 | to | LLP-032-000001781 |
| LLP-032-000001785 | to | LLP-032-000001785 |
| LLP-032-000001793 | to | LLP-032-000001793 |
| LLP-032-000001800 | to | LLP-032-000001800 |
| LLP-032-000001805 | to | LLP-032-000001813 |
| LLP-032-000001822 | to | LLP-032-000001825 |
| LLP-032-000001903 | to | LLP-032-000001903 |
| LLP-032-000001912 | to | LLP-032-000001912 |
| LLP-032-000001942 | to | LLP-032-000001942 |
| LLP-032-000001947 | to | LLP-032-000001947 |
| LLP-032-000001961 | to | LLP-032-000001961 |
| LLP-032-000001963 | to | LLP-032-000001963 |
| LLP-032-000001967 | to | LLP-032-000001967 |
| LLP-032-000001971 | to | LLP-032-000001971 |
| LLP-032-000001976 | to | LLP-032-000001976 |
| LLP-032-000001978 | to | LLP-032-000001978 |

| | | |
|---|---|---|
| LLP-032-000001987 | to | LLP-032-000001987 |
| LLP-032-000001989 | to | LLP-032-000001989 |
| LLP-032-000001998 | to | LLP-032-000001998 |
| LLP-032-000002001 | to | LLP-032-000002001 |
| LLP-032-000002003 | to | LLP-032-000002004 |
| LLP-032-000002015 | to | LLP-032-000002015 |
| LLP-032-000002017 | to | LLP-032-000002017 |
| LLP-032-000002024 | to | LLP-032-000002024 |
| LLP-032-000002041 | to | LLP-032-000002041 |
| LLP-032-000002058 | to | LLP-032-000002058 |
| LLP-032-000002143 | to | LLP-032-000002143 |
| LLP-032-000002158 | to | LLP-032-000002158 |
| LLP-032-000002196 | to | LLP-032-000002196 |
| LLP-032-000002198 | to | LLP-032-000002198 |
| LLP-032-000002201 | to | LLP-032-000002201 |
| LLP-032-000002257 | to | LLP-032-000002259 |
| LLP-032-000002275 | to | LLP-032-000002276 |
| LLP-032-000002280 | to | LLP-032-000002280 |
| LLP-032-000002286 | to | LLP-032-000002286 |
| LLP-032-000002288 | to | LLP-032-000002289 |
| LLP-032-000002296 | to | LLP-032-000002296 |
| LLP-032-000002309 | to | LLP-032-000002310 |
| LLP-032-000002315 | to | LLP-032-000002315 |
| LLP-032-000002318 | to | LLP-032-000002318 |
| LLP-032-000002328 | to | LLP-032-000002328 |
| LLP-032-000002387 | to | LLP-032-000002387 |
| LLP-032-000002404 | to | LLP-032-000002408 |
| LLP-032-000002427 | to | LLP-032-000002429 |
| LLP-032-000002536 | to | LLP-032-000002537 |
| LLP-032-000002541 | to | LLP-032-000002542 |
| LLP-032-000002550 | to | LLP-032-000002550 |
| LLP-032-000002555 | to | LLP-032-000002561 |
| LLP-032-000002565 | to | LLP-032-000002565 |
| LLP-032-000002567 | to | LLP-032-000002573 |
| LLP-032-000002584 | to | LLP-032-000002584 |
| LLP-032-000002587 | to | LLP-032-000002588 |
| LLP-032-000002590 | to | LLP-032-000002592 |
| LLP-032-000002595 | to | LLP-032-000002596 |
| LLP-032-000002603 | to | LLP-032-000002604 |
| LLP-032-000002624 | to | LLP-032-000002624 |
| LLP-032-000002634 | to | LLP-032-000002635 |
| LLP-032-000002640 | to | LLP-032-000002640 |
| LLP-032-000002647 | to | LLP-032-000002648 |
| LLP-032-000002656 | to | LLP-032-000002656 |

| | | |
|---|---|---|
| LLP-032-000002676 | to | LLP-032-000002676 |
| LLP-032-000002683 | to | LLP-032-000002683 |
| LLP-032-000002688 | to | LLP-032-000002688 |
| LLP-032-000002690 | to | LLP-032-000002691 |
| LLP-032-000002693 | to | LLP-032-000002711 |
| LLP-032-000002760 | to | LLP-032-000002761 |
| LLP-032-000002767 | to | LLP-032-000002768 |
| LLP-032-000002771 | to | LLP-032-000002771 |
| LLP-032-000002781 | to | LLP-032-000002781 |
| LLP-032-000002807 | to | LLP-032-000002808 |
| LLP-032-000002815 | to | LLP-032-000002815 |
| LLP-032-000002817 | to | LLP-032-000002817 |
| LLP-032-000002819 | to | LLP-032-000002819 |
| LLP-032-000002851 | to | LLP-032-000002852 |
| LLP-032-000002855 | to | LLP-032-000002859 |
| LLP-032-000002865 | to | LLP-032-000002868 |
| LLP-032-000002889 | to | LLP-032-000002890 |
| LLP-032-000002895 | to | LLP-032-000002898 |
| LLP-032-000002916 | to | LLP-032-000002918 |
| LLP-032-000002920 | to | LLP-032-000002922 |
| LLP-032-000002925 | to | LLP-032-000002925 |
| LLP-032-000002929 | to | LLP-032-000002929 |
| LLP-032-000002935 | to | LLP-032-000002935 |
| LLP-032-000002939 | to | LLP-032-000002940 |
| LLP-032-000002944 | to | LLP-032-000002944 |
| LLP-032-000002951 | to | LLP-032-000002951 |
| LLP-032-000002958 | to | LLP-032-000002958 |
| LLP-032-000002960 | to | LLP-032-000002961 |
| LLP-032-000002964 | to | LLP-032-000002965 |
| LLP-032-000002968 | to | LLP-032-000002968 |
| LLP-032-000002970 | to | LLP-032-000002970 |
| LLP-032-000002973 | to | LLP-032-000002978 |
| LLP-032-000002985 | to | LLP-032-000002986 |
| LLP-032-000003013 | to | LLP-032-000003013 |
| LLP-032-000003015 | to | LLP-032-000003015 |
| LLP-032-000003017 | to | LLP-032-000003019 |
| LLP-032-000003029 | to | LLP-032-000003029 |
| LLP-032-000003033 | to | LLP-032-000003035 |
| LLP-032-000003039 | to | LLP-032-000003039 |
| LLP-032-000003041 | to | LLP-032-000003043 |
| LLP-032-000003046 | to | LLP-032-000003047 |
| LLP-032-000003059 | to | LLP-032-000003061 |
| LLP-032-000003065 | to | LLP-032-000003065 |
| LLP-032-000003067 | to | LLP-032-000003068 |

| | | |
|---|---|---|
| LLP-032-000003074 | to | LLP-032-000003074 |
| LLP-032-000003082 | to | LLP-032-000003082 |
| LLP-032-000003084 | to | LLP-032-000003084 |
| LLP-032-000003089 | to | LLP-032-000003091 |
| LLP-032-000003098 | to | LLP-032-000003098 |
| LLP-032-000003114 | to | LLP-032-000003114 |
| LLP-032-000003125 | to | LLP-032-000003125 |
| LLP-032-000003152 | to | LLP-032-000003152 |
| LLP-032-000003186 | to | LLP-032-000003186 |
| LLP-032-000003223 | to | LLP-032-000003223 |
| LLP-032-000003225 | to | LLP-032-000003226 |
| LLP-032-000003248 | to | LLP-032-000003248 |
| LLP-032-000003254 | to | LLP-032-000003257 |
| LLP-032-000003291 | to | LLP-032-000003291 |
| LLP-032-000003297 | to | LLP-032-000003297 |
| LLP-032-000003306 | to | LLP-032-000003306 |
| LLP-032-000003322 | to | LLP-032-000003322 |
| LLP-032-000003325 | to | LLP-032-000003325 |
| LLP-032-000003334 | to | LLP-032-000003334 |
| LLP-032-000003337 | to | LLP-032-000003337 |
| LLP-032-000003390 | to | LLP-032-000003390 |
| LLP-032-000003397 | to | LLP-032-000003399 |
| LLP-032-000003403 | to | LLP-032-000003403 |
| LLP-032-000003408 | to | LLP-032-000003409 |
| LLP-032-000003422 | to | LLP-032-000003423 |
| LLP-032-000003451 | to | LLP-032-000003456 |
| LLP-032-000003458 | to | LLP-032-000003458 |
| LLP-032-000003460 | to | LLP-032-000003465 |
| LLP-032-000003467 | to | LLP-032-000003470 |
| LLP-032-000003493 | to | LLP-032-000003497 |
| LLP-032-000003523 | to | LLP-032-000003524 |
| LLP-032-000003546 | to | LLP-032-000003546 |
| LLP-032-000003551 | to | LLP-032-000003551 |
| LLP-032-000003607 | to | LLP-032-000003607 |
| LLP-032-000003629 | to | LLP-032-000003629 |
| LLP-032-000003639 | to | LLP-032-000003639 |
| LLP-032-000003658 | to | LLP-032-000003659 |
| LLP-032-000003677 | to | LLP-032-000003677 |
| LLP-032-000003698 | to | LLP-032-000003698 |
| LLP-032-000003700 | to | LLP-032-000003700 |
| LLP-032-000003752 | to | LLP-032-000003752 |
| LLP-032-000003756 | to | LLP-032-000003756 |
| LLP-032-000003758 | to | LLP-032-000003758 |
| LLP-032-000003772 | to | LLP-032-000003772 |

| | | |
|---|---|---|
| LLP-032-000003779 | to | LLP-032-000003779 |
| LLP-032-000003782 | to | LLP-032-000003782 |
| LLP-032-000003787 | to | LLP-032-000003788 |
| LLP-032-000003797 | to | LLP-032-000003799 |
| LLP-032-000003801 | to | LLP-032-000003801 |
| LLP-032-000003803 | to | LLP-032-000003804 |
| LLP-032-000003806 | to | LLP-032-000003807 |
| LLP-032-000003832 | to | LLP-032-000003832 |
| LLP-032-000003834 | to | LLP-032-000003834 |
| LLP-032-000003836 | to | LLP-032-000003839 |
| LLP-032-000003841 | to | LLP-032-000003841 |
| LLP-032-000003907 | to | LLP-032-000003910 |
| LLP-032-000003912 | to | LLP-032-000003913 |
| LLP-032-000003915 | to | LLP-032-000003915 |
| LLP-032-000003920 | to | LLP-032-000003920 |
| LLP-032-000003924 | to | LLP-032-000003924 |
| LLP-032-000003940 | to | LLP-032-000003941 |
| LLP-032-000003945 | to | LLP-032-000003945 |
| LLP-032-000003979 | to | LLP-032-000003979 |
| LLP-032-000003982 | to | LLP-032-000003982 |
| LLP-032-000003987 | to | LLP-032-000003987 |
| LLP-032-000003989 | to | LLP-032-000003989 |
| LLP-032-000004019 | to | LLP-032-000004020 |
| LLP-032-000004022 | to | LLP-032-000004023 |
| LLP-032-000004025 | to | LLP-032-000004027 |
| LLP-032-000004041 | to | LLP-032-000004041 |
| LLP-032-000004049 | to | LLP-032-000004061 |
| LLP-032-000004067 | to | LLP-032-000004067 |
| LLP-032-000004070 | to | LLP-032-000004070 |
| LLP-032-000004072 | to | LLP-032-000004072 |
| LLP-032-000004074 | to | LLP-032-000004079 |
| LLP-032-000004095 | to | LLP-032-000004095 |
| LLP-032-000004098 | to | LLP-032-000004099 |
| LLP-032-000004103 | to | LLP-032-000004103 |
| LLP-032-000004109 | to | LLP-032-000004109 |
| LLP-032-000004120 | to | LLP-032-000004120 |
| LLP-032-000004128 | to | LLP-032-000004128 |
| LLP-032-000004132 | to | LLP-032-000004137 |
| LLP-032-000004159 | to | LLP-032-000004159 |
| LLP-032-000004185 | to | LLP-032-000004196 |
| LLP-032-000004213 | to | LLP-032-000004213 |
| LLP-032-000004240 | to | LLP-032-000004242 |
| LLP-032-000004251 | to | LLP-032-000004251 |
| LLP-032-000004273 | to | LLP-032-000004273 |

| | | |
|---|---|---|
| LLP-032-000004277 | to | LLP-032-000004277 |
| LLP-032-000004300 | to | LLP-032-000004300 |
| LLP-032-000004345 | to | LLP-032-000004346 |
| LLP-032-000004353 | to | LLP-032-000004353 |
| LLP-032-000004369 | to | LLP-032-000004369 |
| LLP-032-000004388 | to | LLP-032-000004388 |
| LLP-032-000004391 | to | LLP-032-000004391 |
| LLP-032-000004399 | to | LLP-032-000004399 |
| LLP-032-000004411 | to | LLP-032-000004411 |
| LLP-032-000004413 | to | LLP-032-000004413 |
| LLP-032-000004415 | to | LLP-032-000004417 |
| LLP-032-000004488 | to | LLP-032-000004489 |
| LLP-032-000004517 | to | LLP-032-000004523 |
| LLP-032-000004536 | to | LLP-032-000004536 |
| LLP-032-000004602 | to | LLP-032-000004602 |
| LLP-032-000004615 | to | LLP-032-000004615 |
| LLP-032-000004666 | to | LLP-032-000004666 |
| LLP-032-000004668 | to | LLP-032-000004668 |
| LLP-032-000004676 | to | LLP-032-000004677 |
| LLP-032-000004680 | to | LLP-032-000004680 |
| LLP-032-000004682 | to | LLP-032-000004682 |
| LLP-032-000004684 | to | LLP-032-000004692 |
| LLP-032-000004729 | to | LLP-032-000004729 |
| LLP-032-000004759 | to | LLP-032-000004759 |
| LLP-032-000004768 | to | LLP-032-000004768 |
| LLP-032-000004777 | to | LLP-032-000004779 |
| LLP-032-000004786 | to | LLP-032-000004787 |
| LLP-032-000004813 | to | LLP-032-000004813 |
| LLP-032-000004868 | to | LLP-032-000004868 |
| LLP-032-000004871 | to | LLP-032-000004871 |
| LLP-032-000004880 | to | LLP-032-000004881 |
| LLP-032-000004883 | to | LLP-032-000004883 |
| LLP-032-000004910 | to | LLP-032-000004910 |
| LLP-032-000004912 | to | LLP-032-000004912 |
| LLP-032-000004920 | to | LLP-032-000004921 |
| LLP-032-000004959 | to | LLP-032-000004960 |
| LLP-032-000004987 | to | LLP-032-000004987 |
| LLP-032-000005023 | to | LLP-032-000005024 |
| LLP-032-000005059 | to | LLP-032-000005059 |
| LLP-032-000005070 | to | LLP-032-000005070 |
| LLP-032-000005145 | to | LLP-032-000005145 |
| LLP-032-000005160 | to | LLP-032-000005162 |
| LLP-032-000005235 | to | LLP-032-000005242 |
| LLP-032-000005251 | to | LLP-032-000005251 |

| | | |
|---|---|---|
| LLP-032-000005265 | to | LLP-032-000005266 |
| LLP-032-000005328 | to | LLP-032-000005328 |
| LLP-032-000005489 | to | LLP-032-000005489 |
| LLP-032-000005716 | to | LLP-032-000005716 |
| LLP-032-000005728 | to | LLP-032-000005728 |
| LLP-032-000005739 | to | LLP-032-000005741 |
| LLP-032-000005788 | to | LLP-032-000005788 |
| LLP-032-000005901 | to | LLP-032-000005901 |
| LLP-032-000005907 | to | LLP-032-000005908 |
| LLP-032-000006104 | to | LLP-032-000006104 |
| LLP-032-000006106 | to | LLP-032-000006106 |
| LLP-032-000006140 | to | LLP-032-000006140 |
| LLP-032-000006186 | to | LLP-032-000006186 |
| LLP-032-000006209 | to | LLP-032-000006209 |
| LLP-032-000006218 | to | LLP-032-000006218 |
| LLP-032-000006222 | to | LLP-032-000006223 |
| LLP-032-000006237 | to | LLP-032-000006237 |
| LLP-032-000006239 | to | LLP-032-000006239 |
| LLP-032-000006241 | to | LLP-032-000006242 |
| LLP-032-000006244 | to | LLP-032-000006247 |
| LLP-032-000006326 | to | LLP-032-000006326 |
| LLP-032-000006418 | to | LLP-032-000006418 |
| LLP-032-000006454 | to | LLP-032-000006455 |
| LLP-032-000006458 | to | LLP-032-000006458 |
| LLP-032-000006462 | to | LLP-032-000006462 |
| LLP-032-000006612 | to | LLP-032-000006612 |
| LLP-032-000006694 | to | LLP-032-000006694 |
| LLP-032-000006745 | to | LLP-032-000006745 |
| LLP-032-000006898 | to | LLP-032-000006898 |
| LLP-032-000006903 | to | LLP-032-000006903 |
| LLP-032-000006918 | to | LLP-032-000006918 |
| LLP-032-000006932 | to | LLP-032-000006932 |
| LLP-032-000006960 | to | LLP-032-000006960 |
| LLP-032-000007105 | to | LLP-032-000007105 |
| LLP-032-000007131 | to | LLP-032-000007131 |
| LLP-032-000007158 | to | LLP-032-000007158 |
| LLP-032-000007216 | to | LLP-032-000007216 |
| LLP-032-000007233 | to | LLP-032-000007233 |
| LLP-032-000007235 | to | LLP-032-000007235 |
| LLP-032-000007295 | to | LLP-032-000007295 |
| LLP-032-000007358 | to | LLP-032-000007358 |
| LLP-032-000007413 | to | LLP-032-000007413 |
| LLP-032-000007685 | to | LLP-032-000007685 |
| LLP-032-000007803 | to | LLP-032-000007803 |

| | | |
|---|---|---|
| LLP-032-000007962 | to | LLP-032-000007962 |
| LLP-032-000007965 | to | LLP-032-000007965 |
| LLP-032-000008060 | to | LLP-032-000008060 |
| LLP-032-000008069 | to | LLP-032-000008069 |
| LLP-032-000008100 | to | LLP-032-000008100 |
| LLP-032-000008117 | to | LLP-032-000008118 |
| LLP-032-000008180 | to | LLP-032-000008180 |
| LLP-032-000008230 | to | LLP-032-000008230 |
| LLP-032-000008325 | to | LLP-032-000008325 |
| LLP-032-000008346 | to | LLP-032-000008346 |
| LLP-032-000008404 | to | LLP-032-000008404 |
| LLP-032-000008414 | to | LLP-032-000008415 |
| LLP-032-000008417 | to | LLP-032-000008417 |
| LLP-032-000008423 | to | LLP-032-000008423 |
| LLP-032-000008428 | to | LLP-032-000008428 |
| LLP-032-000008438 | to | LLP-032-000008438 |
| LLP-032-000008443 | to | LLP-032-000008443 |
| LLP-032-000008446 | to | LLP-032-000008446 |
| LLP-032-000008505 | to | LLP-032-000008505 |
| LLP-032-000008511 | to | LLP-032-000008511 |
| LLP-032-000008541 | to | LLP-032-000008541 |
| LLP-032-000008545 | to | LLP-032-000008547 |
| LLP-032-000008588 | to | LLP-032-000008588 |
| LLP-032-000008593 | to | LLP-032-000008594 |
| LLP-032-000008610 | to | LLP-032-000008610 |
| LLP-032-000008632 | to | LLP-032-000008632 |
| LLP-032-000008667 | to | LLP-032-000008667 |
| LLP-032-000008697 | to | LLP-032-000008697 |
| LLP-032-000008715 | to | LLP-032-000008715 |
| LLP-032-000008792 | to | LLP-032-000008792 |
| LLP-032-000008795 | to | LLP-032-000008795 |
| LLP-032-000008797 | to | LLP-032-000008798 |
| LLP-032-000008869 | to | LLP-032-000008869 |
| LLP-032-000008906 | to | LLP-032-000008907 |
| LLP-032-000008920 | to | LLP-032-000008922 |
| LLP-032-000008927 | to | LLP-032-000008927 |
| LLP-032-000008930 | to | LLP-032-000008930 |
| LLP-032-000009153 | to | LLP-032-000009155 |
| LLP-032-000009377 | to | LLP-032-000009377 |
| LLP-032-000009379 | to | LLP-032-000009381 |
| LLP-032-000009426 | to | LLP-032-000009426 |
| LLP-032-000009514 | to | LLP-032-000009515 |
| LLP-032-000009517 | to | LLP-032-000009517 |
| LLP-032-000009519 | to | LLP-032-000009520 |

| | | |
|---|---|---|
| LLP-032-000009534 | to | LLP-032-000009534 |
| LLP-032-000009549 | to | LLP-032-000009549 |
| LLP-032-000009607 | to | LLP-032-000009610 |
| LLP-032-000009613 | to | LLP-032-000009616 |
| LLP-032-000009618 | to | LLP-032-000009618 |
| LLP-032-000009724 | to | LLP-032-000009724 |
| LLP-032-000009802 | to | LLP-032-000009802 |
| LLP-032-000009810 | to | LLP-032-000009810 |
| LLP-032-000009813 | to | LLP-032-000009813 |
| LLP-032-000009815 | to | LLP-032-000009815 |
| LLP-032-000010132 | to | LLP-032-000010132 |
| LLP-032-000010235 | to | LLP-032-000010235 |
| LLP-032-000010257 | to | LLP-032-000010257 |
| LLP-032-000010335 | to | LLP-032-000010335 |
| LLP-032-000010337 | to | LLP-032-000010338 |
| LLP-032-000010377 | to | LLP-032-000010377 |
| LLP-032-000010410 | to | LLP-032-000010410 |
| LLP-032-000010420 | to | LLP-032-000010420 |
| LLP-032-000010422 | to | LLP-032-000010422 |
| LLP-032-000010424 | to | LLP-032-000010424 |
| LLP-032-000010449 | to | LLP-032-000010449 |
| LLP-032-000010452 | to | LLP-032-000010452 |
| LLP-032-000010454 | to | LLP-032-000010454 |
| LLP-032-000010456 | to | LLP-032-000010457 |
| LLP-032-000010460 | to | LLP-032-000010467 |
| LLP-032-000010483 | to | LLP-032-000010483 |
| LLP-032-000010485 | to | LLP-032-000010494 |
| LLP-032-000010516 | to | LLP-032-000010516 |
| LLP-032-000010536 | to | LLP-032-000010536 |
| LLP-032-000010620 | to | LLP-032-000010620 |
| LLP-032-000010744 | to | LLP-032-000010744 |
| LLP-032-000010976 | to | LLP-032-000010976 |
| LLP-032-000011174 | to | LLP-032-000011174 |
| LLP-032-000011206 | to | LLP-032-000011214 |
| LLP-032-000011244 | to | LLP-032-000011244 |
| LLP-032-000011252 | to | LLP-032-000011252 |
| LLP-032-000011326 | to | LLP-032-000011326 |
| LLP-032-000011361 | to | LLP-032-000011367 |
| LLP-032-000011378 | to | LLP-032-000011379 |
| LLP-032-000011382 | to | LLP-032-000011382 |
| LLP-032-000011384 | to | LLP-032-000011384 |
| LLP-032-000011389 | to | LLP-032-000011389 |
| LLP-032-000011435 | to | LLP-032-000011435 |
| LLP-032-000011450 | to | LLP-032-000011450 |

| | | |
|---|---|---|
| LLP-032-000011463 | to | LLP-032-000011463 |
| LLP-032-000011548 | to | LLP-032-000011550 |
| LLP-032-000011605 | to | LLP-032-000011605 |
| LLP-032-000011651 | to | LLP-032-000011651 |
| LLP-032-000011854 | to | LLP-032-000011854 |
| LLP-032-000012361 | to | LLP-032-000012362 |
| LLP-032-000012364 | to | LLP-032-000012364 |
| LLP-032-000012367 | to | LLP-032-000012367 |
| LLP-032-000012407 | to | LLP-032-000012408 |
| LLP-032-000012498 | to | LLP-032-000012498 |
| LLP-032-000012534 | to | LLP-032-000012535 |
| LLP-032-000012537 | to | LLP-032-000012537 |
| LLP-032-000012612 | to | LLP-032-000012612 |
| LLP-032-000012627 | to | LLP-032-000012630 |
| LLP-032-000012634 | to | LLP-032-000012634 |
| LLP-032-000012636 | to | LLP-032-000012638 |
| LLP-032-000012641 | to | LLP-032-000012641 |
| LLP-032-000012770 | to | LLP-032-000012771 |
| LLP-032-000012811 | to | LLP-032-000012811 |
| LLP-032-000012857 | to | LLP-032-000012857 |
| LLP-032-000012981 | to | LLP-032-000012981 |
| LLP-032-000013063 | to | LLP-032-000013063 |
| LLP-032-000013196 | to | LLP-032-000013196 |
| LLP-032-000013302 | to | LLP-032-000013302 |
| LLP-032-000013352 | to | LLP-032-000013352 |
| LLP-032-000013357 | to | LLP-032-000013360 |
| OLP-078-000000180 | to | OLP-078-000000180 |
| OLP-078-000000199 | to | OLP-078-000000199 |
| OLP-078-000000295 | to | OLP-078-000000295 |
| OLP-078-000000354 | to | OLP-078-000000354 |
| OLP-078-000002217 | to | OLP-078-000002217 |
| OLP-078-000002257 | to | OLP-078-000002257 |
| OLP-078-000002367 | to | OLP-078-000002367 |
| OLP-078-000002372 | to | OLP-078-000002372 |
| OLP-078-000002410 | to | OLP-078-000002410 |
| OLP-078-000002439 | to | OLP-078-000002439 |
| OLP-078-000002566 | to | OLP-078-000002566 |
| OLP-078-000002855 | to | OLP-078-000002855 |
| OLP-078-000002877 | to | OLP-078-000002877 |
| OLP-078-000003155 | to | OLP-078-000003155 |
| OLP-078-000003229 | to | OLP-078-000003229 |
| OLP-078-000003427 | to | OLP-078-000003427 |
| OLP-078-000003475 | to | OLP-078-000003475 |
| OLP-078-000003484 | to | OLP-078-000003484 |

| | | |
|---|---|---|
| OLP-078-000003534 | to | OLP-078-000003534 |
| OLP-078-000003920 | to | OLP-078-000003920 |
| OLP-078-000004003 | to | OLP-078-000004003 |
| OLP-078-000006848 | to | OLP-078-000006848 |
| OLP-078-000006969 | to | OLP-078-000006969 |
| OLP-078-000007012 | to | OLP-078-000007012 |
| OLP-078-000010584 | to | OLP-078-000010584 |
| OLP-078-000010641 | to | OLP-078-000010641 |
| OLP-078-000010705 | to | OLP-078-000010706 |
| OLP-078-000010784 | to | OLP-078-000010784 |
| OLP-078-000010839 | to | OLP-078-000010839 |
| OLP-078-000010904 | to | OLP-078-000010904 |
| OLP-078-000010919 | to | OLP-078-000010919 |
| OLP-078-000011010 | to | OLP-078-000011010 |
| OLP-078-000011031 | to | OLP-078-000011031 |
| OLP-078-000011037 | to | OLP-078-000011037 |
| OLP-078-000015787 | to | OLP-078-000015787 |
| OLP-078-000015855 | to | OLP-078-000015855 |
| OLP-078-000015857 | to | OLP-078-000015857 |
| OLP-078-000015861 | to | OLP-078-000015861 |
| OLP-078-000015929 | to | OLP-078-000015929 |
| OLP-078-000016903 | to | OLP-078-000016903 |
| OLP-078-000017056 | to | OLP-078-000017056 |
| OLP-078-000017884 | to | OLP-078-000017884 |
| OLP-078-000018086 | to | OLP-078-000018086 |
| OLP-078-000018088 | to | OLP-078-000018088 |
| OLP-078-000018166 | to | OLP-078-000018166 |
| OLP-078-000018177 | to | OLP-078-000018177 |
| OLP-078-000018667 | to | OLP-078-000018667 |
| OLP-078-000018675 | to | OLP-078-000018675 |
| OLP-078-000019219 | to | OLP-078-000019219 |
| OLP-078-000019480 | to | OLP-078-000019480 |
| OLP-078-000019535 | to | OLP-078-000019535 |
| OLP-078-000039684 | to | OLP-078-000039684 |
| OLP-078-000040354 | to | OLP-078-000040354 |
| OLP-078-000040956 | to | OLP-078-000040956 |
| OLP-078-000041514 | to | OLP-078-000041523 |
| OLP-078-000050478 | to | OLP-078-000050478 |
| OLP-078-000050545 | to | OLP-078-000050545 |
| RLP-060-000000035 | to | RLP-060-000000035 |
| RLP-060-000000120 | to | RLP-060-000000120 |
| RLP-060-000000131 | to | RLP-060-000000131 |
| RLP-060-000000175 | to | RLP-060-000000175 |
| RLP-060-000000177 | to | RLP-060-000000177 |

| | | |
|---|---|---|
| RLP-060-000000193 | to | RLP-060-000000195 |
| RLP-060-000000292 | to | RLP-060-000000292 |
| RLP-060-000000312 | to | RLP-060-000000312 |
| RLP-060-000000317 | to | RLP-060-000000317 |
| RLP-060-000000324 | to | RLP-060-000000324 |
| RLP-060-000000335 | to | RLP-060-000000335 |
| RLP-060-000000349 | to | RLP-060-000000349 |
| RLP-060-000000400 | to | RLP-060-000000400 |
| RLP-060-000000428 | to | RLP-060-000000428 |
| RLP-060-000000430 | to | RLP-060-000000430 |
| RLP-060-000000452 | to | RLP-060-000000452 |
| RLP-060-000000454 | to | RLP-060-000000454 |
| RLP-060-000000496 | to | RLP-060-000000496 |
| RLP-060-000000508 | to | RLP-060-000000508 |
| RLP-060-000000512 | to | RLP-060-000000512 |
| RLP-060-000000528 | to | RLP-060-000000528 |
| RLP-060-000000554 | to | RLP-060-000000554 |
| RLP-060-000000569 | to | RLP-060-000000569 |
| RLP-060-000000659 | to | RLP-060-000000659 |
| RLP-060-000000690 | to | RLP-060-000000690 |
| RLP-060-000000730 | to | RLP-060-000000730 |
| RLP-060-000000769 | to | RLP-060-000000769 |
| RLP-060-000000777 | to | RLP-060-000000777 |
| RLP-060-000000793 | to | RLP-060-000000793 |
| RLP-060-000000837 | to | RLP-060-000000837 |
| RLP-060-000000848 | to | RLP-060-000000848 |
| RLP-060-000000905 | to | RLP-060-000000906 |
| RLP-060-000000908 | to | RLP-060-000000908 |
| RLP-060-000000919 | to | RLP-060-000000921 |
| RLP-060-000000925 | to | RLP-060-000000925 |
| RLP-060-000000955 | to | RLP-060-000000955 |
| RLP-060-000001042 | to | RLP-060-000001047 |
| RLP-060-000001244 | to | RLP-060-000001244 |
| RLP-060-000001276 | to | RLP-060-000001276 |
| RLP-060-000001331 | to | RLP-060-000001331 |
| RLP-060-000001372 | to | RLP-060-000001372 |
| RLP-060-000001486 | to | RLP-060-000001486 |
| RLP-060-000001505 | to | RLP-060-000001505 |
| RLP-060-000001519 | to | RLP-060-000001519 |
| RLP-060-000001533 | to | RLP-060-000001534 |
| RLP-060-000001541 | to | RLP-060-000001542 |
| RLP-060-000001548 | to | RLP-060-000001549 |
| RLP-060-000001561 | to | RLP-060-000001561 |
| RLP-060-000001615 | to | RLP-060-000001615 |

| | | |
|---|---|---|
| RLP-060-000001622 | to | RLP-060-000001624 |
| RLP-060-000001632 | to | RLP-060-000001632 |
| RLP-060-000001635 | to | RLP-060-000001636 |
| RLP-060-000001741 | to | RLP-060-000001741 |
| RLP-060-000001781 | to | RLP-060-000001781 |
| RLP-060-000001800 | to | RLP-060-000001800 |
| RLP-060-000001814 | to | RLP-060-000001814 |
| RLP-060-000001817 | to | RLP-060-000001817 |
| RLP-060-000001826 | to | RLP-060-000001826 |
| RLP-060-000001858 | to | RLP-060-000001858 |
| RLP-060-000001873 | to | RLP-060-000001873 |
| RLP-060-000001875 | to | RLP-060-000001875 |
| RLP-060-000001948 | to | RLP-060-000001948 |
| RLP-060-000001973 | to | RLP-060-000001973 |
| RLP-060-000001983 | to | RLP-060-000001983 |
| RLP-060-000001998 | to | RLP-060-000001998 |
| RLP-060-000002011 | to | RLP-060-000002011 |
| RLP-060-000002017 | to | RLP-060-000002017 |
| RLP-060-000002362 | to | RLP-060-000002363 |
| RLP-060-000002377 | to | RLP-060-000002377 |
| RLP-060-000002467 | to | RLP-060-000002467 |
| RLP-060-000002469 | to | RLP-060-000002469 |
| RLP-060-000002545 | to | RLP-060-000002545 |
| RLP-060-000002661 | to | RLP-060-000002661 |
| RLP-060-000002695 | to | RLP-060-000002695 |
| RLP-060-000002723 | to | RLP-060-000002723 |
| RLP-060-000002741 | to | RLP-060-000002741 |
| RLP-060-000002790 | to | RLP-060-000002790 |
| RLP-060-000002796 | to | RLP-060-000002796 |
| RLP-060-000002811 | to | RLP-060-000002811 |
| RLP-060-000002862 | to | RLP-060-000002863 |
| RLP-060-000002865 | to | RLP-060-000002865 |
| RLP-060-000002884 | to | RLP-060-000002884 |
| RLP-060-000002914 | to | RLP-060-000002914 |
| RLP-060-000002957 | to | RLP-060-000002957 |
| RLP-060-000002963 | to | RLP-060-000002963 |
| RLP-060-000002973 | to | RLP-060-000002973 |
| RLP-060-000003028 | to | RLP-060-000003028 |
| RLP-060-000003107 | to | RLP-060-000003107 |
| RLP-060-000003113 | to | RLP-060-000003113 |
| RLP-060-000003115 | to | RLP-060-000003115 |
| RLP-060-000003166 | to | RLP-060-000003166 |
| RLP-060-000003176 | to | RLP-060-000003176 |
| RLP-060-000003190 | to | RLP-060-000003190 |

| | | |
|---|---|---|
| RLP-060-000003210 | to | RLP-060-000003210 |
| RLP-060-000003373 | to | RLP-060-000003373 |
| RLP-060-000003411 | to | RLP-060-000003411 |
| RLP-060-000003414 | to | RLP-060-000003414 |
| RLP-060-000003421 | to | RLP-060-000003421 |
| RLP-060-000003435 | to | RLP-060-000003435 |
| RLP-060-000003440 | to | RLP-060-000003440 |
| RLP-060-000003461 | to | RLP-060-000003461 |
| RLP-060-000003471 | to | RLP-060-000003471 |
| RLP-060-000003500 | to | RLP-060-000003500 |
| RLP-060-000003519 | to | RLP-060-000003519 |
| RLP-060-000003574 | to | RLP-060-000003575 |
| RLP-060-000003584 | to | RLP-060-000003584 |
| RLP-060-000003595 | to | RLP-060-000003595 |
| RLP-060-000003599 | to | RLP-060-000003599 |
| RLP-060-000003691 | to | RLP-060-000003691 |
| RLP-060-000003783 | to | RLP-060-000003783 |
| RLP-060-000003806 | to | RLP-060-000003807 |
| RLP-060-000003812 | to | RLP-060-000003813 |
| RLP-060-000003879 | to | RLP-060-000003879 |
| RLP-060-000003908 | to | RLP-060-000003908 |
| RLP-060-000003910 | to | RLP-060-000003910 |
| RLP-060-000003935 | to | RLP-060-000003935 |
| RLP-060-000003943 | to | RLP-060-000003943 |
| RLP-060-000003947 | to | RLP-060-000003947 |
| RLP-060-000003951 | to | RLP-060-000003951 |
| RLP-060-000003997 | to | RLP-060-000003998 |
| RLP-060-000004000 | to | RLP-060-000004000 |
| RLP-060-000004120 | to | RLP-060-000004121 |
| RLP-060-000004317 | to | RLP-060-000004317 |
| RLP-060-000004368 | to | RLP-060-000004368 |
| RLP-060-000004375 | to | RLP-060-000004375 |
| RLP-060-000004377 | to | RLP-060-000004377 |
| RLP-060-000004407 | to | RLP-060-000004408 |
| RLP-060-000004418 | to | RLP-060-000004418 |
| RLP-060-000004444 | to | RLP-060-000004444 |
| RLP-060-000004498 | to | RLP-060-000004498 |
| RLP-060-000004569 | to | RLP-060-000004569 |
| RLP-060-000004647 | to | RLP-060-000004647 |
| RLP-060-000004675 | to | RLP-060-000004677 |
| RLP-060-000004680 | to | RLP-060-000004680 |
| RLP-060-000004721 | to | RLP-060-000004721 |
| RLP-060-000004733 | to | RLP-060-000004733 |
| RLP-060-000004758 | to | RLP-060-000004758 |

| | | |
|---|---|---|
| RLP-060-000004801 | to | RLP-060-000004801 |
| RLP-060-000004819 | to | RLP-060-000004819 |
| RLP-060-000004882 | to | RLP-060-000004883 |
| RLP-060-000004954 | to | RLP-060-000004954 |
| RLP-060-000004968 | to | RLP-060-000004968 |
| RLP-060-000004981 | to | RLP-060-000004982 |
| RLP-060-000004992 | to | RLP-060-000004992 |
| RLP-060-000004996 | to | RLP-060-000004996 |
| RLP-060-000005009 | to | RLP-060-000005009 |
| RLP-060-000005041 | to | RLP-060-000005041 |
| RLP-060-000005055 | to | RLP-060-000005055 |
| RLP-060-000005057 | to | RLP-060-000005057 |
| RLP-060-000005062 | to | RLP-060-000005062 |
| RLP-060-000005073 | to | RLP-060-000005073 |
| RLP-060-000005147 | to | RLP-060-000005147 |
| RLP-060-000005156 | to | RLP-060-000005156 |
| RLP-060-000005165 | to | RLP-060-000005165 |
| RLP-060-000005167 | to | RLP-060-000005167 |
| RLP-060-000005195 | to | RLP-060-000005195 |
| RLP-060-000005257 | to | RLP-060-000005257 |
| RLP-060-000005262 | to | RLP-060-000005262 |
| RLP-060-000005264 | to | RLP-060-000005264 |
| RLP-060-000005302 | to | RLP-060-000005302 |
| RLP-060-000005364 | to | RLP-060-000005364 |
| RLP-060-000005384 | to | RLP-060-000005384 |
| RLP-060-000005415 | to | RLP-060-000005415 |
| RLP-060-000005472 | to | RLP-060-000005473 |
| RLP-060-000005476 | to | RLP-060-000005476 |
| RLP-060-000005545 | to | RLP-060-000005545 |
| RLP-060-000005560 | to | RLP-060-000005560 |
| RLP-060-000005572 | to | RLP-060-000005572 |
| RLP-060-000005576 | to | RLP-060-000005576 |
| RLP-060-000005595 | to | RLP-060-000005595 |
| RLP-060-000005718 | to | RLP-060-000005718 |
| RLP-060-000005775 | to | RLP-060-000005775 |
| RLP-060-000005830 | to | RLP-060-000005830 |
| RLP-060-000005839 | to | RLP-060-000005839 |
| RLP-060-000005922 | to | RLP-060-000005922 |
| RLP-060-000005943 | to | RLP-060-000005943 |
| RLP-060-000005961 | to | RLP-060-000005961 |
| RLP-060-000005972 | to | RLP-060-000005972 |
| RLP-060-000005995 | to | RLP-060-000005995 |
| RLP-060-000006034 | to | RLP-060-000006034 |
| RLP-060-000006153 | to | RLP-060-000006153 |

| | | |
|---|---|---|
| RLP-060-000006219 | to | RLP-060-000006219 |
| RLP-060-000006238 | to | RLP-060-000006238 |
| RLP-060-000006260 | to | RLP-060-000006260 |
| RLP-060-000006266 | to | RLP-060-000006266 |
| RLP-060-000006282 | to | RLP-060-000006282 |
| RLP-060-000006284 | to | RLP-060-000006284 |
| RLP-060-000006371 | to | RLP-060-000006371 |
| RLP-060-000006383 | to | RLP-060-000006383 |
| RLP-060-000006388 | to | RLP-060-000006388 |
| RLP-060-000006390 | to | RLP-060-000006390 |
| RLP-060-000006442 | to | RLP-060-000006442 |
| RLP-060-000006447 | to | RLP-060-000006447 |
| RLP-060-000006473 | to | RLP-060-000006473 |
| RLP-060-000006505 | to | RLP-060-000006506 |
| RLP-060-000006521 | to | RLP-060-000006521 |
| RLP-060-000006680 | to | RLP-060-000006680 |
| RLP-060-000006742 | to | RLP-060-000006742 |
| RLP-060-000006744 | to | RLP-060-000006744 |
| RLP-060-000006989 | to | RLP-060-000006989 |
| RLP-060-000007041 | to | RLP-060-000007041 |
| RLP-060-000007057 | to | RLP-060-000007057 |
| RLP-060-000007155 | to | RLP-060-000007155 |
| RLP-060-000007292 | to | RLP-060-000007292 |
| RLP-060-000007321 | to | RLP-060-000007321 |
| RLP-060-000007345 | to | RLP-060-000007345 |
| RLP-060-000007364 | to | RLP-060-000007364 |
| RLP-060-000007417 | to | RLP-060-000007417 |
| RLP-060-000007419 | to | RLP-060-000007419 |
| RLP-060-000007425 | to | RLP-060-000007425 |
| RLP-060-000007428 | to | RLP-060-000007430 |
| RLP-060-000007432 | to | RLP-060-000007432 |
| RLP-060-000007504 | to | RLP-060-000007504 |
| RLP-060-000007547 | to | RLP-060-000007547 |
| RLP-060-000007549 | to | RLP-060-000007549 |
| RLP-060-000007591 | to | RLP-060-000007593 |
| RLP-060-000007648 | to | RLP-060-000007648 |
| RLP-060-000007717 | to | RLP-060-000007717 |
| RLP-060-000007822 | to | RLP-060-000007823 |
| RLP-060-000007939 | to | RLP-060-000007939 |
| RLP-060-000007989 | to | RLP-060-000007989 |
| RLP-060-000008073 | to | RLP-060-000008074 |
| RLP-060-000008105 | to | RLP-060-000008105 |
| RLP-060-000008221 | to | RLP-060-000008221 |
| RLP-060-000008251 | to | RLP-060-000008252 |

| | | |
|---|---|---|
| RLP-060-000008321 | to | RLP-060-000008321 |
| RLP-060-000008472 | to | RLP-060-000008472 |
| RLP-060-000008549 | to | RLP-060-000008549 |
| RLP-060-000008556 | to | RLP-060-000008557 |
| RLP-060-000008571 | to | RLP-060-000008571 |
| RLP-060-000008578 | to | RLP-060-000008578 |
| RLP-060-000008609 | to | RLP-060-000008609 |
| RLP-060-000008612 | to | RLP-060-000008612 |
| RLP-060-000008688 | to | RLP-060-000008689 |
| RLP-060-000008725 | to | RLP-060-000008725 |
| RLP-060-000008739 | to | RLP-060-000008739 |
| RLP-060-000008767 | to | RLP-060-000008767 |
| RLP-060-000008792 | to | RLP-060-000008792 |
| RLP-060-000008795 | to | RLP-060-000008795 |
| RLP-060-000008799 | to | RLP-060-000008799 |
| RLP-060-000008802 | to | RLP-060-000008807 |
| RLP-060-000008821 | to | RLP-060-000008821 |
| RLP-060-000008824 | to | RLP-060-000008825 |
| RLP-060-000008876 | to | RLP-060-000008876 |
| RLP-060-000008964 | to | RLP-060-000008964 |
| RLP-060-000009006 | to | RLP-060-000009006 |
| RLP-060-000009132 | to | RLP-060-000009133 |
| RLP-060-000009135 | to | RLP-060-000009136 |
| RLP-060-000009149 | to | RLP-060-000009150 |
| RLP-060-000009228 | to | RLP-060-000009229 |
| RLP-060-000009231 | to | RLP-060-000009232 |
| RLP-060-000009307 | to | RLP-060-000009307 |
| RLP-060-000009316 | to | RLP-060-000009316 |
| RLP-060-000009343 | to | RLP-060-000009343 |
| RLP-060-000009354 | to | RLP-060-000009354 |
| RLP-060-000009412 | to | RLP-060-000009412 |
| RLP-060-000009510 | to | RLP-060-000009510 |
| RLP-060-000009558 | to | RLP-060-000009558 |
| RLP-060-000009573 | to | RLP-060-000009574 |
| RLP-060-000009622 | to | RLP-060-000009622 |
| RLP-060-000009681 | to | RLP-060-000009683 |
| RLP-060-000009722 | to | RLP-060-000009722 |
| RLP-060-000009747 | to | RLP-060-000009747 |
| RLP-060-000010713 | to | RLP-060-000010713 |
| RLP-060-000010753 | to | RLP-060-000010753 |
| RLP-060-000010801 | to | RLP-060-000010801 |
| RLP-060-000010861 | to | RLP-060-000010861 |
| RLP-060-000010892 | to | RLP-060-000010892 |
| RLP-060-000010896 | to | RLP-060-000010896 |

| | | |
|---|---|---|
| RLP-060-000010911 | to | RLP-060-000010911 |
| RLP-060-000011081 | to | RLP-060-000011085 |
| RLP-060-000011302 | to | RLP-060-000011302 |
| RLP-060-000011328 | to | RLP-060-000011328 |
| RLP-060-000011364 | to | RLP-060-000011364 |
| RLP-060-000011368 | to | RLP-060-000011368 |
| RLP-060-000011768 | to | RLP-060-000011768 |
| RLP-060-000011776 | to | RLP-060-000011776 |
| RLP-060-000011781 | to | RLP-060-000011781 |
| RLP-060-000011783 | to | RLP-060-000011783 |
| RLP-060-000011802 | to | RLP-060-000011802 |
| RLP-060-000011825 | to | RLP-060-000011825 |
| RLP-060-000011827 | to | RLP-060-000011827 |
| RLP-060-000011829 | to | RLP-060-000011829 |
| RLP-060-000011831 | to | RLP-060-000011831 |
| RLP-060-000011961 | to | RLP-060-000011962 |
| RLP-060-000011965 | to | RLP-060-000011965 |
| RLP-060-000011967 | to | RLP-060-000011967 |
| RLP-060-000011977 | to | RLP-060-000011977 |
| RLP-060-000011995 | to | RLP-060-000011995 |
| RLP-060-000012018 | to | RLP-060-000012018 |
| RLP-060-000012025 | to | RLP-060-000012025 |
| RLP-060-000012230 | to | RLP-060-000012230 |
| RLP-060-000012257 | to | RLP-060-000012257 |
| RLP-060-000012294 | to | RLP-060-000012294 |
| RLP-060-000012326 | to | RLP-060-000012326 |
| RLP-060-000012328 | to | RLP-060-000012328 |
| RLP-060-000012359 | to | RLP-060-000012359 |
| RLP-060-000012361 | to | RLP-060-000012361 |
| RLP-060-000012392 | to | RLP-060-000012392 |
| RLP-060-000012400 | to | RLP-060-000012400 |
| RLP-060-000012434 | to | RLP-060-000012434 |
| RLP-060-000012458 | to | RLP-060-000012458 |
| RLP-060-000012498 | to | RLP-060-000012498 |
| RLP-060-000012591 | to | RLP-060-000012591 |
| RLP-060-000012616 | to | RLP-060-000012617 |
| RLP-060-000012656 | to | RLP-060-000012656 |
| RLP-060-000012660 | to | RLP-060-000012661 |
| RLP-060-000012666 | to | RLP-060-000012666 |
| RLP-060-000013043 | to | RLP-060-000013043 |
| RLP-060-000013104 | to | RLP-060-000013104 |
| RLP-060-000013106 | to | RLP-060-000013106 |
| RLP-060-000013111 | to | RLP-060-000013111 |
| RLP-060-000013127 | to | RLP-060-000013127 |

| | | |
|---|---|---|
| RLP-060-000013161 | to | RLP-060-000013161 |
| RLP-060-000013166 | to | RLP-060-000013168 |
| RLP-060-000013192 | to | RLP-060-000013192 |
| RLP-060-000013209 | to | RLP-060-000013209 |
| RLP-060-000013211 | to | RLP-060-000013211 |
| RLP-060-000013240 | to | RLP-060-000013240 |
| RLP-060-000013244 | to | RLP-060-000013244 |
| RLP-060-000013434 | to | RLP-060-000013434 |
| RLP-060-000013440 | to | RLP-060-000013440 |
| RLP-060-000013448 | to | RLP-060-000013448 |
| RLP-060-000013451 | to | RLP-060-000013451 |
| RLP-060-000013583 | to | RLP-060-000013583 |
| RLP-060-000013599 | to | RLP-060-000013599 |
| RLP-060-000013613 | to | RLP-060-000013613 |
| RLP-060-000013623 | to | RLP-060-000013623 |
| RLP-060-000013627 | to | RLP-060-000013627 |
| RLP-060-000013643 | to | RLP-060-000013643 |
| RLP-060-000013663 | to | RLP-060-000013663 |
| RLP-060-000013680 | to | RLP-060-000013680 |
| RLP-060-000013694 | to | RLP-060-000013694 |
| RLP-060-000013704 | to | RLP-060-000013704 |
| RLP-060-000013712 | to | RLP-060-000013712 |
| RLP-060-000013714 | to | RLP-060-000013714 |
| RLP-060-000013717 | to | RLP-060-000013717 |
| RLP-060-000013729 | to | RLP-060-000013729 |
| RLP-060-000013745 | to | RLP-060-000013745 |
| RLP-060-000013783 | to | RLP-060-000013783 |
| RLP-060-000013793 | to | RLP-060-000013794 |
| RLP-060-000013805 | to | RLP-060-000013805 |
| RLP-060-000013882 | to | RLP-060-000013882 |
| RLP-060-000013911 | to | RLP-060-000013911 |
| RLP-060-000013928 | to | RLP-060-000013928 |
| RLP-060-000013944 | to | RLP-060-000013944 |
| RLP-060-000013966 | to | RLP-060-000013966 |
| RLP-060-000014022 | to | RLP-060-000014022 |
| RLP-060-000014029 | to | RLP-060-000014029 |
| RLP-060-000014147 | to | RLP-060-000014148 |
| RLP-060-000014375 | to | RLP-060-000014375 |
| RLP-060-000014401 | to | RLP-060-000014401 |
| RLP-060-000014478 | to | RLP-060-000014478 |
| RLP-060-000014570 | to | RLP-060-000014570 |
| RLP-060-000014578 | to | RLP-060-000014578 |
| RLP-060-000014659 | to | RLP-060-000014659 |
| RLP-060-000014663 | to | RLP-060-000014664 |

| | | |
|---|---|---|
| RLP-060-000014667 | to | RLP-060-000014668 |
| RLP-060-000014693 | to | RLP-060-000014693 |
| RLP-060-000014696 | to | RLP-060-000014696 |
| RLP-060-000014730 | to | RLP-060-000014730 |
| RLP-060-000014758 | to | RLP-060-000014759 |
| RLP-060-000014837 | to | RLP-060-000014837 |
| RLP-060-000014925 | to | RLP-060-000014925 |
| RLP-060-000015003 | to | RLP-060-000015003 |
| RLP-060-000015106 | to | RLP-060-000015106 |
| RLP-060-000015268 | to | RLP-060-000015268 |
| RLP-060-000015447 | to | RLP-060-000015447 |
| RLP-060-000015458 | to | RLP-060-000015458 |
| RLP-060-000015515 | to | RLP-060-000015515 |
| RLP-060-000015741 | to | RLP-060-000015742 |
| RLP-060-000015744 | to | RLP-060-000015744 |
| RLP-060-000016094 | to | RLP-060-000016094 |
| RLP-060-000016145 | to | RLP-060-000016155 |
| RLP-060-000016599 | to | RLP-060-000016599 |
| RLP-060-000016613 | to | RLP-060-000016613 |
| RLP-060-000016644 | to | RLP-060-000016644 |
| RLP-060-000016705 | to | RLP-060-000016705 |
| RLP-060-000016725 | to | RLP-060-000016725 |
| RLP-060-000016740 | to | RLP-060-000016742 |
| RLP-060-000016767 | to | RLP-060-000016767 |
| RLP-060-000016774 | to | RLP-060-000016774 |
| RLP-060-000016838 | to | RLP-060-000016839 |
| RLP-060-000017061 | to | RLP-060-000017061 |
| RLP-060-000017120 | to | RLP-060-000017120 |
| RLP-060-000017164 | to | RLP-060-000017165 |
| RLP-060-000017271 | to | RLP-060-000017271 |
| RLP-060-000017277 | to | RLP-060-000017278 |
| RLP-060-000017292 | to | RLP-060-000017292 |
| RLP-060-000017311 | to | RLP-060-000017311 |
| RLP-060-000017343 | to | RLP-060-000017345 |
| RLP-060-000017390 | to | RLP-060-000017390 |
| RLP-060-000017629 | to | RLP-060-000017629 |
| RLP-060-000017982 | to | RLP-060-000017991 |
| RLP-061-000000035 | to | RLP-061-000000035 |
| RLP-061-000000099 | to | RLP-061-000000099 |
| RLP-061-000000144 | to | RLP-061-000000144 |
| RLP-061-000000149 | to | RLP-061-000000149 |
| RLP-061-000000169 | to | RLP-061-000000170 |
| RLP-061-000000185 | to | RLP-061-000000185 |
| RLP-061-000000189 | to | RLP-061-000000190 |

| | | |
|---|---|---|
| RLP-061-000000194 | to | RLP-061-000000194 |
| RLP-061-000000199 | to | RLP-061-000000200 |
| RLP-061-000000232 | to | RLP-061-000000232 |
| RLP-061-000000241 | to | RLP-061-000000242 |
| RLP-061-000000290 | to | RLP-061-000000290 |
| RLP-061-000000294 | to | RLP-061-000000296 |
| RLP-061-000000301 | to | RLP-061-000000301 |
| RLP-061-000000334 | to | RLP-061-000000334 |
| RLP-061-000000354 | to | RLP-061-000000355 |
| RLP-061-000000386 | to | RLP-061-000000387 |
| RLP-061-000000405 | to | RLP-061-000000406 |
| RLP-061-000000413 | to | RLP-061-000000414 |
| RLP-061-000000453 | to | RLP-061-000000453 |
| RLP-061-000000466 | to | RLP-061-000000466 |
| RLP-061-000000477 | to | RLP-061-000000479 |
| RLP-061-000000486 | to | RLP-061-000000486 |
| RLP-061-000000489 | to | RLP-061-000000490 |
| RLP-061-000000505 | to | RLP-061-000000507 |
| RLP-061-000000512 | to | RLP-061-000000513 |
| RLP-061-000000515 | to | RLP-061-000000515 |
| RLP-061-000000548 | to | RLP-061-000000549 |
| RLP-061-000000562 | to | RLP-061-000000562 |
| RLP-061-000000566 | to | RLP-061-000000567 |
| RLP-061-000000582 | to | RLP-061-000000582 |
| RLP-061-000000587 | to | RLP-061-000000587 |
| RLP-061-000000595 | to | RLP-061-000000595 |
| RLP-061-000000598 | to | RLP-061-000000598 |
| RLP-061-000000637 | to | RLP-061-000000637 |
| RLP-061-000000639 | to | RLP-061-000000640 |
| RLP-061-000000649 | to | RLP-061-000000649 |
| RLP-061-000000671 | to | RLP-061-000000671 |
| RLP-061-000000683 | to | RLP-061-000000683 |
| RLP-061-000000691 | to | RLP-061-000000691 |
| RLP-061-000000706 | to | RLP-061-000000706 |
| RLP-061-000000708 | to | RLP-061-000000708 |
| RLP-061-000000739 | to | RLP-061-000000739 |
| RLP-061-000000760 | to | RLP-061-000000760 |
| RLP-061-000000767 | to | RLP-061-000000767 |
| RLP-061-000000782 | to | RLP-061-000000782 |
| RLP-061-000000792 | to | RLP-061-000000792 |
| RLP-061-000000815 | to | RLP-061-000000816 |
| RLP-061-000000819 | to | RLP-061-000000819 |
| RLP-061-000000821 | to | RLP-061-000000821 |
| RLP-061-000000879 | to | RLP-061-000000879 |

| | | |
|---|---|---|
| RLP-061-000000888 | to | RLP-061-000000888 |
| RLP-061-000000890 | to | RLP-061-000000890 |
| RLP-061-000000893 | to | RLP-061-000000894 |
| RLP-061-000000913 | to | RLP-061-000000913 |
| RLP-061-000000920 | to | RLP-061-000000920 |
| RLP-061-000000924 | to | RLP-061-000000924 |
| RLP-061-000000927 | to | RLP-061-000000927 |
| RLP-061-000000937 | to | RLP-061-000000937 |
| RLP-061-000000940 | to | RLP-061-000000940 |
| RLP-061-000000942 | to | RLP-061-000000942 |
| RLP-061-000000945 | to | RLP-061-000000945 |
| RLP-061-000000953 | to | RLP-061-000000953 |
| RLP-061-000000961 | to | RLP-061-000000962 |
| RLP-061-000001059 | to | RLP-061-000001060 |
| RLP-061-000001131 | to | RLP-061-000001131 |
| RLP-061-000001136 | to | RLP-061-000001136 |
| RLP-061-000001147 | to | RLP-061-000001147 |
| RLP-061-000001160 | to | RLP-061-000001160 |
| RLP-061-000001213 | to | RLP-061-000001214 |
| RLP-061-000001314 | to | RLP-061-000001314 |
| RLP-061-000001357 | to | RLP-061-000001357 |
| RLP-061-000001386 | to | RLP-061-000001386 |
| RLP-061-000001389 | to | RLP-061-000001390 |
| RLP-061-000001396 | to | RLP-061-000001396 |
| RLP-061-000001400 | to | RLP-061-000001402 |
| RLP-061-000001404 | to | RLP-061-000001406 |
| RLP-061-000001409 | to | RLP-061-000001410 |
| RLP-061-000001412 | to | RLP-061-000001413 |
| RLP-061-000001415 | to | RLP-061-000001431 |
| RLP-061-000001433 | to | RLP-061-000001434 |
| RLP-061-000001436 | to | RLP-061-000001437 |
| RLP-061-000001439 | to | RLP-061-000001440 |
| RLP-061-000001442 | to | RLP-061-000001447 |
| RLP-061-000001450 | to | RLP-061-000001450 |
| RLP-061-000001458 | to | RLP-061-000001458 |
| RLP-061-000001481 | to | RLP-061-000001481 |
| RLP-061-000001484 | to | RLP-061-000001485 |
| RLP-061-000001517 | to | RLP-061-000001517 |
| RLP-061-000001521 | to | RLP-061-000001521 |
| RLP-061-000001544 | to | RLP-061-000001544 |
| RLP-061-000001550 | to | RLP-061-000001550 |
| RLP-061-000001572 | to | RLP-061-000001578 |
| RLP-061-000001580 | to | RLP-061-000001580 |
| RLP-061-000001582 | to | RLP-061-000001586 |

| | | |
|---|---|---|
| RLP-061-000001588 | to | RLP-061-000001588 |
| RLP-061-000001590 | to | RLP-061-000001613 |
| RLP-061-000001621 | to | RLP-061-000001621 |
| RLP-061-000001664 | to | RLP-061-000001664 |
| RLP-061-000001689 | to | RLP-061-000001689 |
| RLP-061-000001691 | to | RLP-061-000001691 |
| RLP-061-000001694 | to | RLP-061-000001696 |
| RLP-061-000001713 | to | RLP-061-000001713 |
| RLP-061-000001722 | to | RLP-061-000001722 |
| RLP-061-000001724 | to | RLP-061-000001741 |
| RLP-061-000001744 | to | RLP-061-000001744 |
| RLP-061-000001746 | to | RLP-061-000001753 |
| RLP-061-000001755 | to | RLP-061-000001755 |
| RLP-061-000001757 | to | RLP-061-000001781 |
| RLP-061-000001784 | to | RLP-061-000001784 |
| RLP-061-000001799 | to | RLP-061-000001799 |
| RLP-061-000001803 | to | RLP-061-000001804 |
| RLP-061-000001806 | to | RLP-061-000001808 |
| RLP-061-000001845 | to | RLP-061-000001845 |
| RLP-061-000001856 | to | RLP-061-000001856 |
| RLP-061-000001877 | to | RLP-061-000001877 |
| RLP-061-000001886 | to | RLP-061-000001887 |
| RLP-061-000001889 | to | RLP-061-000001889 |
| RLP-061-000001900 | to | RLP-061-000001902 |
| RLP-061-000001905 | to | RLP-061-000001905 |
| RLP-061-000001908 | to | RLP-061-000001909 |
| RLP-061-000001956 | to | RLP-061-000001956 |
| RLP-061-000001959 | to | RLP-061-000001960 |
| RLP-061-000001970 | to | RLP-061-000001970 |
| RLP-061-000001972 | to | RLP-061-000001972 |
| RLP-061-000001974 | to | RLP-061-000001977 |
| RLP-061-000001985 | to | RLP-061-000001986 |
| RLP-061-000001989 | to | RLP-061-000001989 |
| RLP-061-000001992 | to | RLP-061-000001992 |
| RLP-061-000001995 | to | RLP-061-000002016 |
| RLP-061-000002035 | to | RLP-061-000002035 |
| RLP-061-000002052 | to | RLP-061-000002053 |
| RLP-061-000002086 | to | RLP-061-000002087 |
| RLP-061-000002180 | to | RLP-061-000002182 |
| RLP-061-000002311 | to | RLP-061-000002311 |
| RLP-061-000002318 | to | RLP-061-000002318 |
| RLP-061-000002337 | to | RLP-061-000002337 |
| RLP-061-000002353 | to | RLP-061-000002354 |
| RLP-061-000002359 | to | RLP-061-000002359 |

| | | |
|---|---|---|
| RLP-061-000002364 | to | RLP-061-000002364 |
| RLP-061-000002377 | to | RLP-061-000002377 |
| RLP-061-000002388 | to | RLP-061-000002389 |
| RLP-061-000002398 | to | RLP-061-000002401 |
| RLP-061-000002433 | to | RLP-061-000002433 |
| RLP-061-000002435 | to | RLP-061-000002435 |
| RLP-061-000002440 | to | RLP-061-000002440 |
| RLP-061-000002443 | to | RLP-061-000002443 |
| RLP-061-000002467 | to | RLP-061-000002468 |
| RLP-061-000002470 | to | RLP-061-000002470 |
| RLP-061-000002475 | to | RLP-061-000002475 |
| RLP-061-000002519 | to | RLP-061-000002519 |
| RLP-061-000002522 | to | RLP-061-000002522 |
| RLP-061-000002544 | to | RLP-061-000002544 |
| RLP-061-000002563 | to | RLP-061-000002563 |
| RLP-061-000002576 | to | RLP-061-000002577 |
| RLP-061-000002607 | to | RLP-061-000002607 |
| RLP-061-000002630 | to | RLP-061-000002630 |
| RLP-061-000002779 | to | RLP-061-000002779 |
| RLP-061-000002825 | to | RLP-061-000002825 |
| RLP-061-000002849 | to | RLP-061-000002849 |
| RLP-061-000002858 | to | RLP-061-000002858 |
| RLP-061-000002873 | to | RLP-061-000002873 |
| RLP-061-000002933 | to | RLP-061-000002933 |
| RLP-061-000002973 | to | RLP-061-000002973 |
| RLP-061-000002996 | to | RLP-061-000002996 |
| RLP-061-000002999 | to | RLP-061-000002999 |
| RLP-061-000003010 | to | RLP-061-000003010 |
| RLP-061-000003035 | to | RLP-061-000003035 |
| RLP-061-000003055 | to | RLP-061-000003055 |
| RLP-061-000003059 | to | RLP-061-000003059 |
| RLP-061-000003083 | to | RLP-061-000003083 |
| RLP-061-000003087 | to | RLP-061-000003087 |
| RLP-061-000003091 | to | RLP-061-000003092 |
| RLP-061-000003096 | to | RLP-061-000003096 |
| RLP-061-000003105 | to | RLP-061-000003105 |
| RLP-061-000003110 | to | RLP-061-000003110 |
| RLP-061-000003369 | to | RLP-061-000003370 |
| RLP-061-000003375 | to | RLP-061-000003375 |
| RLP-061-000003619 | to | RLP-061-000003619 |
| RLP-061-000003642 | to | RLP-061-000003642 |
| RLP-061-000003689 | to | RLP-061-000003690 |
| RLP-061-000003699 | to | RLP-061-000003699 |
| RLP-061-000003708 | to | RLP-061-000003708 |

| | | |
|---|---|---|
| RLP-061-000003778 | to | RLP-061-000003778 |
| RLP-061-000003788 | to | RLP-061-000003788 |
| RLP-061-000003799 | to | RLP-061-000003799 |
| RLP-061-000003851 | to | RLP-061-000003851 |
| RLP-061-000003883 | to | RLP-061-000003883 |
| RLP-061-000004020 | to | RLP-061-000004020 |
| RLP-061-000004126 | to | RLP-061-000004127 |
| RLP-061-000004129 | to | RLP-061-000004129 |
| RLP-061-000004150 | to | RLP-061-000004151 |
| RLP-061-000004157 | to | RLP-061-000004157 |
| RLP-061-000004160 | to | RLP-061-000004160 |
| RLP-061-000004163 | to | RLP-061-000004163 |
| RLP-061-000004165 | to | RLP-061-000004165 |
| RLP-061-000004191 | to | RLP-061-000004192 |
| RLP-061-000004201 | to | RLP-061-000004201 |
| RLP-061-000004216 | to | RLP-061-000004216 |
| RLP-061-000004225 | to | RLP-061-000004225 |
| RLP-061-000004251 | to | RLP-061-000004251 |
| RLP-061-000004257 | to | RLP-061-000004257 |
| RLP-061-000004287 | to | RLP-061-000004288 |
| RLP-061-000004453 | to | RLP-061-000004453 |
| RLP-061-000004557 | to | RLP-061-000004558 |
| RLP-061-000004567 | to | RLP-061-000004567 |
| RLP-061-000004678 | to | RLP-061-000004678 |
| RLP-061-000004710 | to | RLP-061-000004711 |
| RLP-061-000004781 | to | RLP-061-000004781 |
| RLP-061-000004783 | to | RLP-061-000004785 |
| RLP-061-000004788 | to | RLP-061-000004791 |
| RLP-061-000004794 | to | RLP-061-000004798 |
| RLP-061-000004802 | to | RLP-061-000004802 |
| RLP-061-000004906 | to | RLP-061-000004907 |
| RLP-061-000004918 | to | RLP-061-000004918 |
| RLP-061-000005020 | to | RLP-061-000005020 |
| RLP-061-000005024 | to | RLP-061-000005024 |
| RLP-061-000005110 | to | RLP-061-000005111 |
| RLP-061-000005140 | to | RLP-061-000005140 |
| RLP-061-000005142 | to | RLP-061-000005142 |
| RLP-061-000005324 | to | RLP-061-000005324 |
| RLP-061-000005374 | to | RLP-061-000005374 |
| RLP-061-000005376 | to | RLP-061-000005376 |
| RLP-061-000005489 | to | RLP-061-000005489 |
| RLP-061-000005519 | to | RLP-061-000005519 |
| RLP-061-000005551 | to | RLP-061-000005551 |
| RLP-061-000005555 | to | RLP-061-000005555 |

| | | |
|---|---|---|
| RLP-061-000005564 | to | RLP-061-000005564 |
| RLP-061-000005609 | to | RLP-061-000005609 |
| RLP-061-000005625 | to | RLP-061-000005625 |
| RLP-061-000005662 | to | RLP-061-000005662 |
| RLP-061-000005704 | to | RLP-061-000005705 |
| RLP-061-000005781 | to | RLP-061-000005781 |
| RLP-061-000005846 | to | RLP-061-000005846 |
| RLP-061-000005848 | to | RLP-061-000005848 |
| RLP-061-000005851 | to | RLP-061-000005851 |
| RLP-061-000005853 | to | RLP-061-000005853 |
| RLP-061-000005855 | to | RLP-061-000005856 |
| RLP-061-000005862 | to | RLP-061-000005862 |
| RLP-061-000005865 | to | RLP-061-000005865 |
| RLP-061-000005869 | to | RLP-061-000005869 |
| RLP-061-000005871 | to | RLP-061-000005872 |
| RLP-061-000005874 | to | RLP-061-000005874 |
| RLP-061-000005876 | to | RLP-061-000005876 |
| RLP-061-000005878 | to | RLP-061-000005878 |
| RLP-061-000005882 | to | RLP-061-000005882 |
| RLP-061-000005886 | to | RLP-061-000005886 |
| RLP-061-000005888 | to | RLP-061-000005888 |
| RLP-061-000005951 | to | RLP-061-000005952 |
| RLP-061-000006003 | to | RLP-061-000006003 |
| RLP-061-000006005 | to | RLP-061-000006008 |
| RLP-061-000006052 | to | RLP-061-000006052 |
| RLP-061-000006095 | to | RLP-061-000006095 |
| RLP-061-000006098 | to | RLP-061-000006103 |
| RLP-061-000006105 | to | RLP-061-000006105 |
| RLP-061-000006107 | to | RLP-061-000006108 |
| RLP-061-000006110 | to | RLP-061-000006110 |
| RLP-061-000006112 | to | RLP-061-000006113 |
| RLP-061-000006178 | to | RLP-061-000006178 |
| RLP-061-000006313 | to | RLP-061-000006313 |
| RLP-061-000006436 | to | RLP-061-000006436 |
| RLP-061-000006461 | to | RLP-061-000006461 |
| RLP-061-000006467 | to | RLP-061-000006467 |
| RLP-061-000006546 | to | RLP-061-000006546 |
| RLP-061-000006617 | to | RLP-061-000006617 |
| RLP-061-000006779 | to | RLP-061-000006779 |
| RLP-061-000007113 | to | RLP-061-000007114 |
| RLP-061-000007151 | to | RLP-061-000007151 |
| RLP-061-000007244 | to | RLP-061-000007244 |
| RLP-061-000007295 | to | RLP-061-000007295 |
| RLP-061-000007305 | to | RLP-061-000007305 |

| | | |
|---|---|---|
| RLP-061-000007346 | to | RLP-061-000007346 |
| RLP-061-000007404 | to | RLP-061-000007404 |
| RLP-061-000007414 | to | RLP-061-000007414 |
| RLP-061-000007416 | to | RLP-061-000007416 |
| RLP-061-000007424 | to | RLP-061-000007424 |
| RLP-061-000007455 | to | RLP-061-000007455 |
| RLP-061-000007519 | to | RLP-061-000007519 |
| RLP-061-000007526 | to | RLP-061-000007526 |
| RLP-061-000007587 | to | RLP-061-000007587 |
| RLP-061-000007591 | to | RLP-061-000007591 |
| RLP-061-000007787 | to | RLP-061-000007787 |
| RLP-061-000007864 | to | RLP-061-000007864 |
| RLP-061-000007898 | to | RLP-061-000007898 |
| RLP-061-000008002 | to | RLP-061-000008002 |
| RLP-061-000008010 | to | RLP-061-000008010 |
| RLP-061-000008054 | to | RLP-061-000008054 |
| RLP-061-000008102 | to | RLP-061-000008102 |
| RLP-061-000008126 | to | RLP-061-000008126 |
| RLP-061-000008174 | to | RLP-061-000008174 |
| RLP-061-000008179 | to | RLP-061-000008179 |
| RLP-061-000008253 | to | RLP-061-000008253 |
| RLP-061-000008263 | to | RLP-061-000008263 |
| RLP-061-000008307 | to | RLP-061-000008307 |
| RLP-061-000008309 | to | RLP-061-000008309 |
| RLP-061-000008378 | to | RLP-061-000008378 |
| RLP-061-000008441 | to | RLP-061-000008441 |
| RLP-061-000008495 | to | RLP-061-000008495 |
| RLP-061-000008513 | to | RLP-061-000008513 |
| RLP-061-000008570 | to | RLP-061-000008570 |
| RLP-061-000008589 | to | RLP-061-000008589 |
| RLP-061-000008598 | to | RLP-061-000008598 |
| RLP-061-000008611 | to | RLP-061-000008612 |
| RLP-061-000008614 | to | RLP-061-000008614 |
| RLP-061-000008618 | to | RLP-061-000008620 |
| RLP-061-000008649 | to | RLP-061-000008649 |
| RLP-061-000008687 | to | RLP-061-000008687 |
| RLP-061-000008821 | to | RLP-061-000008821 |
| RLP-061-000008839 | to | RLP-061-000008839 |
| RLP-061-000009031 | to | RLP-061-000009031 |
| RLP-061-000009064 | to | RLP-061-000009064 |
| RLP-061-000009087 | to | RLP-061-000009087 |
| RLP-061-000009089 | to | RLP-061-000009089 |
| RLP-061-000009117 | to | RLP-061-000009118 |
| RLP-061-000009164 | to | RLP-061-000009164 |

| | | |
|---|---|---|
| RLP-061-000009171 | to | RLP-061-000009171 |
| RLP-061-000009219 | to | RLP-061-000009219 |
| RLP-061-000009251 | to | RLP-061-000009251 |
| RLP-061-000009272 | to | RLP-061-000009272 |
| RLP-061-000009318 | to | RLP-061-000009318 |
| RLP-061-000009978 | to | RLP-061-000009978 |
| RLP-061-000010257 | to | RLP-061-000010257 |
| RLP-061-000010287 | to | RLP-061-000010288 |
| RLP-061-000010337 | to | RLP-061-000010337 |
| RLP-061-000010354 | to | RLP-061-000010354 |
| RLP-061-000010393 | to | RLP-061-000010393 |
| RLP-061-000010468 | to | RLP-061-000010468 |
| RLP-061-000010624 | to | RLP-061-000010624 |
| RLP-061-000010746 | to | RLP-061-000010746 |
| RLP-061-000010870 | to | RLP-061-000010870 |
| RLP-061-000010909 | to | RLP-061-000010909 |
| RLP-061-000010972 | to | RLP-061-000010972 |
| RLP-061-000011015 | to | RLP-061-000011015 |
| RLP-061-000011025 | to | RLP-061-000011025 |
| RLP-061-000011180 | to | RLP-061-000011180 |
| RLP-061-000011182 | to | RLP-061-000011182 |
| RLP-061-000011211 | to | RLP-061-000011211 |
| RLP-061-000011281 | to | RLP-061-000011281 |
| RLP-061-000011322 | to | RLP-061-000011322 |
| RLP-061-000011329 | to | RLP-061-000011332 |
| RLP-061-000011559 | to | RLP-061-000011559 |
| RLP-061-000011746 | to | RLP-061-000011746 |
| RLP-061-000011748 | to | RLP-061-000011748 |
| RLP-061-000011827 | to | RLP-061-000011827 |
| RLP-061-000012048 | to | RLP-061-000012049 |
| RLP-061-000012679 | to | RLP-061-000012679 |
| RLP-061-000012690 | to | RLP-061-000012690 |
| RLP-061-000012701 | to | RLP-061-000012702 |
| RLP-061-000012707 | to | RLP-061-000012707 |
| RLP-061-000012724 | to | RLP-061-000012724 |
| RLP-061-000012733 | to | RLP-061-000012733 |
| RLP-061-000012739 | to | RLP-061-000012739 |
| RLP-061-000012806 | to | RLP-061-000012806 |
| RLP-061-000012850 | to | RLP-061-000012850 |
| RLP-061-000012867 | to | RLP-061-000012867 |
| RLP-061-000012873 | to | RLP-061-000012873 |
| RLP-061-000012908 | to | RLP-061-000012908 |
| RLP-061-000013020 | to | RLP-061-000013021 |
| RLP-061-000013030 | to | RLP-061-000013030 |

| | | |
|---|---|---|
| RLP-061-000013033 | to | RLP-061-000013033 |
| RLP-061-000013096 | to | RLP-061-000013097 |
| RLP-061-000013122 | to | RLP-061-000013123 |
| RLP-061-000013175 | to | RLP-061-000013175 |
| RLP-061-000013210 | to | RLP-061-000013210 |
| RLP-061-000013274 | to | RLP-061-000013274 |
| RLP-061-000013362 | to | RLP-061-000013363 |
| RLP-061-000013365 | to | RLP-061-000013366 |
| RLP-061-000013372 | to | RLP-061-000013373 |
| RLP-061-000013377 | to | RLP-061-000013377 |
| RLP-061-000013449 | to | RLP-061-000013450 |
| RLP-061-000013453 | to | RLP-061-000013454 |
| RLP-061-000013458 | to | RLP-061-000013459 |
| RLP-061-000013462 | to | RLP-061-000013462 |
| RLP-061-000013493 | to | RLP-061-000013493 |
| RLP-061-000013501 | to | RLP-061-000013501 |
| RLP-061-000013548 | to | RLP-061-000013548 |
| RLP-061-000013580 | to | RLP-061-000013581 |
| RLP-061-000013584 | to | RLP-061-000013584 |
| RLP-061-000013597 | to | RLP-061-000013597 |
| RLP-061-000013707 | to | RLP-061-000013709 |
| RLP-061-000013784 | to | RLP-061-000013784 |
| RLP-061-000013902 | to | RLP-061-000013902 |
| RLP-061-000013920 | to | RLP-061-000013920 |
| RLP-061-000014001 | to | RLP-061-000014001 |
| RLP-061-000014122 | to | RLP-061-000014122 |
| RLP-061-000014194 | to | RLP-061-000014194 |
| RLP-061-000014215 | to | RLP-061-000014215 |
| RLP-061-000014333 | to | RLP-061-000014333 |
| RLP-061-000014339 | to | RLP-061-000014339 |
| RLP-061-000014545 | to | RLP-061-000014545 |
| RLP-061-000014608 | to | RLP-061-000014608 |
| RLP-061-000014623 | to | RLP-061-000014623 |
| RLP-061-000014626 | to | RLP-061-000014626 |
| RLP-061-000014651 | to | RLP-061-000014652 |
| RLP-061-000014699 | to | RLP-061-000014699 |
| RLP-061-000014712 | to | RLP-061-000014712 |
| RLP-061-000014714 | to | RLP-061-000014714 |
| RLP-061-000014777 | to | RLP-061-000014777 |
| RLP-061-000014795 | to | RLP-061-000014795 |
| RLP-061-000014855 | to | RLP-061-000014855 |
| RLP-061-000014862 | to | RLP-061-000014862 |
| RLP-061-000014864 | to | RLP-061-000014866 |
| RLP-061-000014868 | to | RLP-061-000014868 |

| | | |
|---|---|---|
| RLP-061-000014899 | to | RLP-061-000014899 |
| RLP-061-000014930 | to | RLP-061-000014931 |
| RLP-061-000014960 | to | RLP-061-000014960 |
| RLP-061-000014966 | to | RLP-061-000014966 |
| RLP-061-000014969 | to | RLP-061-000014972 |
| RLP-061-000014974 | to | RLP-061-000014976 |
| RLP-061-000014979 | to | RLP-061-000014979 |
| RLP-061-000014983 | to | RLP-061-000014983 |
| RLP-061-000014986 | to | RLP-061-000014986 |
| RLP-061-000014993 | to | RLP-061-000014995 |
| RLP-061-000014997 | to | RLP-061-000014997 |
| RLP-061-000015086 | to | RLP-061-000015086 |
| RLP-061-000015091 | to | RLP-061-000015091 |
| RLP-061-000015097 | to | RLP-061-000015097 |
| RLP-061-000015213 | to | RLP-061-000015214 |
| RLP-061-000015238 | to | RLP-061-000015238 |
| RLP-061-000015251 | to | RLP-061-000015251 |
| RLP-061-000015331 | to | RLP-061-000015331 |
| RLP-061-000015333 | to | RLP-061-000015333 |
| RLP-061-000015339 | to | RLP-061-000015339 |
| RLP-061-000015387 | to | RLP-061-000015387 |
| RLP-061-000015389 | to | RLP-061-000015389 |
| RLP-061-000015451 | to | RLP-061-000015451 |
| RLP-061-000015464 | to | RLP-061-000015464 |
| RLP-061-000015691 | to | RLP-061-000015691 |
| RLP-061-000015696 | to | RLP-061-000015696 |
| RLP-061-000015700 | to | RLP-061-000015700 |
| RLP-061-000015708 | to | RLP-061-000015708 |
| RLP-061-000015772 | to | RLP-061-000015772 |
| RLP-061-000016006 | to | RLP-061-000016006 |
| RLP-061-000016115 | to | RLP-061-000016115 |
| RLP-061-000016161 | to | RLP-061-000016161 |
| RLP-061-000016197 | to | RLP-061-000016197 |
| RLP-061-000016225 | to | RLP-061-000016225 |
| RLP-061-000016253 | to | RLP-061-000016253 |
| RLP-061-000016267 | to | RLP-061-000016267 |
| RLP-061-000016273 | to | RLP-061-000016273 |
| RLP-061-000016366 | to | RLP-061-000016366 |
| RLP-061-000016498 | to | RLP-061-000016499 |
| RLP-061-000016502 | to | RLP-061-000016503 |
| RLP-061-000016506 | to | RLP-061-000016506 |
| RLP-061-000016542 | to | RLP-061-000016542 |
| RLP-061-000016546 | to | RLP-061-000016546 |
| RLP-061-000016553 | to | RLP-061-000016553 |

| | | |
|---|---|---|
| RLP-061-000016555 | to | RLP-061-000016555 |
| RLP-061-000016680 | to | RLP-061-000016680 |
| RLP-061-000016763 | to | RLP-061-000016763 |
| RLP-061-000016784 | to | RLP-061-000016784 |
| RLP-061-000016841 | to | RLP-061-000016841 |
| RLP-061-000017017 | to | RLP-061-000017018 |
| RLP-061-000017023 | to | RLP-061-000017023 |
| RLP-061-000017040 | to | RLP-061-000017043 |
| RLP-061-000017427 | to | RLP-061-000017427 |
| RLP-061-000017441 | to | RLP-061-000017442 |
| RLP-061-000017445 | to | RLP-061-000017445 |
| RLP-061-000017452 | to | RLP-061-000017452 |
| RLP-061-000017486 | to | RLP-061-000017490 |
| RLP-061-000017669 | to | RLP-061-000017669 |
| RLP-061-000017711 | to | RLP-061-000017711 |
| RLP-061-000017721 | to | RLP-061-000017721 |
| RLP-061-000017740 | to | RLP-061-000017741 |
| RLP-061-000017761 | to | RLP-061-000017763 |
| RLP-061-000017776 | to | RLP-061-000017776 |
| RLP-061-000017792 | to | RLP-061-000017792 |
| RLP-061-000017801 | to | RLP-061-000017801 |
| RLP-061-000017811 | to | RLP-061-000017811 |
| RLP-061-000017999 | to | RLP-061-000018000 |
| RLP-061-000018003 | to | RLP-061-000018003 |
| RLP-061-000018016 | to | RLP-061-000018016 |
| RLP-061-000018045 | to | RLP-061-000018045 |
| RLP-061-000018065 | to | RLP-061-000018065 |
| RLP-061-000018115 | to | RLP-061-000018115 |
| RLP-061-000018122 | to | RLP-061-000018122 |
| RLP-061-000018156 | to | RLP-061-000018156 |
| RLP-061-000018178 | to | RLP-061-000018178 |
| RLP-061-000018224 | to | RLP-061-000018224 |
| RLP-061-000018266 | to | RLP-061-000018266 |
| RLP-061-000018349 | to | RLP-061-000018349 |
| RLP-061-000018434 | to | RLP-061-000018434 |
| RLP-061-000018443 | to | RLP-061-000018443 |
| RLP-061-000018467 | to | RLP-061-000018467 |
| RLP-061-000018510 | to | RLP-061-000018510 |
| RLP-061-000018532 | to | RLP-061-000018532 |
| RLP-061-000018552 | to | RLP-061-000018552 |
| RLP-061-000018584 | to | RLP-061-000018584 |
| RLP-061-000019205 | to | RLP-061-000019205 |
| RLP-061-000019298 | to | RLP-061-000019298 |
| RLP-061-000019323 | to | RLP-061-000019323 |

| | | |
|---|---|---|
| RLP-061-000019352 | to | RLP-061-000019352 |
| RLP-061-000019371 | to | RLP-061-000019371 |
| RLP-061-000019430 | to | RLP-061-000019430 |
| RLP-061-000019476 | to | RLP-061-000019476 |
| RLP-061-000019618 | to | RLP-061-000019618 |
| RLP-061-000019672 | to | RLP-061-000019673 |
| RLP-061-000019875 | to | RLP-061-000019875 |
| RLP-061-000019907 | to | RLP-061-000019908 |
| RLP-061-000019927 | to | RLP-061-000019927 |
| RLP-061-000019973 | to | RLP-061-000019973 |
| RLP-061-000019988 | to | RLP-061-000019988 |
| RLP-061-000020008 | to | RLP-061-000020010 |
| RLP-062-000000152 | to | RLP-062-000000152 |
| RLP-062-000000183 | to | RLP-062-000000183 |
| RLP-062-000000185 | to | RLP-062-000000185 |
| RLP-062-000000198 | to | RLP-062-000000198 |
| RLP-062-000000201 | to | RLP-062-000000201 |
| RLP-062-000000221 | to | RLP-062-000000221 |
| RLP-062-000000240 | to | RLP-062-000000240 |
| RLP-062-000000283 | to | RLP-062-000000283 |
| RLP-062-000000301 | to | RLP-062-000000301 |
| RLP-062-000000311 | to | RLP-062-000000312 |
| RLP-062-000000399 | to | RLP-062-000000399 |
| RLP-062-000000447 | to | RLP-062-000000451 |
| RLP-062-000000456 | to | RLP-062-000000459 |
| RLP-062-000000462 | to | RLP-062-000000462 |
| RLP-062-000000464 | to | RLP-062-000000466 |
| RLP-062-000000474 | to | RLP-062-000000475 |
| RLP-062-000000477 | to | RLP-062-000000477 |
| RLP-062-000000485 | to | RLP-062-000000485 |
| RLP-062-000000490 | to | RLP-062-000000490 |
| RLP-062-000000492 | to | RLP-062-000000500 |
| RLP-062-000000507 | to | RLP-062-000000507 |
| RLP-062-000000523 | to | RLP-062-000000524 |
| RLP-062-000000532 | to | RLP-062-000000535 |
| RLP-062-000000571 | to | RLP-062-000000571 |
| RLP-062-000000573 | to | RLP-062-000000576 |
| RLP-062-000000584 | to | RLP-062-000000584 |
| RLP-062-000000590 | to | RLP-062-000000590 |
| RLP-062-000000596 | to | RLP-062-000000598 |
| RLP-062-000000615 | to | RLP-062-000000615 |
| RLP-062-000000617 | to | RLP-062-000000618 |
| RLP-062-000000620 | to | RLP-062-000000623 |
| RLP-062-000000630 | to | RLP-062-000000632 |

| | | |
|---|---|---|
| RLP-062-000000636 | to | RLP-062-000000637 |
| RLP-062-000000639 | to | RLP-062-000000640 |
| RLP-062-000000642 | to | RLP-062-000000644 |
| RLP-062-000000646 | to | RLP-062-000000647 |
| RLP-062-000000649 | to | RLP-062-000000651 |
| RLP-062-000000660 | to | RLP-062-000000661 |
| RLP-062-000000681 | to | RLP-062-000000682 |
| RLP-062-000000708 | to | RLP-062-000000708 |
| RLP-062-000000721 | to | RLP-062-000000722 |
| RLP-062-000000766 | to | RLP-062-000000766 |
| RLP-062-000000769 | to | RLP-062-000000769 |
| RLP-062-000000777 | to | RLP-062-000000777 |
| RLP-062-000000782 | to | RLP-062-000000782 |
| RLP-062-000000790 | to | RLP-062-000000794 |
| RLP-062-000000804 | to | RLP-062-000000804 |
| RLP-062-000000809 | to | RLP-062-000000810 |
| RLP-062-000000813 | to | RLP-062-000000813 |
| RLP-062-000000817 | to | RLP-062-000000819 |
| RLP-062-000000822 | to | RLP-062-000000822 |
| RLP-062-000000847 | to | RLP-062-000000847 |
| RLP-062-000000850 | to | RLP-062-000000851 |
| RLP-062-000000854 | to | RLP-062-000000854 |
| RLP-062-000000865 | to | RLP-062-000000875 |
| RLP-062-000000895 | to | RLP-062-000000895 |
| RLP-062-000000919 | to | RLP-062-000000919 |
| RLP-062-000000923 | to | RLP-062-000000923 |
| RLP-062-000000963 | to | RLP-062-000000968 |
| RLP-062-000001009 | to | RLP-062-000001009 |
| RLP-062-000001164 | to | RLP-062-000001164 |
| RLP-062-000001182 | to | RLP-062-000001182 |
| RLP-062-000001193 | to | RLP-062-000001193 |
| RLP-062-000001205 | to | RLP-062-000001205 |
| RLP-062-000001238 | to | RLP-062-000001239 |
| RLP-062-000001263 | to | RLP-062-000001263 |
| RLP-062-000001265 | to | RLP-062-000001265 |
| RLP-062-000001268 | to | RLP-062-000001269 |
| RLP-062-000001393 | to | RLP-062-000001393 |
| RLP-062-000001414 | to | RLP-062-000001414 |
| RLP-062-000001417 | to | RLP-062-000001417 |
| RLP-062-000001447 | to | RLP-062-000001447 |
| RLP-062-000001581 | to | RLP-062-000001581 |
| RLP-062-000001636 | to | RLP-062-000001636 |
| RLP-062-000001736 | to | RLP-062-000001736 |
| RLP-062-000001751 | to | RLP-062-000001751 |

| | | |
|---|---|---|
| RLP-062-000001911 | to | RLP-062-000001911 |
| RLP-062-000001960 | to | RLP-062-000001961 |
| RLP-062-000001973 | to | RLP-062-000001973 |
| RLP-062-000002027 | to | RLP-062-000002027 |
| RLP-062-000002029 | to | RLP-062-000002031 |
| RLP-062-000002073 | to | RLP-062-000002073 |
| RLP-062-000002112 | to | RLP-062-000002113 |
| RLP-062-000002221 | to | RLP-062-000002221 |
| RLP-062-000002225 | to | RLP-062-000002225 |
| RLP-062-000002238 | to | RLP-062-000002238 |
| RLP-062-000002425 | to | RLP-062-000002426 |
| RLP-062-000002460 | to | RLP-062-000002460 |
| RLP-062-000002473 | to | RLP-062-000002473 |
| RLP-062-000002485 | to | RLP-062-000002485 |
| RLP-062-000002487 | to | RLP-062-000002487 |
| RLP-062-000002491 | to | RLP-062-000002491 |
| RLP-062-000002493 | to | RLP-062-000002494 |
| RLP-062-000002508 | to | RLP-062-000002508 |
| RLP-062-000002513 | to | RLP-062-000002513 |
| RLP-062-000002515 | to | RLP-062-000002515 |
| RLP-062-000002538 | to | RLP-062-000002538 |
| RLP-062-000002540 | to | RLP-062-000002540 |
| RLP-062-000002556 | to | RLP-062-000002556 |
| RLP-062-000002559 | to | RLP-062-000002559 |
| RLP-062-000002567 | to | RLP-062-000002567 |
| RLP-062-000002595 | to | RLP-062-000002595 |
| RLP-062-000002626 | to | RLP-062-000002626 |
| RLP-062-000002743 | to | RLP-062-000002743 |
| RLP-062-000002753 | to | RLP-062-000002753 |
| RLP-062-000002793 | to | RLP-062-000002793 |
| RLP-062-000002831 | to | RLP-062-000002831 |
| RLP-062-000002905 | to | RLP-062-000002905 |
| RLP-062-000002938 | to | RLP-062-000002938 |
| RLP-062-000002949 | to | RLP-062-000002949 |
| RLP-062-000002951 | to | RLP-062-000002951 |
| RLP-062-000002961 | to | RLP-062-000002961 |
| RLP-062-000002999 | to | RLP-062-000002999 |
| RLP-062-000003002 | to | RLP-062-000003002 |
| RLP-062-000003039 | to | RLP-062-000003039 |
| RLP-062-000003135 | to | RLP-062-000003135 |
| RLP-062-000003171 | to | RLP-062-000003171 |
| RLP-062-000003285 | to | RLP-062-000003285 |
| RLP-062-000003296 | to | RLP-062-000003296 |
| RLP-062-000003335 | to | RLP-062-000003335 |

| | | |
|---|---|---|
| RLP-062-000003355 | to | RLP-062-000003355 |
| RLP-062-000003406 | to | RLP-062-000003406 |
| RLP-062-000003408 | to | RLP-062-000003408 |
| RLP-062-000003420 | to | RLP-062-000003420 |
| RLP-062-000003423 | to | RLP-062-000003423 |
| RLP-062-000003425 | to | RLP-062-000003425 |
| RLP-062-000003515 | to | RLP-062-000003515 |
| RLP-062-000003522 | to | RLP-062-000003522 |
| RLP-062-000003620 | to | RLP-062-000003620 |
| RLP-062-000003633 | to | RLP-062-000003633 |
| RLP-062-000003653 | to | RLP-062-000003655 |
| RLP-062-000003657 | to | RLP-062-000003659 |
| RLP-062-000003662 | to | RLP-062-000003662 |
| RLP-062-000003667 | to | RLP-062-000003667 |
| RLP-062-000003678 | to | RLP-062-000003678 |
| RLP-062-000003711 | to | RLP-062-000003711 |
| RLP-062-000003725 | to | RLP-062-000003725 |
| RLP-062-000003727 | to | RLP-062-000003727 |
| RLP-062-000003822 | to | RLP-062-000003822 |
| RLP-062-000003825 | to | RLP-062-000003825 |
| RLP-062-000003835 | to | RLP-062-000003835 |
| RLP-062-000003843 | to | RLP-062-000003843 |
| RLP-062-000003915 | to | RLP-062-000003915 |
| RLP-062-000003940 | to | RLP-062-000003940 |
| RLP-062-000004027 | to | RLP-062-000004027 |
| RLP-062-000004035 | to | RLP-062-000004036 |
| RLP-062-000004068 | to | RLP-062-000004068 |
| RLP-062-000004071 | to | RLP-062-000004071 |
| RLP-062-000004118 | to | RLP-062-000004118 |
| RLP-062-000004145 | to | RLP-062-000004145 |
| RLP-062-000004153 | to | RLP-062-000004153 |
| RLP-062-000004381 | to | RLP-062-000004382 |
| RLP-062-000004508 | to | RLP-062-000004511 |
| RLP-062-000004539 | to | RLP-062-000004539 |
| RLP-062-000004590 | to | RLP-062-000004590 |
| RLP-062-000004608 | to | RLP-062-000004609 |
| RLP-062-000004675 | to | RLP-062-000004675 |
| RLP-062-000004698 | to | RLP-062-000004699 |
| RLP-062-000004701 | to | RLP-062-000004701 |
| RLP-062-000004705 | to | RLP-062-000004705 |
| RLP-062-000004707 | to | RLP-062-000004707 |
| RLP-062-000004805 | to | RLP-062-000004805 |
| RLP-062-000004887 | to | RLP-062-000004889 |
| RLP-062-000004906 | to | RLP-062-000004906 |

| | | |
|---|---|---|
| RLP-062-000004921 | to | RLP-062-000004921 |
| RLP-062-000004934 | to | RLP-062-000004935 |
| RLP-062-000004945 | to | RLP-062-000004945 |
| RLP-062-000004981 | to | RLP-062-000004981 |
| RLP-062-000004991 | to | RLP-062-000004991 |
| RLP-062-000005061 | to | RLP-062-000005062 |
| RLP-062-000005067 | to | RLP-062-000005067 |
| RLP-062-000005120 | to | RLP-062-000005123 |
| RLP-062-000005167 | to | RLP-062-000005167 |
| RLP-062-000005169 | to | RLP-062-000005170 |
| RLP-062-000005206 | to | RLP-062-000005206 |
| RLP-062-000005310 | to | RLP-062-000005312 |
| RLP-062-000005332 | to | RLP-062-000005332 |
| RLP-062-000005335 | to | RLP-062-000005341 |
| RLP-062-000005430 | to | RLP-062-000005432 |
| RLP-062-000005440 | to | RLP-062-000005440 |
| RLP-062-000005483 | to | RLP-062-000005483 |
| RLP-062-000005487 | to | RLP-062-000005487 |
| RLP-062-000005619 | to | RLP-062-000005619 |
| RLP-062-000005636 | to | RLP-062-000005636 |
| RLP-062-000005640 | to | RLP-062-000005640 |
| RLP-062-000005644 | to | RLP-062-000005644 |
| RLP-062-000005647 | to | RLP-062-000005647 |
| RLP-062-000005654 | to | RLP-062-000005654 |
| RLP-062-000005656 | to | RLP-062-000005656 |
| RLP-062-000005719 | to | RLP-062-000005719 |
| RLP-062-000005787 | to | RLP-062-000005787 |
| RLP-062-000005841 | to | RLP-062-000005841 |
| RLP-062-000005952 | to | RLP-062-000005952 |
| RLP-062-000005955 | to | RLP-062-000005959 |
| RLP-062-000005976 | to | RLP-062-000005976 |
| RLP-062-000006014 | to | RLP-062-000006014 |
| RLP-062-000006055 | to | RLP-062-000006055 |
| RLP-062-000006063 | to | RLP-062-000006064 |
| RLP-062-000006108 | to | RLP-062-000006108 |
| RLP-062-000006123 | to | RLP-062-000006123 |
| RLP-062-000006150 | to | RLP-062-000006150 |
| RLP-062-000006200 | to | RLP-062-000006200 |
| RLP-062-000006270 | to | RLP-062-000006270 |
| RLP-062-000006297 | to | RLP-062-000006297 |
| RLP-062-000006320 | to | RLP-062-000006320 |
| RLP-062-000006452 | to | RLP-062-000006452 |
| RLP-062-000006465 | to | RLP-062-000006465 |
| RLP-062-000006468 | to | RLP-062-000006468 |

| | | |
|---|---|---|
| RLP-062-000006487 | to | RLP-062-000006487 |
| RLP-062-000006489 | to | RLP-062-000006489 |
| RLP-062-000006508 | to | RLP-062-000006508 |
| RLP-062-000006548 | to | RLP-062-000006548 |
| RLP-062-000006556 | to | RLP-062-000006557 |
| RLP-062-000006560 | to | RLP-062-000006560 |
| RLP-062-000006565 | to | RLP-062-000006566 |
| RLP-062-000006622 | to | RLP-062-000006622 |
| RLP-062-000006642 | to | RLP-062-000006642 |
| RLP-062-000006757 | to | RLP-062-000006757 |
| RLP-062-000006759 | to | RLP-062-000006759 |
| RLP-062-000006766 | to | RLP-062-000006766 |
| RLP-062-000006830 | to | RLP-062-000006830 |
| RLP-062-000006851 | to | RLP-062-000006851 |
| RLP-062-000006855 | to | RLP-062-000006855 |
| RLP-062-000006919 | to | RLP-062-000006919 |
| RLP-062-000006944 | to | RLP-062-000006944 |
| RLP-062-000006964 | to | RLP-062-000006964 |
| RLP-062-000006994 | to | RLP-062-000006994 |
| RLP-062-000007045 | to | RLP-062-000007045 |
| RLP-062-000007086 | to | RLP-062-000007086 |
| RLP-062-000007105 | to | RLP-062-000007105 |
| RLP-062-000007107 | to | RLP-062-000007107 |
| RLP-062-000007162 | to | RLP-062-000007162 |
| RLP-062-000007181 | to | RLP-062-000007181 |
| RLP-062-000007229 | to | RLP-062-000007229 |
| RLP-062-000007231 | to | RLP-062-000007232 |
| RLP-062-000007234 | to | RLP-062-000007234 |
| RLP-062-000007237 | to | RLP-062-000007237 |
| RLP-062-000007239 | to | RLP-062-000007239 |
| RLP-062-000007351 | to | RLP-062-000007351 |
| RLP-062-000007375 | to | RLP-062-000007378 |
| RLP-062-000007388 | to | RLP-062-000007388 |
| RLP-062-000007403 | to | RLP-062-000007403 |
| RLP-062-000007434 | to | RLP-062-000007434 |
| RLP-062-000007462 | to | RLP-062-000007462 |
| RLP-062-000007467 | to | RLP-062-000007467 |
| RLP-062-000007471 | to | RLP-062-000007471 |
| RLP-062-000007494 | to | RLP-062-000007494 |
| RLP-062-000007606 | to | RLP-062-000007606 |
| RLP-062-000007617 | to | RLP-062-000007617 |
| RLP-062-000008458 | to | RLP-062-000008520 |
| RLP-062-000008522 | to | RLP-062-000008548 |
| RLP-062-000008550 | to | RLP-062-000008585 |

| | | |
|---|---|---|
| RLP-062-000008588 | to | RLP-062-000008650 |
| RLP-062-000008736 | to | RLP-062-000008736 |
| RLP-062-000008802 | to | RLP-062-000008804 |
| RLP-062-000008871 | to | RLP-062-000008871 |
| RLP-062-000008881 | to | RLP-062-000008881 |
| RLP-062-000008900 | to | RLP-062-000008900 |
| RLP-062-000008903 | to | RLP-062-000008903 |
| RLP-062-000008905 | to | RLP-062-000008924 |
| RLP-062-000008931 | to | RLP-062-000008938 |
| RLP-062-000008942 | to | RLP-062-000008942 |
| RLP-062-000008944 | to | RLP-062-000008976 |
| RLP-062-000009002 | to | RLP-062-000009002 |
| RLP-062-000009386 | to | RLP-062-000009386 |
| RLP-062-000009414 | to | RLP-062-000009414 |
| RLP-062-000009442 | to | RLP-062-000009442 |
| RLP-062-000009481 | to | RLP-062-000009481 |
| RLP-062-000009536 | to | RLP-062-000009536 |
| RLP-062-000009698 | to | RLP-062-000009698 |
| RLP-062-000009848 | to | RLP-062-000009849 |
| RLP-062-000009851 | to | RLP-062-000009851 |
| RLP-062-000009897 | to | RLP-062-000009897 |
| RLP-062-000010020 | to | RLP-062-000010021 |
| RLP-062-000010028 | to | RLP-062-000010028 |
| RLP-062-000010058 | to | RLP-062-000010058 |
| RLP-062-000010095 | to | RLP-062-000010095 |
| RLP-062-000010097 | to | RLP-062-000010097 |
| RLP-062-000010163 | to | RLP-062-000010163 |
| RLP-062-000010178 | to | RLP-062-000010180 |
| RLP-062-000010216 | to | RLP-062-000010216 |
| RLP-062-000010219 | to | RLP-062-000010219 |
| RLP-062-000010226 | to | RLP-062-000010227 |
| RLP-062-000010577 | to | RLP-062-000010578 |
| RLP-062-000010604 | to | RLP-062-000010604 |
| RLP-062-000010658 | to | RLP-062-000010661 |
| RLP-062-000010687 | to | RLP-062-000010687 |
| RLP-062-000010712 | to | RLP-062-000010715 |
| RLP-062-000010722 | to | RLP-062-000010724 |
| RLP-062-000010727 | to | RLP-062-000010729 |
| RLP-062-000010731 | to | RLP-062-000010733 |
| RLP-062-000010767 | to | RLP-062-000010767 |
| RLP-062-000010779 | to | RLP-062-000010779 |
| RLP-062-000010797 | to | RLP-062-000010797 |
| RLP-062-000010863 | to | RLP-062-000010863 |
| RLP-062-000010880 | to | RLP-062-000010880 |

| | | |
|---|---|---|
| RLP-062-000010895 | to | RLP-062-000010895 |
| RLP-062-000010972 | to | RLP-062-000010972 |
| RLP-062-000010990 | to | RLP-062-000010990 |
| RLP-062-000010998 | to | RLP-062-000010998 |
| RLP-062-000011008 | to | RLP-062-000011008 |
| RLP-062-000011013 | to | RLP-062-000011013 |
| RLP-062-000011017 | to | RLP-062-000011017 |
| RLP-062-000011036 | to | RLP-062-000011036 |
| RLP-062-000011065 | to | RLP-062-000011065 |
| RLP-062-000011070 | to | RLP-062-000011070 |
| RLP-062-000011072 | to | RLP-062-000011072 |
| RLP-062-000011081 | to | RLP-062-000011081 |
| RLP-062-000011110 | to | RLP-062-000011111 |
| RLP-062-000011129 | to | RLP-062-000011130 |
| RLP-062-000011132 | to | RLP-062-000011132 |
| RLP-062-000011134 | to | RLP-062-000011134 |
| RLP-062-000011146 | to | RLP-062-000011146 |
| RLP-062-000011157 | to | RLP-062-000011157 |
| RLP-062-000011162 | to | RLP-062-000011162 |
| RLP-062-000011168 | to | RLP-062-000011169 |
| RLP-062-000011180 | to | RLP-062-000011180 |
| RLP-062-000011189 | to | RLP-062-000011189 |
| RLP-062-000011198 | to | RLP-062-000011198 |
| RLP-062-000011206 | to | RLP-062-000011206 |
| RLP-062-000011208 | to | RLP-062-000011208 |
| RLP-062-000011214 | to | RLP-062-000011214 |
| RLP-062-000011228 | to | RLP-062-000011228 |
| RLP-062-000011249 | to | RLP-062-000011249 |
| RLP-062-000011264 | to | RLP-062-000011264 |
| RLP-062-000011295 | to | RLP-062-000011295 |
| RLP-062-000011318 | to | RLP-062-000011318 |
| RLP-062-000011322 | to | RLP-062-000011322 |
| RLP-062-000011342 | to | RLP-062-000011342 |
| RLP-062-000011371 | to | RLP-062-000011371 |
| RLP-062-000011387 | to | RLP-062-000011387 |
| RLP-062-000011420 | to | RLP-062-000011420 |
| RLP-062-000011438 | to | RLP-062-000011438 |
| RLP-062-000011447 | to | RLP-062-000011447 |
| RLP-062-000011464 | to | RLP-062-000011464 |
| RLP-062-000011525 | to | RLP-062-000011525 |
| RLP-062-000011539 | to | RLP-062-000011539 |
| RLP-062-000011547 | to | RLP-062-000011547 |
| RLP-062-000011550 | to | RLP-062-000011551 |
| RLP-062-000011553 | to | RLP-062-000011554 |

| | | |
|---|---|---|
| RLP-062-000011589 | to | RLP-062-000011589 |
| RLP-062-000011607 | to | RLP-062-000011607 |
| RLP-062-000011623 | to | RLP-062-000011623 |
| RLP-062-000011629 | to | RLP-062-000011630 |
| RLP-062-000011672 | to | RLP-062-000011672 |
| RLP-062-000011674 | to | RLP-062-000011674 |
| RLP-062-000011694 | to | RLP-062-000011694 |
| RLP-062-000011733 | to | RLP-062-000011733 |
| RLP-062-000011747 | to | RLP-062-000011747 |
| RLP-062-000011763 | to | RLP-062-000011763 |
| RLP-062-000011788 | to | RLP-062-000011788 |
| RLP-062-000011795 | to | RLP-062-000011795 |
| RLP-062-000011797 | to | RLP-062-000011797 |
| RLP-062-000011806 | to | RLP-062-000011806 |
| RLP-062-000011811 | to | RLP-062-000011811 |
| RLP-062-000011816 | to | RLP-062-000011816 |
| RLP-062-000011901 | to | RLP-062-000011901 |
| RLP-062-000011994 | to | RLP-062-000011994 |
| RLP-062-000012214 | to | RLP-062-000012214 |
| RLP-062-000012233 | to | RLP-062-000012234 |
| RLP-062-000012241 | to | RLP-062-000012241 |
| RLP-062-000012245 | to | RLP-062-000012245 |
| RLP-062-000012265 | to | RLP-062-000012265 |
| RLP-062-000012268 | to | RLP-062-000012268 |
| RLP-062-000012306 | to | RLP-062-000012309 |
| RLP-062-000012344 | to | RLP-062-000012344 |
| RLP-062-000012357 | to | RLP-062-000012357 |
| RLP-062-000012367 | to | RLP-062-000012367 |
| RLP-062-000012377 | to | RLP-062-000012377 |
| RLP-062-000012438 | to | RLP-062-000012438 |
| RLP-062-000012445 | to | RLP-062-000012445 |
| RLP-062-000012449 | to | RLP-062-000012450 |
| RLP-062-000012455 | to | RLP-062-000012456 |
| RLP-062-000012476 | to | RLP-062-000012476 |
| RLP-062-000012484 | to | RLP-062-000012484 |
| RLP-062-000012499 | to | RLP-062-000012499 |
| RLP-062-000012522 | to | RLP-062-000012522 |
| RLP-062-000012550 | to | RLP-062-000012550 |
| RLP-062-000012558 | to | RLP-062-000012558 |
| RLP-062-000012560 | to | RLP-062-000012560 |
| RLP-062-000012566 | to | RLP-062-000012566 |
| RLP-062-000012568 | to | RLP-062-000012573 |
| RLP-062-000012579 | to | RLP-062-000012579 |
| RLP-062-000012603 | to | RLP-062-000012603 |

| | | |
|---|---|---|
| RLP-062-000012611 | to | RLP-062-000012611 |
| RLP-062-000012631 | to | RLP-062-000012631 |
| RLP-062-000012668 | to | RLP-062-000012669 |
| RLP-062-000012673 | to | RLP-062-000012675 |
| RLP-062-000012688 | to | RLP-062-000012689 |
| RLP-062-000012695 | to | RLP-062-000012695 |
| RLP-062-000012722 | to | RLP-062-000012722 |
| RLP-062-000012734 | to | RLP-062-000012734 |
| RLP-062-000012744 | to | RLP-062-000012744 |
| RLP-062-000012757 | to | RLP-062-000012758 |
| RLP-062-000012768 | to | RLP-062-000012769 |
| RLP-062-000012779 | to | RLP-062-000012779 |
| RLP-062-000012792 | to | RLP-062-000012792 |
| RLP-062-000012796 | to | RLP-062-000012796 |
| RLP-062-000012810 | to | RLP-062-000012810 |
| RLP-062-000012848 | to | RLP-062-000012848 |
| RLP-062-000012878 | to | RLP-062-000012878 |
| RLP-062-000012915 | to | RLP-062-000012916 |
| RLP-062-000012922 | to | RLP-062-000012922 |
| RLP-062-000012938 | to | RLP-062-000012938 |
| RLP-062-000012957 | to | RLP-062-000012957 |
| RLP-062-000012963 | to | RLP-062-000012963 |
| RLP-062-000012967 | to | RLP-062-000012967 |
| RLP-062-000012970 | to | RLP-062-000012970 |
| RLP-062-000012972 | to | RLP-062-000012972 |
| RLP-062-000013006 | to | RLP-062-000013008 |
| RLP-062-000013026 | to | RLP-062-000013029 |
| RLP-062-000013031 | to | RLP-062-000013031 |
| RLP-062-000013038 | to | RLP-062-000013038 |
| RLP-062-000013067 | to | RLP-062-000013067 |
| RLP-062-000013125 | to | RLP-062-000013125 |
| RLP-062-000013209 | to | RLP-062-000013209 |
| RLP-062-000013273 | to | RLP-062-000013274 |
| RLP-062-000013377 | to | RLP-062-000013377 |
| RLP-062-000013379 | to | RLP-062-000013379 |
| RLP-062-000013391 | to | RLP-062-000013391 |
| RLP-062-000013469 | to | RLP-062-000013469 |
| RLP-062-000013471 | to | RLP-062-000013471 |
| RLP-062-000013485 | to | RLP-062-000013485 |
| RLP-062-000013498 | to | RLP-062-000013500 |
| RLP-062-000013506 | to | RLP-062-000013506 |
| RLP-062-000013581 | to | RLP-062-000013581 |
| RLP-062-000013587 | to | RLP-062-000013587 |
| RLP-062-000013607 | to | RLP-062-000013614 |

| RLP-062-000013695 | to | RLP-062-000013698 |
|---|---|---|
| RLP-062-000013809 | to | RLP-062-000013809 |
| RLP-062-000013818 | to | RLP-062-000013818 |
| RLP-062-000013866 | to | RLP-062-000013867 |
| RLP-062-000014084 | to | RLP-062-000014084 |
| RLP-062-000014095 | to | RLP-062-000014097 |
| RLP-062-000014100 | to | RLP-062-000014100 |
| RLP-062-000014103 | to | RLP-062-000014103 |
| RLP-062-000014109 | to | RLP-062-000014109 |
| RLP-062-000014111 | to | RLP-062-000014111 |
| RLP-062-000014123 | to | RLP-062-000014123 |
| RLP-062-000014125 | to | RLP-062-000014128 |
| RLP-062-000014130 | to | RLP-062-000014133 |
| RLP-062-000014135 | to | RLP-062-000014135 |
| RLP-062-000014140 | to | RLP-062-000014140 |
| RLP-062-000014142 | to | RLP-062-000014142 |
| RLP-062-000014147 | to | RLP-062-000014152 |
| RLP-062-000014155 | to | RLP-062-000014155 |
| RLP-062-000014158 | to | RLP-062-000014159 |
| RLP-062-000014178 | to | RLP-062-000014178 |
| RLP-062-000014186 | to | RLP-062-000014186 |
| RLP-062-000014197 | to | RLP-062-000014199 |
| RLP-062-000014201 | to | RLP-062-000014202 |
| RLP-062-000014234 | to | RLP-062-000014234 |
| RLP-062-000014243 | to | RLP-062-000014243 |
| RLP-062-000014280 | to | RLP-062-000014283 |
| RLP-062-000014285 | to | RLP-062-000014287 |
| RLP-062-000014291 | to | RLP-062-000014291 |
| RLP-062-000014293 | to | RLP-062-000014293 |
| RLP-062-000014298 | to | RLP-062-000014298 |
| RLP-062-000014303 | to | RLP-062-000014304 |
| RLP-062-000014389 | to | RLP-062-000014390 |
| RLP-062-000014465 | to | RLP-062-000014465 |
| RLP-062-000014481 | to | RLP-062-000014481 |
| RLP-062-000014498 | to | RLP-062-000014498 |
| RLP-062-000014512 | to | RLP-062-000014513 |
| RLP-062-000014524 | to | RLP-062-000014527 |
| RLP-062-000014539 | to | RLP-062-000014539 |
| RLP-062-000014542 | to | RLP-062-000014542 |
| RLP-062-000014570 | to | RLP-062-000014570 |
| RLP-062-000014612 | to | RLP-062-000014612 |
| RLP-062-000014708 | to | RLP-062-000014708 |
| RLP-062-000014733 | to | RLP-062-000014733 |
| RLP-062-000014754 | to | RLP-062-000014754 |

| | | |
|---|---|---|
| RLP-062-000014776 | to | RLP-062-000014779 |
| RLP-062-000014833 | to | RLP-062-000014835 |
| RLP-062-000014837 | to | RLP-062-000014838 |
| RLP-062-000014902 | to | RLP-062-000014903 |
| RLP-062-000014929 | to | RLP-062-000014929 |
| RLP-062-000014932 | to | RLP-062-000014933 |
| RLP-062-000014935 | to | RLP-062-000014935 |
| RLP-062-000014963 | to | RLP-062-000014963 |
| RLP-062-000014975 | to | RLP-062-000014976 |
| RLP-062-000014991 | to | RLP-062-000014993 |
| RLP-062-000014995 | to | RLP-062-000014995 |
| RLP-062-000014999 | to | RLP-062-000014999 |
| RLP-062-000015001 | to | RLP-062-000015002 |
| RLP-062-000015004 | to | RLP-062-000015004 |
| RLP-062-000015041 | to | RLP-062-000015041 |
| RLP-062-000015043 | to | RLP-062-000015043 |
| RLP-062-000015072 | to | RLP-062-000015074 |
| RLP-062-000015080 | to | RLP-062-000015083 |
| RLP-062-000015180 | to | RLP-062-000015181 |
| RLP-062-000015207 | to | RLP-062-000015211 |
| RLP-062-000015218 | to | RLP-062-000015218 |
| RLP-062-000015229 | to | RLP-062-000015229 |
| RLP-062-000015233 | to | RLP-062-000015233 |
| RLP-062-000015235 | to | RLP-062-000015236 |
| RLP-062-000015255 | to | RLP-062-000015255 |
| RLP-062-000015267 | to | RLP-062-000015267 |
| RLP-062-000015275 | to | RLP-062-000015275 |
| RLP-062-000015314 | to | RLP-062-000015314 |
| RLP-062-000015325 | to | RLP-062-000015325 |
| RLP-062-000015333 | to | RLP-062-000015336 |
| RLP-062-000015340 | to | RLP-062-000015342 |
| RLP-062-000015348 | to | RLP-062-000015348 |
| RLP-062-000015368 | to | RLP-062-000015368 |
| RLP-062-000015382 | to | RLP-062-000015382 |
| RLP-062-000015399 | to | RLP-062-000015399 |
| RLP-062-000015402 | to | RLP-062-000015406 |
| RLP-062-000015408 | to | RLP-062-000015411 |
| RLP-062-000015416 | to | RLP-062-000015416 |
| RLP-062-000015419 | to | RLP-062-000015419 |
| RLP-062-000015444 | to | RLP-062-000015444 |
| RLP-062-000015451 | to | RLP-062-000015471 |
| RLP-062-000015484 | to | RLP-062-000015484 |
| RLP-062-000015486 | to | RLP-062-000015487 |
| RLP-062-000015489 | to | RLP-062-000015489 |

| | | |
|---|---|---|
| RLP-062-000015513 | to | RLP-062-000015513 |
| RLP-062-000015585 | to | RLP-062-000015587 |
| RLP-062-000015598 | to | RLP-062-000015598 |
| RLP-062-000015608 | to | RLP-062-000015608 |
| RLP-062-000015610 | to | RLP-062-000015610 |
| RLP-062-000015712 | to | RLP-062-000015712 |
| RLP-062-000015721 | to | RLP-062-000015721 |
| RLP-062-000015738 | to | RLP-062-000015738 |
| RLP-062-000015743 | to | RLP-062-000015743 |
| RLP-062-000015779 | to | RLP-062-000015783 |
| RLP-062-000015785 | to | RLP-062-000015786 |
| RLP-062-000015788 | to | RLP-062-000015789 |
| RLP-062-000015821 | to | RLP-062-000015822 |
| RLP-062-000015838 | to | RLP-062-000015838 |
| RLP-062-000015853 | to | RLP-062-000015853 |
| RLP-062-000015864 | to | RLP-062-000015864 |
| RLP-062-000015867 | to | RLP-062-000015867 |
| RLP-062-000015905 | to | RLP-062-000015905 |
| RLP-062-000015907 | to | RLP-062-000015907 |
| RLP-062-000015947 | to | RLP-062-000015947 |
| RLP-062-000015956 | to | RLP-062-000015960 |
| RLP-062-000016040 | to | RLP-062-000016040 |
| RLP-062-000016074 | to | RLP-062-000016074 |
| RLP-062-000016083 | to | RLP-062-000016083 |
| RLP-062-000016195 | to | RLP-062-000016195 |
| RLP-062-000016262 | to | RLP-062-000016262 |
| RLP-062-000016322 | to | RLP-062-000016323 |
| RLP-062-000016347 | to | RLP-062-000016347 |
| RLP-062-000016415 | to | RLP-062-000016415 |
| RLP-062-000016430 | to | RLP-062-000016430 |
| RLP-062-000016441 | to | RLP-062-000016441 |
| RLP-062-000016452 | to | RLP-062-000016455 |
| RLP-062-000016464 | to | RLP-062-000016464 |
| RLP-062-000016489 | to | RLP-062-000016490 |
| RLP-062-000016501 | to | RLP-062-000016501 |
| RLP-062-000016503 | to | RLP-062-000016503 |
| RLP-062-000016505 | to | RLP-062-000016505 |
| RLP-062-000016524 | to | RLP-062-000016524 |
| RLP-062-000016553 | to | RLP-062-000016553 |
| RLP-062-000016564 | to | RLP-062-000016564 |
| RLP-062-000016590 | to | RLP-062-000016590 |
| RLP-062-000016607 | to | RLP-062-000016609 |
| RLP-062-000016676 | to | RLP-062-000016677 |
| RLP-062-000016728 | to | RLP-062-000016728 |

| | | |
|---|---|---|
| RLP-062-000016756 | to | RLP-062-000016756 |
| RLP-062-000016799 | to | RLP-062-000016799 |
| RLP-062-000016828 | to | RLP-062-000016828 |
| RLP-062-000016855 | to | RLP-062-000016856 |
| RLP-062-000016997 | to | RLP-062-000016998 |
| RLP-062-000017046 | to | RLP-062-000017048 |
| RLP-062-000017069 | to | RLP-062-000017071 |
| RLP-062-000017126 | to | RLP-062-000017128 |
| RLP-062-000017312 | to | RLP-062-000017312 |
| RLP-062-000017369 | to | RLP-062-000017369 |
| RLP-062-000017608 | to | RLP-062-000017609 |
| RLP-062-000017753 | to | RLP-062-000017753 |
| RLP-062-000017791 | to | RLP-062-000017792 |
| RLP-062-000017840 | to | RLP-062-000017840 |
| RLP-062-000017878 | to | RLP-062-000017882 |
| RLP-062-000017925 | to | RLP-062-000017925 |
| RLP-062-000017960 | to | RLP-062-000017960 |
| RLP-062-000017963 | to | RLP-062-000017963 |
| RLP-062-000017997 | to | RLP-062-000017999 |
| RLP-062-000018034 | to | RLP-062-000018034 |
| RLP-062-000018163 | to | RLP-062-000018164 |
| RLP-062-000018251 | to | RLP-062-000018251 |
| RLP-062-000018278 | to | RLP-062-000018278 |
| RLP-062-000018363 | to | RLP-062-000018364 |
| RLP-062-000018389 | to | RLP-062-000018389 |
| RLP-062-000018407 | to | RLP-062-000018407 |
| RLP-062-000018484 | to | RLP-062-000018485 |
| RLP-062-000018562 | to | RLP-062-000018562 |
| RLP-062-000018567 | to | RLP-062-000018569 |
| RLP-062-000018571 | to | RLP-062-000018571 |
| RLP-062-000018573 | to | RLP-062-000018577 |
| RLP-062-000018603 | to | RLP-062-000018603 |
| RLP-062-000018614 | to | RLP-062-000018614 |
| RLP-062-000018752 | to | RLP-062-000018752 |
| RLP-062-000018755 | to | RLP-062-000018755 |
| RLP-063-000000058 | to | RLP-063-000000058 |
| RLP-063-000000061 | to | RLP-063-000000061 |
| RLP-063-000000099 | to | RLP-063-000000099 |
| RLP-063-000000108 | to | RLP-063-000000110 |
| RLP-063-000000121 | to | RLP-063-000000121 |
| RLP-063-000000136 | to | RLP-063-000000136 |
| RLP-063-000000145 | to | RLP-063-000000145 |
| RLP-063-000000154 | to | RLP-063-000000155 |
| RLP-063-000000159 | to | RLP-063-000000159 |

| | | |
|---|---|---|
| RLP-063-000000163 | to | RLP-063-000000163 |
| RLP-063-000000167 | to | RLP-063-000000167 |
| RLP-063-000000169 | to | RLP-063-000000169 |
| RLP-063-000000216 | to | RLP-063-000000216 |
| RLP-063-000000218 | to | RLP-063-000000218 |
| RLP-063-000000231 | to | RLP-063-000000231 |
| RLP-063-000000248 | to | RLP-063-000000249 |
| RLP-063-000000313 | to | RLP-063-000000313 |
| RLP-063-000000330 | to | RLP-063-000000330 |
| RLP-063-000000333 | to | RLP-063-000000334 |
| RLP-063-000000339 | to | RLP-063-000000339 |
| RLP-063-000000344 | to | RLP-063-000000345 |
| RLP-063-000000350 | to | RLP-063-000000352 |
| RLP-063-000000360 | to | RLP-063-000000361 |
| RLP-063-000000363 | to | RLP-063-000000363 |
| RLP-063-000000370 | to | RLP-063-000000371 |
| RLP-168-000015581 | to | RLP-168-000015581 |
| RLP-168-000015595 | to | RLP-168-000015595 |
| RLP-168-000015598 | to | RLP-168-000015598 |
| RLP-168-000015601 | to | RLP-168-000015601 |
| RLP-168-000015603 | to | RLP-168-000015603 |
| RLP-168-000015614 | to | RLP-168-000015615 |
| RLP-168-000015659 | to | RLP-168-000015659 |
| RLP-168-000015747 | to | RLP-168-000015747 |
| RLP-168-000015756 | to | RLP-168-000015756 |
| RLP-168-000015758 | to | RLP-168-000015760 |
| RLP-168-000015767 | to | RLP-168-000015767 |
| RLP-168-000015781 | to | RLP-168-000015782 |
| RLP-168-000015806 | to | RLP-168-000015806 |
| RLP-168-000015823 | to | RLP-168-000015823 |
| RLP-168-000015873 | to | RLP-168-000015873 |
| RLP-168-000015903 | to | RLP-168-000015903 |
| RLP-168-000015980 | to | RLP-168-000015981 |
| RLP-168-000015985 | to | RLP-168-000015986 |
| RLP-168-000015994 | to | RLP-168-000015994 |
| RLP-168-000016052 | to | RLP-168-000016052 |
| RLP-168-000016163 | to | RLP-168-000016163 |
| RLP-168-000016268 | to | RLP-168-000016268 |
| RLP-168-000016317 | to | RLP-168-000016317 |
| RLP-168-000016492 | to | RLP-168-000016492 |
| RLP-168-000016536 | to | RLP-168-000016536 |
| RLP-168-000028407 | to | RLP-168-000028409 |
| RLP-168-000028727 | to | RLP-168-000028727 |
| RLP-168-000029062 | to | RLP-168-000029063 |

| | | |
|---|---|---|
| RLP-168-000029841 | to | RLP-168-000029841 |
| RLP-168-000029849 | to | RLP-168-000029849 |
| RLP-168-000029871 | to | RLP-168-000029871 |
| RLP-168-000029883 | to | RLP-168-000029883 |
| RLP-168-000029972 | to | RLP-168-000029972. |

Respectfully submitted,

MICHAEL F. HERTZ
Acting Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: March 13, 2009

## CERTIFICATE OF SERVICE

I, James F. McConnon, Jr., hereby certify that on March 13, 2009 I served a true copy of the United States' Notice of Production upon all parties by ECF.

s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.