**PRODUCTION LOG**

### In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000000002 | LLP-032-000000002 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000000018 | LLP-032-000000018 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000000021 | LLP-032-000000021 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000000023 | LLP-032-000000023 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000000026 | LLP-032-000000026 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000000035 | LLP-032-000000035 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000000040 | LLP-032-000000042 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000000047 | LLP-032-000000048 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000000056 | LLP-032-000000056 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000000058 | LLP-032-000000058 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000000061 | LLP-032-000000062 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000000084 | LLP-032-000000084 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000000088 | LLP-032-000000088 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000000102 | LLP-032-000000102 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000000107 | LLP-032-000000107 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000000118 | LLP-032-000000120 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000000125 | LLP-032-000000125 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000000137 | LLP-032-000000137 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000000143 | LLP-032-000000143 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000000145 | LLP-032-000000147 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000000158 | LLP-032-000000158 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000000164 | LLP-032-000000164 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000000170 | LLP-032-000000171 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000000199 | LLP-032-000000200 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000000225 | LLP-032-000000225 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000000229 | LLP-032-000000229 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000000232 | LLP-032-000000232 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000000237 | LLP-032-000000237 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000000247 | LLP-032-000000247 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000000249 | LLP-032-000000249 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000000254 | LLP-032-000000255 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000000260 | LLP-032-000000260 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000000280 | LLP-032-000000280 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000000307 | LLP-032-000000309 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000000314 | LLP-032-000000314 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000000347 | LLP-032-000000347 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000000394 | LLP-032-000000394 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000000407 | LLP-032-000000407 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000000425 | LLP-032-000000425 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000000439 | LLP-032-000000439 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000000498 | LLP-032-000000500 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000000519 | LLP-032-000000519 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000000531 | LLP-032-000000531 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000000533 | LLP-032-000000535 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000000547 | LLP-032-000000547 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000000557 | LLP-032-000000557 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000000573 | LLP-032-000000573 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000000591 | LLP-032-000000591 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000000639 | LLP-032-000000639 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000000708 | LLP-032-000000708 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000000733 | LLP-032-000000733 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000000843 | LLP-032-000000843 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000000845 | LLP-032-000000845 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000000858 | LLP-032-000000858 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |

3/13/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000000916 | LLP-032-000000921 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000000955 | LLP-032-000000958 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000001019 | LLP-032-000001019 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000001027 | LLP-032-000001027 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000001030 | LLP-032-000001030 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000001034 | LLP-032-000001034 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000001039 | LLP-032-000001039 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000001060 | LLP-032-000001065 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000001085 | LLP-032-000001085 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |

3/13/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000001093 | LLP-032-000001093 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000001095 | LLP-032-000001098 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000001103 | LLP-032-000001103 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000001108 | LLP-032-000001108 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000001111 | LLP-032-000001112 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000001114 | LLP-032-000001114 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000001117 | LLP-032-000001117 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000001120 | LLP-032-000001120 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000001123 | LLP-032-000001124 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |

3/13/2009

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000001126 | LLP-032-000001126 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000001129 | LLP-032-000001129 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000001134 | LLP-032-000001135 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000001138 | LLP-032-000001138 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000001154 | LLP-032-000001154 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000001203 | LLP-032-000001203 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000001218 | LLP-032-000001218 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000001223 | LLP-032-000001223 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000001234 | LLP-032-000001234 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |

3/13/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000001236 | LLP-032-000001236 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000001238 | LLP-032-000001238 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000001240 | LLP-032-000001240 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000001272 | LLP-032-000001272 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000001276 | LLP-032-000001276 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000001278 | LLP-032-000001278 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000001281 | LLP-032-000001282 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000001285 | LLP-032-000001285 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000001287 | LLP-032-000001293 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |

3/13/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000001306 | LLP-032-000001306 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000001312 | LLP-032-000001312 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000001326 | LLP-032-000001326 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000001332 | LLP-032-000001332 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000001334 | LLP-032-000001339 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000001342 | LLP-032-000001342 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000001345 | LLP-032-000001345 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000001347 | LLP-032-000001347 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000001349 | LLP-032-000001350 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |

3/13/2009

**PRODUCTION 13G1**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000001357 | LLP-032-000001358 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000001360 | LLP-032-000001361 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000001364 | LLP-032-000001364 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000001367 | LLP-032-000001370 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000001372 | LLP-032-000001376 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000001378 | LLP-032-000001378 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000001397 | LLP-032-000001397 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000001402 | LLP-032-000001405 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000001418 | LLP-032-000001418 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000001422 | LLP-032-000001422 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000001427 | LLP-032-000001428 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000001432 | LLP-032-000001432 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000001435 | LLP-032-000001436 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000001439 | LLP-032-000001440 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000001443 | LLP-032-000001444 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000001451 | LLP-032-000001452 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000001461 | LLP-032-000001461 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000001465 | LLP-032-000001468 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |

3/13/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000001478 | LLP-032-000001479 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000001481 | LLP-032-000001482 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000001486 | LLP-032-000001486 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000001488 | LLP-032-000001488 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000001490 | LLP-032-000001490 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000001499 | LLP-032-000001499 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000001508 | LLP-032-000001508 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000001517 | LLP-032-000001518 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000001520 | LLP-032-000001520 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000001525 | LLP-032-000001527 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000001531 | LLP-032-000001531 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000001534 | LLP-032-000001534 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000001536 | LLP-032-000001536 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000001543 | LLP-032-000001543 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000001545 | LLP-032-000001546 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000001548 | LLP-032-000001548 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000001550 | LLP-032-000001554 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000001584 | LLP-032-000001586 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |

3/13/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000001620 | LLP-032-000001620 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000001626 | LLP-032-000001626 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000001628 | LLP-032-000001628 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000001644 | LLP-032-000001644 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000001650 | LLP-032-000001651 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000001653 | LLP-032-000001653 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000001655 | LLP-032-000001655 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000001663 | LLP-032-000001663 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000001672 | LLP-032-000001672 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |

3/13/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000001674 | LLP-032-000001674 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000001678 | LLP-032-000001681 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000001684 | LLP-032-000001684 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000001699 | LLP-032-000001699 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000001703 | LLP-032-000001704 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000001707 | LLP-032-000001707 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000001710 | LLP-032-000001710 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000001718 | LLP-032-000001719 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000001723 | LLP-032-000001723 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |

3/13/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000001726 | LLP-032-000001726 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000001730 | LLP-032-000001731 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000001733 | LLP-032-000001733 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000001755 | LLP-032-000001755 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000001760 | LLP-032-000001760 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000001772 | LLP-032-000001772 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000001775 | LLP-032-000001775 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000001781 | LLP-032-000001781 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000001785 | LLP-032-000001785 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |

3/13/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000001793 | LLP-032-000001793 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000001800 | LLP-032-000001800 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000001805 | LLP-032-000001813 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000001822 | LLP-032-000001825 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000001903 | LLP-032-000001903 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000001912 | LLP-032-000001912 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000001942 | LLP-032-000001942 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000001947 | LLP-032-000001947 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000001961 | LLP-032-000001961 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |

3/13/2009

**PRODUCTION 13 G1**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000001963 | LLP-032-000001963 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000001967 | LLP-032-000001967 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000001971 | LLP-032-000001971 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000001976 | LLP-032-000001976 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000001978 | LLP-032-000001978 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000001987 | LLP-032-000001987 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000001989 | LLP-032-000001989 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000001998 | LLP-032-000001998 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000002001 | LLP-032-000002001 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000002003 | LLP-032-000002004 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000002015 | LLP-032-000002015 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000002017 | LLP-032-000002017 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000002024 | LLP-032-000002024 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000002041 | LLP-032-000002041 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000002058 | LLP-032-000002058 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000002143 | LLP-032-000002143 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000002158 | LLP-032-000002158 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000002196 | LLP-032-000002196 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |

3/13/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000002198 | LLP-032-000002198 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000002201 | LLP-032-000002201 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000002257 | LLP-032-000002259 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000002275 | LLP-032-000002276 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000002280 | LLP-032-000002280 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000002286 | LLP-032-000002286 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000002288 | LLP-032-000002289 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000002296 | LLP-032-000002296 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000002309 | LLP-032-000002310 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000002315 | LLP-032-000002315 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000002318 | LLP-032-000002318 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000002328 | LLP-032-000002328 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000002387 | LLP-032-000002387 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000002404 | LLP-032-000002408 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000002427 | LLP-032-000002429 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000002536 | LLP-032-000002537 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000002541 | LLP-032-000002542 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000002550 | LLP-032-000002550 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |

3/13/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000002555 | LLP-032-000002561 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000002565 | LLP-032-000002565 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000002567 | LLP-032-000002573 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000002584 | LLP-032-000002584 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000002587 | LLP-032-000002588 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000002590 | LLP-032-000002592 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000002595 | LLP-032-000002596 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000002603 | LLP-032-000002604 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000002624 | LLP-032-000002624 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |

3/13/2009

PRODUCTION 13G1

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000002634 | LLP-032-000002635 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000002640 | LLP-032-000002640 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000002647 | LLP-032-000002648 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000002656 | LLP-032-000002656 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000002676 | LLP-032-000002676 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000002683 | LLP-032-000002683 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000002688 | LLP-032-000002688 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000002690 | LLP-032-000002691 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000002693 | LLP-032-000002711 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |

3/13/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000002760 | LLP-032-000002761 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000002767 | LLP-032-000002768 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000002771 | LLP-032-000002771 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000002781 | LLP-032-000002781 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000002807 | LLP-032-000002808 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000002815 | LLP-032-000002815 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000002817 | LLP-032-000002817 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000002819 | LLP-032-000002819 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000002851 | LLP-032-000002852 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |

3/13/2009

**PRODUCTION 13G1**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000002855 | LLP-032-000002859 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000002865 | LLP-032-000002868 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000002889 | LLP-032-000002890 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000002895 | LLP-032-000002898 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000002916 | LLP-032-000002918 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000002920 | LLP-032-000002922 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000002925 | LLP-032-000002925 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000002929 | LLP-032-000002929 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000002935 | LLP-032-000002935 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |

3/13/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000002939 | LLP-032-000002940 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000002944 | LLP-032-000002944 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000002951 | LLP-032-000002951 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000002958 | LLP-032-000002958 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000002960 | LLP-032-000002961 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000002964 | LLP-032-000002965 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000002968 | LLP-032-000002968 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000002970 | LLP-032-000002970 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000002973 | LLP-032-000002978 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000002985 | LLP-032-000002986 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000003013 | LLP-032-000003013 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000003015 | LLP-032-000003015 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000003017 | LLP-032-000003019 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000003029 | LLP-032-000003029 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000003033 | LLP-032-000003035 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000003039 | LLP-032-000003039 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000003041 | LLP-032-000003043 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000003046 | LLP-032-000003047 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |

3/13/2009

PRODUCTION 13G1

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000003059 | LLP-032-000003061 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000003065 | LLP-032-000003065 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000003067 | LLP-032-000003068 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000003074 | LLP-032-000003074 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000003082 | LLP-032-000003082 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000003084 | LLP-032-000003084 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000003089 | LLP-032-000003091 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000003098 | LLP-032-000003098 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000003114 | LLP-032-000003114 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |

3/13/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000003125 | LLP-032-000003125 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000003152 | LLP-032-000003152 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000003186 | LLP-032-000003186 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000003223 | LLP-032-000003223 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000003225 | LLP-032-000003226 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000003248 | LLP-032-000003248 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000003254 | LLP-032-000003257 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000003291 | LLP-032-000003291 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000003297 | LLP-032-000003297 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |

3/13/2009

PRODUCTION 1361

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000003306 | LLP-032-000003306 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000003322 | LLP-032-000003322 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000003325 | LLP-032-000003325 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000003334 | LLP-032-000003334 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000003337 | LLP-032-000003337 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000003390 | LLP-032-000003390 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000003397 | LLP-032-000003399 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000003403 | LLP-032-000003403 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000003408 | LLP-032-000003409 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |

3/13/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000003422 | LLP-032-000003423 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000003451 | LLP-032-000003456 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000003458 | LLP-032-000003458 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000003460 | LLP-032-000003465 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000003467 | LLP-032-000003470 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000003493 | LLP-032-000003497 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000003523 | LLP-032-000003524 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000003546 | LLP-032-000003546 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000003551 | LLP-032-000003551 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |

3/13/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000003607 | LLP-032-000003607 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000003629 | LLP-032-000003629 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000003639 | LLP-032-000003639 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000003658 | LLP-032-000003659 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000003677 | LLP-032-000003677 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000003698 | LLP-032-000003698 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000003700 | LLP-032-000003700 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000003752 | LLP-032-000003752 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000003756 | LLP-032-000003756 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |

3/13/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000003758 | LLP-032-000003758 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000003772 | LLP-032-000003772 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000003779 | LLP-032-000003779 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000003782 | LLP-032-000003782 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000003787 | LLP-032-000003788 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000003797 | LLP-032-000003799 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000003801 | LLP-032-000003801 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000003803 | LLP-032-000003804 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000003806 | LLP-032-000003807 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000003832 | LLP-032-000003832 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000003834 | LLP-032-000003834 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000003836 | LLP-032-000003839 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000003841 | LLP-032-000003841 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000003907 | LLP-032-000003910 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000003912 | LLP-032-000003913 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000003915 | LLP-032-000003915 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000003920 | LLP-032-000003920 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000003924 | LLP-032-000003924 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |

3/13/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000003940 | LLP-032-000003941 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000003945 | LLP-032-000003945 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000003979 | LLP-032-000003979 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000003982 | LLP-032-000003982 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000003987 | LLP-032-000003987 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000003989 | LLP-032-000003989 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000004019 | LLP-032-000004020 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000004022 | LLP-032-000004023 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000004025 | LLP-032-000004027 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000004041 | LLP-032-000004041 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000004049 | LLP-032-000004061 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000004067 | LLP-032-000004067 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000004070 | LLP-032-000004070 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000004072 | LLP-032-000004072 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000004074 | LLP-032-000004079 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000004095 | LLP-032-000004095 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000004098 | LLP-032-000004099 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000004103 | LLP-032-000004103 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |

3/13/2009

**PRODUCTION 1361**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000004109 | LLP-032-000004109 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000004120 | LLP-032-000004120 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000004128 | LLP-032-000004128 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000004132 | LLP-032-000004137 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000004159 | LLP-032-000004159 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000004185 | LLP-032-000004196 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000004213 | LLP-032-000004213 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000004240 | LLP-032-000004242 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000004251 | LLP-032-000004251 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |

3/13/2009

**PRODUCTION 13G1**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000004273 | LLP-032-000004273 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000004277 | LLP-032-000004277 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000004300 | LLP-032-000004300 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000004345 | LLP-032-000004346 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000004353 | LLP-032-000004353 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000004369 | LLP-032-000004369 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000004388 | LLP-032-000004388 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000004391 | LLP-032-000004391 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000004399 | LLP-032-000004399 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |

3/13/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000004411 | LLP-032-000004411 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000004413 | LLP-032-000004413 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000004415 | LLP-032-000004417 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000004488 | LLP-032-000004489 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000004517 | LLP-032-000004523 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000004536 | LLP-032-000004536 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000004602 | LLP-032-000004602 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000004615 | LLP-032-000004615 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000004666 | LLP-032-000004666 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |

PRODUCTION 13G1

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000004668 | LLP-032-000004668 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000004676 | LLP-032-000004677 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000004680 | LLP-032-000004680 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000004682 | LLP-032-000004682 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000004684 | LLP-032-000004692 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000004729 | LLP-032-000004729 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000004759 | LLP-032-000004759 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000004768 | LLP-032-000004768 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000004777 | LLP-032-000004779 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |

3/13/2009

**PRODUCTION 13G1**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000004786 | LLP-032-000004787 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000004813 | LLP-032-000004813 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000004868 | LLP-032-000004868 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000004871 | LLP-032-000004871 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000004880 | LLP-032-000004881 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000004883 | LLP-032-000004883 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000004910 | LLP-032-000004910 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000004912 | LLP-032-000004912 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000004920 | LLP-032-000004921 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |

3/13/2009

**PRODUCTION 1356**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000004959 | LLP-032-000004960 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000004987 | LLP-032-000004987 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000005023 | LLP-032-000005024 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000005059 | LLP-032-000005059 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000005070 | LLP-032-000005070 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000005145 | LLP-032-000005145 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000005160 | LLP-032-000005162 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000005235 | LLP-032-000005242 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000005251 | LLP-032-000005251 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |

3/13/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000005265 | LLP-032-000005266 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000005328 | LLP-032-000005328 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000005489 | LLP-032-000005489 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000005716 | LLP-032-000005716 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000005728 | LLP-032-000005728 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000005739 | LLP-032-000005741 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000005788 | LLP-032-000005788 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000005901 | LLP-032-000005901 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000005907 | LLP-032-000005908 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |

3/13/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000006104 | LLP-032-000006104 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000006106 | LLP-032-000006106 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000006140 | LLP-032-000006140 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000006186 | LLP-032-000006186 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000006209 | LLP-032-000006209 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000006218 | LLP-032-000006218 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000006222 | LLP-032-000006223 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000006237 | LLP-032-000006237 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000006239 | LLP-032-000006239 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |

3/13/2009

PRODUCTION 13G1

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000006241 | LLP-032-000006242 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000006244 | LLP-032-000006247 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000006326 | LLP-032-000006326 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000006418 | LLP-032-000006418 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000006454 | LLP-032-000006455 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000006458 | LLP-032-000006458 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000006462 | LLP-032-000006462 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000006612 | LLP-032-000006612 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000006694 | LLP-032-000006694 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |

3/13/2009

**PRODUCTION 13G1**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000006745 | LLP-032-000006745 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000006898 | LLP-032-000006898 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000006903 | LLP-032-000006903 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000006918 | LLP-032-000006918 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000006932 | LLP-032-000006932 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000006960 | LLP-032-000006960 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000007105 | LLP-032-000007105 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000007131 | LLP-032-000007131 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000007158 | LLP-032-000007158 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |

3/13/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000007216 | LLP-032-000007216 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000007233 | LLP-032-000007233 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000007235 | LLP-032-000007235 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000007295 | LLP-032-000007295 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000007358 | LLP-032-000007358 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000007413 | LLP-032-000007413 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000007685 | LLP-032-000007685 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000007803 | LLP-032-000007803 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000007962 | LLP-032-000007962 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |

3/13/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000007965 | LLP-032-000007965 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000008060 | LLP-032-000008060 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000008069 | LLP-032-000008069 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000008100 | LLP-032-000008100 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000008117 | LLP-032-000008118 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000008180 | LLP-032-000008180 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000008230 | LLP-032-000008230 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000008325 | LLP-032-000008325 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000008346 | LLP-032-000008346 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000008404 | LLP-032-000008404 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000008414 | LLP-032-000008415 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000008417 | LLP-032-000008417 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000008423 | LLP-032-000008423 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000008428 | LLP-032-000008428 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000008438 | LLP-032-000008438 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000008443 | LLP-032-000008443 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000008446 | LLP-032-000008446 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000008505 | LLP-032-000008505 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |

3/13/2009

**PRODUCTION 1361**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000008511 | LLP-032-000008511 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000008541 | LLP-032-000008541 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000008545 | LLP-032-000008547 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000008588 | LLP-032-000008588 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000008593 | LLP-032-000008594 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000008610 | LLP-032-000008610 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000008632 | LLP-032-000008632 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000008667 | LLP-032-000008667 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000008697 | LLP-032-000008697 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |

3/13/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000008715 | LLP-032-000008715 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000008792 | LLP-032-000008792 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000008795 | LLP-032-000008795 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000008797 | LLP-032-000008798 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000008869 | LLP-032-000008869 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000008906 | LLP-032-000008907 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000008920 | LLP-032-000008922 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000008927 | LLP-032-000008927 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000008930 | LLP-032-000008930 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |

3/13/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000009153 | LLP-032-000009155 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000009377 | LLP-032-000009377 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000009379 | LLP-032-000009381 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000009426 | LLP-032-000009426 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000009514 | LLP-032-000009515 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000009517 | LLP-032-000009517 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000009519 | LLP-032-000009520 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000009534 | LLP-032-000009534 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000009549 | LLP-032-000009549 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |

3/13/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000009607 | LLP-032-000009610 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000009613 | LLP-032-000009616 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000009618 | LLP-032-000009618 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000009724 | LLP-032-000009724 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000009802 | LLP-032-000009802 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000009810 | LLP-032-000009810 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000009813 | LLP-032-000009813 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000009815 | LLP-032-000009815 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000010132 | LLP-032-000010132 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000010235 | LLP-032-000010235 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000010257 | LLP-032-000010257 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000010335 | LLP-032-000010335 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000010337 | LLP-032-000010338 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000010377 | LLP-032-000010377 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000010410 | LLP-032-000010410 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000010420 | LLP-032-000010420 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000010422 | LLP-032-000010422 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000010424 | LLP-032-000010424 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |

3/13/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000010449 | LLP-032-000010449 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000010452 | LLP-032-000010452 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000010454 | LLP-032-000010454 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000010456 | LLP-032-000010457 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000010460 | LLP-032-000010467 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000010483 | LLP-032-000010483 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000010485 | LLP-032-000010494 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000010516 | LLP-032-000010516 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000010536 | LLP-032-000010536 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |

3/13/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000010620 | LLP-032-000010620 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000010744 | LLP-032-000010744 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000010976 | LLP-032-000010976 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000011174 | LLP-032-000011174 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000011206 | LLP-032-000011214 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000011244 | LLP-032-000011244 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000011252 | LLP-032-000011252 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000011326 | LLP-032-000011326 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000011361 | LLP-032-000011367 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |

3/13/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000011378 | LLP-032-000011379 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000011382 | LLP-032-000011382 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000011384 | LLP-032-000011384 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000011389 | LLP-032-000011389 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000011435 | LLP-032-000011435 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000011450 | LLP-032-000011450 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000011463 | LLP-032-000011463 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000011548 | LLP-032-000011550 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000011605 | LLP-032-000011605 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |

3/13/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000011651 | LLP-032-000011651 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000011854 | LLP-032-000011854 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000012361 | LLP-032-000012362 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000012364 | LLP-032-000012364 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000012367 | LLP-032-000012367 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000012407 | LLP-032-000012408 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000012498 | LLP-032-000012498 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000012534 | LLP-032-000012535 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000012537 | LLP-032-000012537 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |

3/13/2009

**PRODUCTION 1361**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000012612 | LLP-032-000012612 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000012627 | LLP-032-000012630 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000012634 | LLP-032-000012634 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000012636 | LLP-032-000012638 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000012641 | LLP-032-000012641 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000012770 | LLP-032-000012771 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000012811 | LLP-032-000012811 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000012857 | LLP-032-000012857 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000012981 | LLP-032-000012981 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |

3/13/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000013063 | LLP-032-000013063 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000013196 | LLP-032-000013196 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000013302 | LLP-032-000013302 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000013352 | LLP-032-000013352 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 032 | LLP-032-000013357 | LLP-032-000013360 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Office |
| OLP | 078 | OLP-078-000000180 | OLP-078-000000180 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Office of General Counsel |
| OLP | 078 | OLP-078-000000199 | OLP-078-000000199 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Office of General Counsel |
| OLP | 078 | OLP-078-000000295 | OLP-078-000000295 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Office of General Counsel |
| OLP | 078 | OLP-078-000000354 | OLP-078-000000354 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Office of General Counsel |

PRODUCTION 13G1

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 078 | OLP-078-000002217 | OLP-078-000002217 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Office of General Counsel |
| OLP | 078 | OLP-078-000002257 | OLP-078-000002257 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Office of General Counsel |
| OLP | 078 | OLP-078-000002367 | OLP-078-000002367 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Office of General Counsel |
| OLP | 078 | OLP-078-000002372 | OLP-078-000002372 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Office of General Counsel |
| OLP | 078 | OLP-078-000002410 | OLP-078-000002410 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Office of General Counsel |
| OLP | 078 | OLP-078-000002439 | OLP-078-000002439 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Office of General Counsel |
| OLP | 078 | OLP-078-000002566 | OLP-078-000002566 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Office of General Counsel |
| OLP | 078 | OLP-078-000002855 | OLP-078-000002855 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Office of General Counsel |
| OLP | 078 | OLP-078-000002877 | OLP-078-000002877 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Office of General Counsel |

3/13/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 078 | OLP-078-000003155 | OLP-078-000003155 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Office of General Counsel |
| OLP | 078 | OLP-078-000003229 | OLP-078-000003229 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Office of General Counsel |
| OLP | 078 | OLP-078-000003427 | OLP-078-000003427 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Office of General Counsel |
| OLP | 078 | OLP-078-000003475 | OLP-078-000003475 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Office of General Counsel |
| OLP | 078 | OLP-078-000003484 | OLP-078-000003484 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Office of General Counsel |
| OLP | 078 | OLP-078-000003534 | OLP-078-000003534 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Office of General Counsel |
| OLP | 078 | OLP-078-000003920 | OLP-078-000003920 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Office of General Counsel |
| OLP | 078 | OLP-078-000004003 | OLP-078-000004003 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Office of General Counsel |
| OLP | 078 | OLP-078-000006848 | OLP-078-000006848 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Office of General Counsel |

3/13/2009

**PRODUCTION 13G1**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 078 | OLP-078-000006969 | OLP-078-000006969 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Office of General Counsel |
| OLP | 078 | OLP-078-000007012 | OLP-078-000007012 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Office of General Counsel |
| OLP | 078 | OLP-078-000010584 | OLP-078-000010584 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Office of General Counsel |
| OLP | 078 | OLP-078-000010641 | OLP-078-000010641 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Office of General Counsel |
| OLP | 078 | OLP-078-000010705 | OLP-078-000010706 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Office of General Counsel |
| OLP | 078 | OLP-078-000010784 | OLP-078-000010784 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Office of General Counsel |
| OLP | 078 | OLP-078-000010839 | OLP-078-000010839 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Office of General Counsel |
| OLP | 078 | OLP-078-000010904 | OLP-078-000010904 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Office of General Counsel |
| OLP | 078 | OLP-078-000010919 | OLP-078-000010919 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Office of General Counsel |

3/13/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 078 | OLP-078-000011010 | OLP-078-000011010 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Office of General Counsel |
| OLP | 078 | OLP-078-000011031 | OLP-078-000011031 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Office of General Counsel |
| OLP | 078 | OLP-078-000011037 | OLP-078-000011037 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Office of General Counsel |
| OLP | 078 | OLP-078-000015787 | OLP-078-000015787 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Office of General Counsel |
| OLP | 078 | OLP-078-000015855 | OLP-078-000015855 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Office of General Counsel |
| OLP | 078 | OLP-078-000015857 | OLP-078-000015857 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Office of General Counsel |
| OLP | 078 | OLP-078-000015861 | OLP-078-000015861 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Office of General Counsel |
| OLP | 078 | OLP-078-000015929 | OLP-078-000015929 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Office of General Counsel |
| OLP | 078 | OLP-078-000016903 | OLP-078-000016903 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Office of General Counsel |

3/13/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 078 | OLP-078-000017056 | OLP-078-000017056 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Office of General Counsel |
| OLP | 078 | OLP-078-000017884 | OLP-078-000017884 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Office of General Counsel |
| OLP | 078 | OLP-078-000018086 | OLP-078-000018086 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Office of General Counsel |
| OLP | 078 | OLP-078-000018088 | OLP-078-000018088 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Office of General Counsel |
| OLP | 078 | OLP-078-000018166 | OLP-078-000018166 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Office of General Counsel |
| OLP | 078 | OLP-078-000018177 | OLP-078-000018177 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Office of General Counsel |
| OLP | 078 | OLP-078-000018667 | OLP-078-000018667 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Office of General Counsel |
| OLP | 078 | OLP-078-000018675 | OLP-078-000018675 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Office of General Counsel |
| OLP | 078 | OLP-078-000019219 | OLP-078-000019219 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Office of General Counsel |

3/13/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 078 | OLP-078-000019480 | OLP-078-000019480 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Office of General Counsel |
| OLP | 078 | OLP-078-000019535 | OLP-078-000019535 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Office of General Counsel |
| OLP | 078 | OLP-078-000039684 | OLP-078-000039684 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Office of General Counsel |
| OLP | 078 | OLP-078-000040354 | OLP-078-000040354 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Office of General Counsel |
| OLP | 078 | OLP-078-000040956 | OLP-078-000040956 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Office of General Counsel |
| OLP | 078 | OLP-078-000041514 | OLP-078-000041523 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Office of General Counsel |
| OLP | 078 | OLP-078-000050478 | OLP-078-000050478 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Office of General Counsel |
| OLP | 078 | OLP-078-000050545 | OLP-078-000050545 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Office of General Counsel |
| RLP | 060 | RLP-060-000000035 | RLP-060-000000035 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |

3/13/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000000120 | RLP-060-000000120 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000131 | RLP-060-000000131 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000175 | RLP-060-000000175 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000177 | RLP-060-000000177 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000193 | RLP-060-000000195 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000292 | RLP-060-000000292 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000312 | RLP-060-000000312 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000317 | RLP-060-000000317 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000324 | RLP-060-000000324 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000000335 | RLP-060-000000335 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000349 | RLP-060-000000349 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000400 | RLP-060-000000400 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000428 | RLP-060-000000428 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000430 | RLP-060-000000430 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000452 | RLP-060-000000452 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000454 | RLP-060-000000454 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000496 | RLP-060-000000496 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000508 | RLP-060-000000508 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |

3/13/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000000512 | RLP-060-000000512 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000528 | RLP-060-000000528 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000554 | RLP-060-000000554 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000569 | RLP-060-000000569 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000659 | RLP-060-000000659 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000690 | RLP-060-000000690 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000730 | RLP-060-000000730 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000769 | RLP-060-000000769 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000777 | RLP-060-000000777 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |

3/13/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000000793 | RLP-060-000000793 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000837 | RLP-060-000000837 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000848 | RLP-060-000000848 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000905 | RLP-060-000000906 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000908 | RLP-060-000000908 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000919 | RLP-060-000000921 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000925 | RLP-060-000000925 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000955 | RLP-060-000000955 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001042 | RLP-060-000001047 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG1**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000001244 | RLP-060-000001244 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001276 | RLP-060-000001276 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001331 | RLP-060-000001331 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001372 | RLP-060-000001372 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001486 | RLP-060-000001486 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001505 | RLP-060-000001505 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001519 | RLP-060-000001519 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001533 | RLP-060-000001534 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001541 | RLP-060-000001542 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG1

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000001548 | RLP-060-000001549 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001561 | RLP-060-000001561 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001615 | RLP-060-000001615 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001622 | RLP-060-000001624 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001632 | RLP-060-000001632 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001635 | RLP-060-000001636 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001741 | RLP-060-000001741 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001781 | RLP-060-000001781 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001800 | RLP-060-000001800 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |

3/13/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000001814 | RLP-060-000001814 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001817 | RLP-060-000001817 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001826 | RLP-060-000001826 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001858 | RLP-060-000001858 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001873 | RLP-060-000001873 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001875 | RLP-060-000001875 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001948 | RLP-060-000001948 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001973 | RLP-060-000001973 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001983 | RLP-060-000001983 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |

3/13/2009

PRODUCTION 1361

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000001998 | RLP-060-000001998 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002011 | RLP-060-000002011 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002017 | RLP-060-000002017 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002362 | RLP-060-000002363 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002377 | RLP-060-000002377 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002467 | RLP-060-000002467 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002469 | RLP-060-000002469 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002545 | RLP-060-000002545 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002661 | RLP-060-000002661 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |

3/13/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000002695 | RLP-060-000002695 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002723 | RLP-060-000002723 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002741 | RLP-060-000002741 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002790 | RLP-060-000002790 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002796 | RLP-060-000002796 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002811 | RLP-060-000002811 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002862 | RLP-060-000002863 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002865 | RLP-060-000002865 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002884 | RLP-060-000002884 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |

3/13/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000002914 | RLP-060-000002914 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002957 | RLP-060-000002957 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002963 | RLP-060-000002963 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002973 | RLP-060-000002973 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003028 | RLP-060-000003028 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003107 | RLP-060-000003107 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003113 | RLP-060-000003113 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003115 | RLP-060-000003115 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003166 | RLP-060-000003166 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |

3/13/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000003176 | RLP-060-000003176 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003190 | RLP-060-000003190 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003210 | RLP-060-000003210 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003373 | RLP-060-000003373 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003411 | RLP-060-000003411 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003414 | RLP-060-000003414 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003421 | RLP-060-000003421 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003435 | RLP-060-000003435 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003440 | RLP-060-000003440 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |

3/13/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000003461 | RLP-060-000003461 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003471 | RLP-060-000003471 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003500 | RLP-060-000003500 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003519 | RLP-060-000003519 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003574 | RLP-060-000003575 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003584 | RLP-060-000003584 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003595 | RLP-060-000003595 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003599 | RLP-060-000003599 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003691 | RLP-060-000003691 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |

3/13/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000003783 | RLP-060-000003783 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003806 | RLP-060-000003807 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003812 | RLP-060-000003813 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003879 | RLP-060-000003879 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003908 | RLP-060-000003908 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003910 | RLP-060-000003910 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003935 | RLP-060-000003935 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003943 | RLP-060-000003943 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003947 | RLP-060-000003947 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |

3/13/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000003951 | RLP-060-000003951 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003997 | RLP-060-000003998 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004000 | RLP-060-000004000 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004120 | RLP-060-000004121 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004317 | RLP-060-000004317 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004368 | RLP-060-000004368 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004375 | RLP-060-000004375 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004377 | RLP-060-000004377 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004407 | RLP-060-000004408 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000004418 | RLP-060-000004418 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004444 | RLP-060-000004444 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004498 | RLP-060-000004498 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004569 | RLP-060-000004569 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004647 | RLP-060-000004647 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004675 | RLP-060-000004677 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004680 | RLP-060-000004680 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004721 | RLP-060-000004721 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004733 | RLP-060-000004733 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |

3/13/2009

**PRODUCTION 13G1**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000004758 | RLP-060-000004758 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004801 | RLP-060-000004801 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004819 | RLP-060-000004819 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004882 | RLP-060-000004883 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004954 | RLP-060-000004954 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004968 | RLP-060-000004968 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004981 | RLP-060-000004982 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004992 | RLP-060-000004992 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004996 | RLP-060-000004996 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |

### In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000005009 | RLP-060-000005009 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005041 | RLP-060-000005041 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005055 | RLP-060-000005055 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005057 | RLP-060-000005057 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005062 | RLP-060-000005062 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005073 | RLP-060-000005073 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005147 | RLP-060-000005147 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005156 | RLP-060-000005156 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005165 | RLP-060-000005165 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |

3/13/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000005167 | RLP-060-000005167 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005195 | RLP-060-000005195 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005257 | RLP-060-000005257 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005262 | RLP-060-000005262 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005264 | RLP-060-000005264 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005302 | RLP-060-000005302 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005364 | RLP-060-000005364 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005384 | RLP-060-000005384 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005415 | RLP-060-000005415 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |

3/13/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000005472 | RLP-060-000005473 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005476 | RLP-060-000005476 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005545 | RLP-060-000005545 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005560 | RLP-060-000005560 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005572 | RLP-060-000005572 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005576 | RLP-060-000005576 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005595 | RLP-060-000005595 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005718 | RLP-060-000005718 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005775 | RLP-060-000005775 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000005830 | RLP-060-000005830 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005839 | RLP-060-000005839 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005922 | RLP-060-000005922 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005943 | RLP-060-000005943 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005961 | RLP-060-000005961 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005972 | RLP-060-000005972 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005995 | RLP-060-000005995 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006034 | RLP-060-000006034 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006153 | RLP-060-000006153 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |

3/13/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000006219 | RLP-060-000006219 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006238 | RLP-060-000006238 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006260 | RLP-060-000006260 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006266 | RLP-060-000006266 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006282 | RLP-060-000006282 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006284 | RLP-060-000006284 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006371 | RLP-060-000006371 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006383 | RLP-060-000006383 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006388 | RLP-060-000006388 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |

3/13/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000006390 | RLP-060-000006390 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006442 | RLP-060-000006442 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006447 | RLP-060-000006447 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006473 | RLP-060-000006473 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006505 | RLP-060-000006506 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006521 | RLP-060-000006521 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006680 | RLP-060-000006680 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006742 | RLP-060-000006742 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006744 | RLP-060-000006744 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |

3/13/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000006989 | RLP-060-000006989 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007041 | RLP-060-000007041 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007057 | RLP-060-000007057 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007155 | RLP-060-000007155 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007292 | RLP-060-000007292 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007321 | RLP-060-000007321 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007345 | RLP-060-000007345 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007364 | RLP-060-000007364 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007417 | RLP-060-000007417 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |

3/13/2009

PRODUCTION 13G1

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000007419 | RLP-060-000007419 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007425 | RLP-060-000007425 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007428 | RLP-060-000007430 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007432 | RLP-060-000007432 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007504 | RLP-060-000007504 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007547 | RLP-060-000007547 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007549 | RLP-060-000007549 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007591 | RLP-060-000007593 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007648 | RLP-060-000007648 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000007717 | RLP-060-000007717 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007822 | RLP-060-000007823 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007939 | RLP-060-000007939 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007989 | RLP-060-000007989 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008073 | RLP-060-000008074 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008105 | RLP-060-000008105 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008221 | RLP-060-000008221 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008251 | RLP-060-000008252 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008321 | RLP-060-000008321 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |

3/13/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000008472 | RLP-060-000008472 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008549 | RLP-060-000008549 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008556 | RLP-060-000008557 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008571 | RLP-060-000008571 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008578 | RLP-060-000008578 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008609 | RLP-060-000008609 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008612 | RLP-060-000008612 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008688 | RLP-060-000008689 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008725 | RLP-060-000008725 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |

3/13/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000008739 | RLP-060-000008739 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008767 | RLP-060-000008767 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008792 | RLP-060-000008792 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008795 | RLP-060-000008795 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008799 | RLP-060-000008799 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008802 | RLP-060-000008807 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008821 | RLP-060-000008821 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008824 | RLP-060-000008825 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008876 | RLP-060-000008876 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000008964 | RLP-060-000008964 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000009006 | RLP-060-000009006 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000009132 | RLP-060-000009133 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000009135 | RLP-060-000009136 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000009149 | RLP-060-000009150 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000009228 | RLP-060-000009229 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000009231 | RLP-060-000009232 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000009307 | RLP-060-000009307 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000009316 | RLP-060-000009316 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |

3/13/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000009343 | RLP-060-000009343 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000009354 | RLP-060-000009354 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000009412 | RLP-060-000009412 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000009510 | RLP-060-000009510 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000009558 | RLP-060-000009558 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000009573 | RLP-060-000009574 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000009622 | RLP-060-000009622 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000009681 | RLP-060-000009683 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000009722 | RLP-060-000009722 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |

3/13/2009

PRODUCTION 1361

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000009747 | RLP-060-000009747 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000010713 | RLP-060-000010713 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000010753 | RLP-060-000010753 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000010801 | RLP-060-000010801 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000010861 | RLP-060-000010861 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000010892 | RLP-060-000010892 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000010896 | RLP-060-000010896 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000010911 | RLP-060-000010911 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011081 | RLP-060-000011085 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION 13G1

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000011302 | RLP-060-000011302 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011328 | RLP-060-000011328 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011364 | RLP-060-000011364 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011368 | RLP-060-000011368 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011768 | RLP-060-000011768 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011776 | RLP-060-000011776 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011781 | RLP-060-000011781 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011783 | RLP-060-000011783 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011802 | RLP-060-000011802 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |

3/13/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000011825 | RLP-060-000011825 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011827 | RLP-060-000011827 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011829 | RLP-060-000011829 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011831 | RLP-060-000011831 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011961 | RLP-060-000011962 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011965 | RLP-060-000011965 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011967 | RLP-060-000011967 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011977 | RLP-060-000011977 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011995 | RLP-060-000011995 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |

3/13/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000012018 | RLP-060-000012018 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012025 | RLP-060-000012025 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012230 | RLP-060-000012230 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012257 | RLP-060-000012257 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012294 | RLP-060-000012294 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012326 | RLP-060-000012326 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012328 | RLP-060-000012328 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012359 | RLP-060-000012359 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012361 | RLP-060-000012361 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |

3/13/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000012392 | RLP-060-000012392 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012400 | RLP-060-000012400 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012434 | RLP-060-000012434 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012458 | RLP-060-000012458 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012498 | RLP-060-000012498 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012591 | RLP-060-000012591 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012616 | RLP-060-000012617 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012656 | RLP-060-000012656 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012660 | RLP-060-000012661 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |

3/13/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000012666 | RLP-060-000012666 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013043 | RLP-060-000013043 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013104 | RLP-060-000013104 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013106 | RLP-060-000013106 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013111 | RLP-060-000013111 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013127 | RLP-060-000013127 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013161 | RLP-060-000013161 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013166 | RLP-060-000013168 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013192 | RLP-060-000013192 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |

3/13/2009

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000013209 | RLP-060-000013209 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013211 | RLP-060-000013211 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013240 | RLP-060-000013240 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013244 | RLP-060-000013244 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013434 | RLP-060-000013434 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013440 | RLP-060-000013440 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013448 | RLP-060-000013448 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013451 | RLP-060-000013451 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013583 | RLP-060-000013583 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |

3/13/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000013599 | RLP-060-000013599 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013613 | RLP-060-000013613 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013623 | RLP-060-000013623 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013627 | RLP-060-000013627 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013643 | RLP-060-000013643 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013663 | RLP-060-000013663 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013680 | RLP-060-000013680 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013694 | RLP-060-000013694 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013704 | RLP-060-000013704 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |

3/13/2009

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000013712 | RLP-060-000013712 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013714 | RLP-060-000013714 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013717 | RLP-060-000013717 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013729 | RLP-060-000013729 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013745 | RLP-060-000013745 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013783 | RLP-060-000013783 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013793 | RLP-060-000013794 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013805 | RLP-060-000013805 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013882 | RLP-060-000013882 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |

3/13/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000013911 | RLP-060-000013911 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013928 | RLP-060-000013928 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013944 | RLP-060-000013944 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013966 | RLP-060-000013966 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014022 | RLP-060-000014022 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014029 | RLP-060-000014029 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014147 | RLP-060-000014148 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014375 | RLP-060-000014375 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014401 | RLP-060-000014401 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |

3/13/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000014478 | RLP-060-000014478 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014570 | RLP-060-000014570 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014578 | RLP-060-000014578 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014659 | RLP-060-000014659 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014663 | RLP-060-000014664 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014667 | RLP-060-000014668 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014693 | RLP-060-000014693 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014696 | RLP-060-000014696 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014730 | RLP-060-000014730 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |

3/13/2009

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000014758 | RLP-060-000014759 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014837 | RLP-060-000014837 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014925 | RLP-060-000014925 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000015003 | RLP-060-000015003 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000015106 | RLP-060-000015106 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000015268 | RLP-060-000015268 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000015447 | RLP-060-000015447 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000015458 | RLP-060-000015458 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000015515 | RLP-060-000015515 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000015741 | RLP-060-000015742 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000015744 | RLP-060-000015744 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000016094 | RLP-060-000016094 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000016145 | RLP-060-000016155 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000016599 | RLP-060-000016599 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000016613 | RLP-060-000016613 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000016644 | RLP-060-000016644 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000016705 | RLP-060-000016705 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000016725 | RLP-060-000016725 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |

3/13/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000016740 | RLP-060-000016742 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000016767 | RLP-060-000016767 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000016774 | RLP-060-000016774 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000016838 | RLP-060-000016839 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000017061 | RLP-060-000017061 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000017120 | RLP-060-000017120 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000017164 | RLP-060-000017165 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000017271 | RLP-060-000017271 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000017277 | RLP-060-000017278 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |

3/13/2009

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000017292 | RLP-060-000017292 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000017311 | RLP-060-000017311 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000017343 | RLP-060-000017345 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000017390 | RLP-060-000017390 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000017629 | RLP-060-000017629 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000017982 | RLP-060-000017991 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000035 | RLP-061-000000035 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000099 | RLP-061-000000099 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000144 | RLP-061-000000144 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |

3/13/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000000149 | RLP-061-000000149 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000169 | RLP-061-000000170 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000185 | RLP-061-000000185 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000189 | RLP-061-000000190 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000194 | RLP-061-000000194 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000199 | RLP-061-000000200 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000232 | RLP-061-000000232 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000241 | RLP-061-000000242 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000290 | RLP-061-000000290 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |

3/13/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000000294 | RLP-061-000000296 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000301 | RLP-061-000000301 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000334 | RLP-061-000000334 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000354 | RLP-061-000000355 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000386 | RLP-061-000000387 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000405 | RLP-061-000000406 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000413 | RLP-061-000000414 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000453 | RLP-061-000000453 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000466 | RLP-061-000000466 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000000477 | RLP-061-000000479 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000486 | RLP-061-000000486 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000489 | RLP-061-000000490 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000505 | RLP-061-000000507 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000512 | RLP-061-000000513 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000515 | RLP-061-000000515 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000548 | RLP-061-000000549 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000562 | RLP-061-000000562 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000566 | RLP-061-000000567 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |

3/13/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000000582 | RLP-061-000000582 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000587 | RLP-061-000000587 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000595 | RLP-061-000000595 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000598 | RLP-061-000000598 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000637 | RLP-061-000000637 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000639 | RLP-061-000000640 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000649 | RLP-061-000000649 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000671 | RLP-061-000000671 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000683 | RLP-061-000000683 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |

3/13/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000000691 | RLP-061-000000691 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000706 | RLP-061-000000706 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000708 | RLP-061-000000708 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000739 | RLP-061-000000739 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000760 | RLP-061-000000760 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000767 | RLP-061-000000767 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000782 | RLP-061-000000782 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000792 | RLP-061-000000792 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000815 | RLP-061-000000816 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000000819 | RLP-061-000000819 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000821 | RLP-061-000000821 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000879 | RLP-061-000000879 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000888 | RLP-061-000000888 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000890 | RLP-061-000000890 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000893 | RLP-061-000000894 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000913 | RLP-061-000000913 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000920 | RLP-061-000000920 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000924 | RLP-061-000000924 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |

3/13/2009

# PRODUCTION LOG

## In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000000927 | RLP-061-000000927 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000937 | RLP-061-000000937 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000940 | RLP-061-000000940 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000942 | RLP-061-000000942 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000945 | RLP-061-000000945 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000953 | RLP-061-000000953 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000961 | RLP-061-000000962 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001059 | RLP-061-000001060 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001131 | RLP-061-000001131 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |

3/13/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000001136 | RLP-061-000001136 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001147 | RLP-061-000001147 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001160 | RLP-061-000001160 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001213 | RLP-061-000001214 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001314 | RLP-061-000001314 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001357 | RLP-061-000001357 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001386 | RLP-061-000001386 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001389 | RLP-061-000001390 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001396 | RLP-061-000001396 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |

3/13/2009

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000001400 | RLP-061-000001402 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001404 | RLP-061-000001406 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001409 | RLP-061-000001410 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001412 | RLP-061-000001413 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001415 | RLP-061-000001431 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001433 | RLP-061-000001434 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001436 | RLP-061-000001437 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001439 | RLP-061-000001440 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001442 | RLP-061-000001447 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |

3/13/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000001450 | RLP-061-000001450 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001458 | RLP-061-000001458 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001481 | RLP-061-000001481 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001484 | RLP-061-000001485 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001517 | RLP-061-000001517 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001521 | RLP-061-000001521 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001544 | RLP-061-000001544 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001550 | RLP-061-000001550 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001572 | RLP-061-000001578 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |

3/13/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000001580 | RLP-061-000001580 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001582 | RLP-061-000001586 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001588 | RLP-061-000001588 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001590 | RLP-061-000001613 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001621 | RLP-061-000001621 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001664 | RLP-061-000001664 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001689 | RLP-061-000001689 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001691 | RLP-061-000001691 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001694 | RLP-061-000001696 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000001713 | RLP-061-000001713 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001722 | RLP-061-000001722 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001724 | RLP-061-000001741 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001744 | RLP-061-000001744 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001746 | RLP-061-000001753 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001755 | RLP-061-000001755 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001757 | RLP-061-000001781 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001784 | RLP-061-000001784 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001799 | RLP-061-000001799 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |

3/13/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000001803 | RLP-061-000001804 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001806 | RLP-061-000001808 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001845 | RLP-061-000001845 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001856 | RLP-061-000001856 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001877 | RLP-061-000001877 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001886 | RLP-061-000001887 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001889 | RLP-061-000001889 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001900 | RLP-061-000001902 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001905 | RLP-061-000001905 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |

3/13/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000001908 | RLP-061-000001909 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001956 | RLP-061-000001956 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001959 | RLP-061-000001960 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001970 | RLP-061-000001970 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001972 | RLP-061-000001972 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001974 | RLP-061-000001977 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001985 | RLP-061-000001986 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001989 | RLP-061-000001989 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001992 | RLP-061-000001992 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |

3/13/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000001995 | RLP-061-000002016 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002035 | RLP-061-000002035 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002052 | RLP-061-000002053 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002086 | RLP-061-000002087 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002180 | RLP-061-000002182 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002311 | RLP-061-000002311 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002318 | RLP-061-000002318 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002337 | RLP-061-000002337 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002353 | RLP-061-000002354 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |

3/13/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000002359 | RLP-061-000002359 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002364 | RLP-061-000002364 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002377 | RLP-061-000002377 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002388 | RLP-061-000002389 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002398 | RLP-061-000002401 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002433 | RLP-061-000002433 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002435 | RLP-061-000002435 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002440 | RLP-061-000002440 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002443 | RLP-061-000002443 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000002467 | RLP-061-000002468 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002470 | RLP-061-000002470 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002475 | RLP-061-000002475 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002519 | RLP-061-000002519 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002522 | RLP-061-000002522 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002544 | RLP-061-000002544 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002563 | RLP-061-000002563 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002576 | RLP-061-000002577 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002607 | RLP-061-000002607 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |

3/13/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000002630 | RLP-061-000002630 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002779 | RLP-061-000002779 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002825 | RLP-061-000002825 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002849 | RLP-061-000002849 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002858 | RLP-061-000002858 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002873 | RLP-061-000002873 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002933 | RLP-061-000002933 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002973 | RLP-061-000002973 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002996 | RLP-061-000002996 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |

3/13/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000002999 | RLP-061-000002999 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003010 | RLP-061-000003010 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003035 | RLP-061-000003035 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003055 | RLP-061-000003055 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003059 | RLP-061-000003059 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003083 | RLP-061-000003083 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003087 | RLP-061-000003087 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003091 | RLP-061-000003092 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003096 | RLP-061-000003096 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000003105 | RLP-061-000003105 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003110 | RLP-061-000003110 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003369 | RLP-061-000003370 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003375 | RLP-061-000003375 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003619 | RLP-061-000003619 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003642 | RLP-061-000003642 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003689 | RLP-061-000003690 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003699 | RLP-061-000003699 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003708 | RLP-061-000003708 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000003778 | RLP-061-000003778 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003788 | RLP-061-000003788 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003799 | RLP-061-000003799 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003851 | RLP-061-000003851 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003883 | RLP-061-000003883 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004020 | RLP-061-000004020 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004126 | RLP-061-000004127 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004129 | RLP-061-000004129 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004150 | RLP-061-000004151 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |

3/13/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000004157 | RLP-061-000004157 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004160 | RLP-061-000004160 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004163 | RLP-061-000004163 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004165 | RLP-061-000004165 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004191 | RLP-061-000004192 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004201 | RLP-061-000004201 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004216 | RLP-061-000004216 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004225 | RLP-061-000004225 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004251 | RLP-061-000004251 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000004257 | RLP-061-000004257 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004287 | RLP-061-000004288 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004453 | RLP-061-000004453 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004557 | RLP-061-000004558 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004567 | RLP-061-000004567 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004678 | RLP-061-000004678 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004710 | RLP-061-000004711 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004781 | RLP-061-000004781 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004783 | RLP-061-000004785 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |

3/13/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000004788 | RLP-061-000004791 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004794 | RLP-061-000004798 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004802 | RLP-061-000004802 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004906 | RLP-061-000004907 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004918 | RLP-061-000004918 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005020 | RLP-061-000005020 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005024 | RLP-061-000005024 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005110 | RLP-061-000005111 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005140 | RLP-061-000005140 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000005142 | RLP-061-000005142 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005324 | RLP-061-000005324 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005374 | RLP-061-000005374 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005376 | RLP-061-000005376 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005489 | RLP-061-000005489 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005519 | RLP-061-000005519 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005551 | RLP-061-000005551 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005555 | RLP-061-000005555 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005564 | RLP-061-000005564 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |

3/13/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000005609 | RLP-061-000005609 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005625 | RLP-061-000005625 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005662 | RLP-061-000005662 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005704 | RLP-061-000005705 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005781 | RLP-061-000005781 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005846 | RLP-061-000005846 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005848 | RLP-061-000005848 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005851 | RLP-061-000005851 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005853 | RLP-061-000005853 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |

3/13/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000005855 | RLP-061-000005856 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005862 | RLP-061-000005862 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005865 | RLP-061-000005865 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005869 | RLP-061-000005869 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005871 | RLP-061-000005872 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005874 | RLP-061-000005874 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005876 | RLP-061-000005876 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005878 | RLP-061-000005878 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005882 | RLP-061-000005882 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000005886 | RLP-061-000005886 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005888 | RLP-061-000005888 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005951 | RLP-061-000005952 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006003 | RLP-061-000006003 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006005 | RLP-061-000006008 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006052 | RLP-061-000006052 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006095 | RLP-061-000006095 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006098 | RLP-061-000006103 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006105 | RLP-061-000006105 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000006107 | RLP-061-000006108 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006110 | RLP-061-000006110 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006112 | RLP-061-000006113 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006178 | RLP-061-000006178 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006313 | RLP-061-000006313 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006436 | RLP-061-000006436 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006461 | RLP-061-000006461 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006467 | RLP-061-000006467 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006546 | RLP-061-000006546 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |

3/13/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000006617 | RLP-061-000006617 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006779 | RLP-061-000006779 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007113 | RLP-061-000007114 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007151 | RLP-061-000007151 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007244 | RLP-061-000007244 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007295 | RLP-061-000007295 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007305 | RLP-061-000007305 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007346 | RLP-061-000007346 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007404 | RLP-061-000007404 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |

3/13/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000007414 | RLP-061-000007414 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007416 | RLP-061-000007416 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007424 | RLP-061-000007424 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007455 | RLP-061-000007455 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007519 | RLP-061-000007519 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007526 | RLP-061-000007526 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007587 | RLP-061-000007587 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007591 | RLP-061-000007591 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007787 | RLP-061-000007787 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |

3/13/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000007864 | RLP-061-000007864 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007898 | RLP-061-000007898 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008002 | RLP-061-000008002 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008010 | RLP-061-000008010 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008054 | RLP-061-000008054 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008102 | RLP-061-000008102 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008126 | RLP-061-000008126 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008174 | RLP-061-000008174 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008179 | RLP-061-000008179 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |

3/13/2009

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000008253 | RLP-061-000008253 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008263 | RLP-061-000008263 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008307 | RLP-061-000008307 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008309 | RLP-061-000008309 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008378 | RLP-061-000008378 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008441 | RLP-061-000008441 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008495 | RLP-061-000008495 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008513 | RLP-061-000008513 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008570 | RLP-061-000008570 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |

3/13/2009

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000008589 | RLP-061-000008589 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008598 | RLP-061-000008598 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008611 | RLP-061-000008612 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008614 | RLP-061-000008614 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008618 | RLP-061-000008620 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008649 | RLP-061-000008649 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008687 | RLP-061-000008687 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008821 | RLP-061-000008821 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008839 | RLP-061-000008839 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |

3/13/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000009031 | RLP-061-000009031 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000009064 | RLP-061-000009064 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000009087 | RLP-061-000009087 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000009089 | RLP-061-000009089 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000009117 | RLP-061-000009118 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000009164 | RLP-061-000009164 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000009171 | RLP-061-000009171 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000009219 | RLP-061-000009219 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000009251 | RLP-061-000009251 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000009272 | RLP-061-000009272 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000009318 | RLP-061-000009318 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000009978 | RLP-061-000009978 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010257 | RLP-061-000010257 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010287 | RLP-061-000010288 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010337 | RLP-061-000010337 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010354 | RLP-061-000010354 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010393 | RLP-061-000010393 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010468 | RLP-061-000010468 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000010624 | RLP-061-000010624 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010746 | RLP-061-000010746 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010870 | RLP-061-000010870 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010909 | RLP-061-000010909 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010972 | RLP-061-000010972 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011015 | RLP-061-000011015 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011025 | RLP-061-000011025 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011180 | RLP-061-000011180 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011182 | RLP-061-000011182 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |

3/13/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000011211 | RLP-061-000011211 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011281 | RLP-061-000011281 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011322 | RLP-061-000011322 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011329 | RLP-061-000011332 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011559 | RLP-061-000011559 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011746 | RLP-061-000011746 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011748 | RLP-061-000011748 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011827 | RLP-061-000011827 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000012048 | RLP-061-000012049 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |

3/13/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000012679 | RLP-061-000012679 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000012690 | RLP-061-000012690 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000012701 | RLP-061-000012702 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000012707 | RLP-061-000012707 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000012724 | RLP-061-000012724 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000012733 | RLP-061-000012733 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000012739 | RLP-061-000012739 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000012806 | RLP-061-000012806 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000012850 | RLP-061-000012850 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |

3/13/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000012867 | RLP-061-000012867 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000012873 | RLP-061-000012873 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000012908 | RLP-061-000012908 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013020 | RLP-061-000013021 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013030 | RLP-061-000013030 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013033 | RLP-061-000013033 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013096 | RLP-061-000013097 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013122 | RLP-061-000013123 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013175 | RLP-061-000013175 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000013210 | RLP-061-000013210 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013274 | RLP-061-000013274 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013362 | RLP-061-000013363 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013365 | RLP-061-000013366 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013372 | RLP-061-000013373 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013377 | RLP-061-000013377 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013449 | RLP-061-000013450 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013453 | RLP-061-000013454 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013458 | RLP-061-000013459 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |

3/13/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000013462 | RLP-061-000013462 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013493 | RLP-061-000013493 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013501 | RLP-061-000013501 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013548 | RLP-061-000013548 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013580 | RLP-061-000013581 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013584 | RLP-061-000013584 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013597 | RLP-061-000013597 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013707 | RLP-061-000013709 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013784 | RLP-061-000013784 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |

3/13/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000013902 | RLP-061-000013902 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013920 | RLP-061-000013920 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014001 | RLP-061-000014001 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014122 | RLP-061-000014122 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014194 | RLP-061-000014194 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014215 | RLP-061-000014215 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014333 | RLP-061-000014333 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014339 | RLP-061-000014339 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014545 | RLP-061-000014545 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000014608 | RLP-061-000014608 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014623 | RLP-061-000014623 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014626 | RLP-061-000014626 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014651 | RLP-061-000014652 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014699 | RLP-061-000014699 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014712 | RLP-061-000014712 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014714 | RLP-061-000014714 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014777 | RLP-061-000014777 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014795 | RLP-061-000014795 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |

3/13/2009

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000014855 | RLP-061-000014855 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014862 | RLP-061-000014862 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014864 | RLP-061-000014866 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014868 | RLP-061-000014868 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014899 | RLP-061-000014899 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014930 | RLP-061-000014931 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014960 | RLP-061-000014960 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014966 | RLP-061-000014966 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014969 | RLP-061-000014972 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |

3/13/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000014974 | RLP-061-000014976 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014979 | RLP-061-000014979 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014983 | RLP-061-000014983 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014986 | RLP-061-000014986 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014993 | RLP-061-000014995 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014997 | RLP-061-000014997 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015086 | RLP-061-000015086 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015091 | RLP-061-000015091 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015097 | RLP-061-000015097 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |

3/13/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000015213 | RLP-061-000015214 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015238 | RLP-061-000015238 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015251 | RLP-061-000015251 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015331 | RLP-061-000015331 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015333 | RLP-061-000015333 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015339 | RLP-061-000015339 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015387 | RLP-061-000015387 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015389 | RLP-061-000015389 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015451 | RLP-061-000015451 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |

3/13/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000015464 | RLP-061-000015464 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015691 | RLP-061-000015691 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015696 | RLP-061-000015696 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015700 | RLP-061-000015700 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015708 | RLP-061-000015708 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015772 | RLP-061-000015772 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016006 | RLP-061-000016006 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016115 | RLP-061-000016115 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016161 | RLP-061-000016161 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |

3/13/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000016197 | RLP-061-000016197 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016225 | RLP-061-000016225 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016253 | RLP-061-000016253 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016267 | RLP-061-000016267 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016273 | RLP-061-000016273 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016366 | RLP-061-000016366 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016498 | RLP-061-000016499 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016502 | RLP-061-000016503 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016506 | RLP-061-000016506 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |

3/13/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000016542 | RLP-061-000016542 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016546 | RLP-061-000016546 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016553 | RLP-061-000016553 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016555 | RLP-061-000016555 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016680 | RLP-061-000016680 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016763 | RLP-061-000016763 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016784 | RLP-061-000016784 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016841 | RLP-061-000016841 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017017 | RLP-061-000017018 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |

3/13/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000017023 | RLP-061-000017023 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017040 | RLP-061-000017043 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017427 | RLP-061-000017427 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017441 | RLP-061-000017442 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017445 | RLP-061-000017445 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017452 | RLP-061-000017452 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017486 | RLP-061-000017490 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017669 | RLP-061-000017669 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017711 | RLP-061-000017711 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |

3/13/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000017721 | RLP-061-000017721 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017740 | RLP-061-000017741 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017761 | RLP-061-000017763 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017776 | RLP-061-000017776 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017792 | RLP-061-000017792 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017801 | RLP-061-000017801 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017811 | RLP-061-000017811 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017999 | RLP-061-000018000 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018003 | RLP-061-000018003 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |

3/13/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000018016 | RLP-061-000018016 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018045 | RLP-061-000018045 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018065 | RLP-061-000018065 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018115 | RLP-061-000018115 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018122 | RLP-061-000018122 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018156 | RLP-061-000018156 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018178 | RLP-061-000018178 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018224 | RLP-061-000018224 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018266 | RLP-061-000018266 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |

3/13/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000018349 | RLP-061-000018349 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018434 | RLP-061-000018434 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018443 | RLP-061-000018443 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018467 | RLP-061-000018467 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018510 | RLP-061-000018510 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018532 | RLP-061-000018532 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018552 | RLP-061-000018552 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018584 | RLP-061-000018584 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000019205 | RLP-061-000019205 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |

3/13/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000019298 | RLP-061-000019298 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000019323 | RLP-061-000019323 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000019352 | RLP-061-000019352 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000019371 | RLP-061-000019371 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000019430 | RLP-061-000019430 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000019476 | RLP-061-000019476 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000019618 | RLP-061-000019618 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000019672 | RLP-061-000019673 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000019875 | RLP-061-000019875 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |

3/13/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000019907 | RLP-061-000019908 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000019927 | RLP-061-000019927 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000019973 | RLP-061-000019973 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000019988 | RLP-061-000019988 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000020008 | RLP-061-000020010 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000152 | RLP-062-000000152 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000183 | RLP-062-000000183 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000185 | RLP-062-000000185 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000198 | RLP-062-000000198 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |

3/13/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000000201 | RLP-062-000000201 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000221 | RLP-062-000000221 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000240 | RLP-062-000000240 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000283 | RLP-062-000000283 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000301 | RLP-062-000000301 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000311 | RLP-062-000000312 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000399 | RLP-062-000000399 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000447 | RLP-062-000000451 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000456 | RLP-062-000000459 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |

3/13/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000000462 | RLP-062-000000462 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000464 | RLP-062-000000466 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000474 | RLP-062-000000475 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000477 | RLP-062-000000477 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000485 | RLP-062-000000485 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000490 | RLP-062-000000490 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000492 | RLP-062-000000500 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000507 | RLP-062-000000507 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000523 | RLP-062-000000524 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |

3/13/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000000532 | RLP-062-000000535 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000571 | RLP-062-000000571 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000573 | RLP-062-000000576 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000584 | RLP-062-000000584 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000590 | RLP-062-000000590 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000596 | RLP-062-000000598 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000615 | RLP-062-000000615 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000617 | RLP-062-000000618 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000620 | RLP-062-000000623 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |

3/13/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000000630 | RLP-062-000000632 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000636 | RLP-062-000000637 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000639 | RLP-062-000000640 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000642 | RLP-062-000000644 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000646 | RLP-062-000000647 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000649 | RLP-062-000000651 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000660 | RLP-062-000000661 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000681 | RLP-062-000000682 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000708 | RLP-062-000000708 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |

3/13/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000000721 | RLP-062-000000722 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000766 | RLP-062-000000766 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000769 | RLP-062-000000769 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000777 | RLP-062-000000777 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000782 | RLP-062-000000782 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000790 | RLP-062-000000794 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000804 | RLP-062-000000804 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000809 | RLP-062-000000810 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000813 | RLP-062-000000813 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000000817 | RLP-062-000000819 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000822 | RLP-062-000000822 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000847 | RLP-062-000000847 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000850 | RLP-062-000000851 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000854 | RLP-062-000000854 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000865 | RLP-062-000000875 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000895 | RLP-062-000000895 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000919 | RLP-062-000000919 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000923 | RLP-062-000000923 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |

3/13/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000000963 | RLP-062-000000968 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001009 | RLP-062-000001009 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001164 | RLP-062-000001164 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001182 | RLP-062-000001182 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001193 | RLP-062-000001193 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001205 | RLP-062-000001205 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001238 | RLP-062-000001239 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001263 | RLP-062-000001263 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001265 | RLP-062-000001265 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |

3/13/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000001268 | RLP-062-000001269 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001393 | RLP-062-000001393 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001414 | RLP-062-000001414 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001417 | RLP-062-000001417 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001447 | RLP-062-000001447 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001581 | RLP-062-000001581 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001636 | RLP-062-000001636 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001736 | RLP-062-000001736 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001751 | RLP-062-000001751 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |

3/13/2009

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000001911 | RLP-062-000001911 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001960 | RLP-062-000001961 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001973 | RLP-062-000001973 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002027 | RLP-062-000002027 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002029 | RLP-062-000002031 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002073 | RLP-062-000002073 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002112 | RLP-062-000002113 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002221 | RLP-062-000002221 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002225 | RLP-062-000002225 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |

3/13/2009

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000002238 | RLP-062-000002238 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002425 | RLP-062-000002426 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002460 | RLP-062-000002460 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002473 | RLP-062-000002473 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002485 | RLP-062-000002485 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002487 | RLP-062-000002487 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002491 | RLP-062-000002491 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002493 | RLP-062-000002494 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002508 | RLP-062-000002508 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |

3/13/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000002513 | RLP-062-000002513 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002515 | RLP-062-000002515 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002538 | RLP-062-000002538 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002540 | RLP-062-000002540 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002556 | RLP-062-000002556 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002559 | RLP-062-000002559 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002567 | RLP-062-000002567 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002595 | RLP-062-000002595 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002626 | RLP-062-000002626 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |

3/13/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000002743 | RLP-062-000002743 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002753 | RLP-062-000002753 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002793 | RLP-062-000002793 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002831 | RLP-062-000002831 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002905 | RLP-062-000002905 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002938 | RLP-062-000002938 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002949 | RLP-062-000002949 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002951 | RLP-062-000002951 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002961 | RLP-062-000002961 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |

3/13/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000002999 | RLP-062-000002999 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003002 | RLP-062-000003002 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003039 | RLP-062-000003039 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003135 | RLP-062-000003135 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003171 | RLP-062-000003171 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003285 | RLP-062-000003285 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003296 | RLP-062-000003296 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003335 | RLP-062-000003335 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003355 | RLP-062-000003355 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |

3/13/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000003406 | RLP-062-000003406 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003408 | RLP-062-000003408 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003420 | RLP-062-000003420 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003423 | RLP-062-000003423 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003425 | RLP-062-000003425 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003515 | RLP-062-000003515 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003522 | RLP-062-000003522 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003620 | RLP-062-000003620 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003633 | RLP-062-000003633 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |

3/13/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000003653 | RLP-062-000003655 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003657 | RLP-062-000003659 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003662 | RLP-062-000003662 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003667 | RLP-062-000003667 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003678 | RLP-062-000003678 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003711 | RLP-062-000003711 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003725 | RLP-062-000003725 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003727 | RLP-062-000003727 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003822 | RLP-062-000003822 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |

3/13/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000003825 | RLP-062-000003825 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003835 | RLP-062-000003835 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003843 | RLP-062-000003843 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003915 | RLP-062-000003915 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003940 | RLP-062-000003940 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004027 | RLP-062-000004027 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004035 | RLP-062-000004036 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004068 | RLP-062-000004068 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004071 | RLP-062-000004071 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |

3/13/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000004118 | RLP-062-000004118 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004145 | RLP-062-000004145 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004153 | RLP-062-000004153 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004381 | RLP-062-000004382 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004508 | RLP-062-000004511 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004539 | RLP-062-000004539 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004590 | RLP-062-000004590 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004608 | RLP-062-000004609 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004675 | RLP-062-000004675 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |

3/13/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000004698 | RLP-062-000004699 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004701 | RLP-062-000004701 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004705 | RLP-062-000004705 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004707 | RLP-062-000004707 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004805 | RLP-062-000004805 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004887 | RLP-062-000004889 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004906 | RLP-062-000004906 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004921 | RLP-062-000004921 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004934 | RLP-062-000004935 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |

3/13/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000004945 | RLP-062-000004945 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004981 | RLP-062-000004981 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004991 | RLP-062-000004991 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005061 | RLP-062-000005062 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005067 | RLP-062-000005067 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005120 | RLP-062-000005123 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005167 | RLP-062-000005167 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005169 | RLP-062-000005170 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005206 | RLP-062-000005206 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |

3/13/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000005310 | RLP-062-000005312 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005332 | RLP-062-000005332 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005335 | RLP-062-000005341 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005430 | RLP-062-000005432 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005440 | RLP-062-000005440 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005483 | RLP-062-000005483 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005487 | RLP-062-000005487 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005619 | RLP-062-000005619 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005636 | RLP-062-000005636 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |

3/13/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000005640 | RLP-062-000005640 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005644 | RLP-062-000005644 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005647 | RLP-062-000005647 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005654 | RLP-062-000005654 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005656 | RLP-062-000005656 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005719 | RLP-062-000005719 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005787 | RLP-062-000005787 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005841 | RLP-062-000005841 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005952 | RLP-062-000005952 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |

3/13/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000005955 | RLP-062-000005959 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005976 | RLP-062-000005976 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006014 | RLP-062-000006014 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006055 | RLP-062-000006055 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006063 | RLP-062-000006064 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006108 | RLP-062-000006108 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006123 | RLP-062-000006123 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006150 | RLP-062-000006150 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006200 | RLP-062-000006200 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |

3/13/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000006270 | RLP-062-000006270 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006297 | RLP-062-000006297 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006320 | RLP-062-000006320 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006452 | RLP-062-000006452 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006465 | RLP-062-000006465 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006468 | RLP-062-000006468 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006487 | RLP-062-000006487 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006489 | RLP-062-000006489 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006508 | RLP-062-000006508 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000006548 | RLP-062-000006548 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006556 | RLP-062-000006557 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006560 | RLP-062-000006560 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006565 | RLP-062-000006566 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006622 | RLP-062-000006622 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006642 | RLP-062-000006642 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006757 | RLP-062-000006757 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006759 | RLP-062-000006759 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006766 | RLP-062-000006766 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |

3/13/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000006830 | RLP-062-000006830 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006851 | RLP-062-000006851 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006855 | RLP-062-000006855 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006919 | RLP-062-000006919 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006944 | RLP-062-000006944 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006964 | RLP-062-000006964 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006994 | RLP-062-000006994 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007045 | RLP-062-000007045 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007086 | RLP-062-000007086 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |

3/13/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000007105 | RLP-062-000007105 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007107 | RLP-062-000007107 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007162 | RLP-062-000007162 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007181 | RLP-062-000007181 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007229 | RLP-062-000007229 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007231 | RLP-062-000007232 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007234 | RLP-062-000007234 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007237 | RLP-062-000007237 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007239 | RLP-062-000007239 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |

3/13/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000007351 | RLP-062-000007351 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007375 | RLP-062-000007378 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007388 | RLP-062-000007388 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007403 | RLP-062-000007403 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007434 | RLP-062-000007434 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007462 | RLP-062-000007462 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007467 | RLP-062-000007467 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007471 | RLP-062-000007471 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007494 | RLP-062-000007494 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |

3/13/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000007606 | RLP-062-000007606 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007617 | RLP-062-000007617 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000008458 | RLP-062-000008520 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000008522 | RLP-062-000008548 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000008550 | RLP-062-000008585 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000008588 | RLP-062-000008650 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000008736 | RLP-062-000008736 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000008802 | RLP-062-000008804 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000008871 | RLP-062-000008871 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000008881 | RLP-062-000008881 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000008900 | RLP-062-000008900 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000008903 | RLP-062-000008903 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000008905 | RLP-062-000008924 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000008931 | RLP-062-000008938 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000008942 | RLP-062-000008942 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000008944 | RLP-062-000008976 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000009002 | RLP-062-000009002 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000009386 | RLP-062-000009386 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |

3/13/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000009414 | RLP-062-000009414 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000009442 | RLP-062-000009442 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000009481 | RLP-062-000009481 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000009536 | RLP-062-000009536 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000009698 | RLP-062-000009698 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000009848 | RLP-062-000009849 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000009851 | RLP-062-000009851 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000009897 | RLP-062-000009897 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010020 | RLP-062-000010021 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |

3/13/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000010028 | RLP-062-000010028 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010058 | RLP-062-000010058 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010095 | RLP-062-000010095 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010097 | RLP-062-000010097 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010163 | RLP-062-000010163 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010178 | RLP-062-000010180 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010216 | RLP-062-000010216 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010219 | RLP-062-000010219 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010226 | RLP-062-000010227 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000010577 | RLP-062-000010578 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010604 | RLP-062-000010604 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010658 | RLP-062-000010661 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010687 | RLP-062-000010687 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010712 | RLP-062-000010715 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010722 | RLP-062-000010724 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010727 | RLP-062-000010729 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010731 | RLP-062-000010733 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010767 | RLP-062-000010767 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000010779 | RLP-062-000010779 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010797 | RLP-062-000010797 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010863 | RLP-062-000010863 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010880 | RLP-062-000010880 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010895 | RLP-062-000010895 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010972 | RLP-062-000010972 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010990 | RLP-062-000010990 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010998 | RLP-062-000010998 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011008 | RLP-062-000011008 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |

3/13/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000011013 | RLP-062-000011013 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011017 | RLP-062-000011017 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011036 | RLP-062-000011036 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011065 | RLP-062-000011065 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011070 | RLP-062-000011070 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011072 | RLP-062-000011072 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011081 | RLP-062-000011081 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011110 | RLP-062-000011111 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011129 | RLP-062-000011130 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |

3/13/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000011132 | RLP-062-000011132 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011134 | RLP-062-000011134 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011146 | RLP-062-000011146 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011157 | RLP-062-000011157 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011162 | RLP-062-000011162 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011168 | RLP-062-000011169 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011180 | RLP-062-000011180 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011189 | RLP-062-000011189 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011198 | RLP-062-000011198 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |

3/13/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000011206 | RLP-062-000011206 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011208 | RLP-062-000011208 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011214 | RLP-062-000011214 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011228 | RLP-062-000011228 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011249 | RLP-062-000011249 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011264 | RLP-062-000011264 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011295 | RLP-062-000011295 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011318 | RLP-062-000011318 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011322 | RLP-062-000011322 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |

3/13/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000011342 | RLP-062-000011342 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011371 | RLP-062-000011371 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011387 | RLP-062-000011387 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011420 | RLP-062-000011420 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011438 | RLP-062-000011438 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011447 | RLP-062-000011447 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011464 | RLP-062-000011464 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011525 | RLP-062-000011525 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011539 | RLP-062-000011539 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |

3/13/2009

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000011547 | RLP-062-000011547 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011550 | RLP-062-000011551 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011553 | RLP-062-000011554 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011589 | RLP-062-000011589 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011607 | RLP-062-000011607 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011623 | RLP-062-000011623 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011629 | RLP-062-000011630 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011672 | RLP-062-000011672 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011674 | RLP-062-000011674 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |

3/13/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000011694 | RLP-062-000011694 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011733 | RLP-062-000011733 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011747 | RLP-062-000011747 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011763 | RLP-062-000011763 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011788 | RLP-062-000011788 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011795 | RLP-062-000011795 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011797 | RLP-062-000011797 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011806 | RLP-062-000011806 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011811 | RLP-062-000011811 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |

3/13/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000011816 | RLP-062-000011816 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011901 | RLP-062-000011901 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011994 | RLP-062-000011994 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012214 | RLP-062-000012214 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012233 | RLP-062-000012234 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012241 | RLP-062-000012241 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012245 | RLP-062-000012245 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012265 | RLP-062-000012265 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012268 | RLP-062-000012268 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000012306 | RLP-062-000012309 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012344 | RLP-062-000012344 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012357 | RLP-062-000012357 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012367 | RLP-062-000012367 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012377 | RLP-062-000012377 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012438 | RLP-062-000012438 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012445 | RLP-062-000012445 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012449 | RLP-062-000012450 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012455 | RLP-062-000012456 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000012476 | RLP-062-000012476 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012484 | RLP-062-000012484 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012499 | RLP-062-000012499 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012522 | RLP-062-000012522 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012550 | RLP-062-000012550 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012558 | RLP-062-000012558 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012560 | RLP-062-000012560 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012566 | RLP-062-000012566 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012568 | RLP-062-000012573 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |

3/13/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000012579 | RLP-062-000012579 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012603 | RLP-062-000012603 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012611 | RLP-062-000012611 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012631 | RLP-062-000012631 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012668 | RLP-062-000012669 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012673 | RLP-062-000012675 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012688 | RLP-062-000012689 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012695 | RLP-062-000012695 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012722 | RLP-062-000012722 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000012734 | RLP-062-000012734 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012744 | RLP-062-000012744 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012757 | RLP-062-000012758 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012768 | RLP-062-000012769 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012779 | RLP-062-000012779 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012792 | RLP-062-000012792 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012796 | RLP-062-000012796 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012810 | RLP-062-000012810 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012848 | RLP-062-000012848 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000012878 | RLP-062-000012878 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012915 | RLP-062-000012916 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012922 | RLP-062-000012922 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012938 | RLP-062-000012938 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012957 | RLP-062-000012957 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012963 | RLP-062-000012963 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012967 | RLP-062-000012967 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012970 | RLP-062-000012970 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012972 | RLP-062-000012972 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |

3/13/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000013006 | RLP-062-000013008 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000013026 | RLP-062-000013029 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000013031 | RLP-062-000013031 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000013038 | RLP-062-000013038 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000013067 | RLP-062-000013067 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000013125 | RLP-062-000013125 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000013209 | RLP-062-000013209 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000013273 | RLP-062-000013274 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000013377 | RLP-062-000013377 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |

3/13/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000013379 | RLP-062-000013379 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000013391 | RLP-062-000013391 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000013469 | RLP-062-000013469 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000013471 | RLP-062-000013471 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000013485 | RLP-062-000013485 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000013498 | RLP-062-000013500 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000013506 | RLP-062-000013506 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000013581 | RLP-062-000013581 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000013587 | RLP-062-000013587 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |

3/13/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000013607 | RLP-062-000013614 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000013695 | RLP-062-000013698 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000013809 | RLP-062-000013809 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000013818 | RLP-062-000013818 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000013866 | RLP-062-000013867 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014084 | RLP-062-000014084 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014095 | RLP-062-000014097 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014100 | RLP-062-000014100 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014103 | RLP-062-000014103 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |

3/13/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000014109 | RLP-062-000014109 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014111 | RLP-062-000014111 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014123 | RLP-062-000014123 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014125 | RLP-062-000014128 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014130 | RLP-062-000014133 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014135 | RLP-062-000014135 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014140 | RLP-062-000014140 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014142 | RLP-062-000014142 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014147 | RLP-062-000014152 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |

3/13/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000014155 | RLP-062-000014155 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014158 | RLP-062-000014159 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014178 | RLP-062-000014178 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014186 | RLP-062-000014186 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014197 | RLP-062-000014199 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014201 | RLP-062-000014202 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014234 | RLP-062-000014234 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014243 | RLP-062-000014243 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014280 | RLP-062-000014283 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |

3/13/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000014285 | RLP-062-000014287 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014291 | RLP-062-000014291 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014293 | RLP-062-000014293 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014298 | RLP-062-000014298 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014303 | RLP-062-000014304 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014389 | RLP-062-000014390 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014465 | RLP-062-000014465 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014481 | RLP-062-000014481 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014498 | RLP-062-000014498 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |

3/13/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000014512 | RLP-062-000014513 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014524 | RLP-062-000014527 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014539 | RLP-062-000014539 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014542 | RLP-062-000014542 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014570 | RLP-062-000014570 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014612 | RLP-062-000014612 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014708 | RLP-062-000014708 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014733 | RLP-062-000014733 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014754 | RLP-062-000014754 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |

3/13/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000014776 | RLP-062-000014779 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014833 | RLP-062-000014835 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014837 | RLP-062-000014838 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014902 | RLP-062-000014903 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014929 | RLP-062-000014929 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014932 | RLP-062-000014933 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014935 | RLP-062-000014935 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014963 | RLP-062-000014963 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014975 | RLP-062-000014976 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |

3/13/2009

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000014991 | RLP-062-000014993 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014995 | RLP-062-000014995 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014999 | RLP-062-000014999 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015001 | RLP-062-000015002 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015004 | RLP-062-000015004 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015041 | RLP-062-000015041 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015043 | RLP-062-000015043 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015072 | RLP-062-000015074 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015080 | RLP-062-000015083 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |

3/13/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000015180 | RLP-062-000015181 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015207 | RLP-062-000015211 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015218 | RLP-062-000015218 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015229 | RLP-062-000015229 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015233 | RLP-062-000015233 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015235 | RLP-062-000015236 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015255 | RLP-062-000015255 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015267 | RLP-062-000015267 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015275 | RLP-062-000015275 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |

3/13/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000015314 | RLP-062-000015314 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015325 | RLP-062-000015325 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015333 | RLP-062-000015336 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015340 | RLP-062-000015342 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015348 | RLP-062-000015348 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015368 | RLP-062-000015368 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015382 | RLP-062-000015382 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015399 | RLP-062-000015399 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015402 | RLP-062-000015406 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |

3/13/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000015408 | RLP-062-000015411 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015416 | RLP-062-000015416 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015419 | RLP-062-000015419 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015444 | RLP-062-000015444 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015451 | RLP-062-000015471 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015484 | RLP-062-000015484 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015486 | RLP-062-000015487 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015489 | RLP-062-000015489 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015513 | RLP-062-000015513 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000015585 | RLP-062-000015587 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015598 | RLP-062-000015598 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015608 | RLP-062-000015608 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015610 | RLP-062-000015610 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015712 | RLP-062-000015712 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015721 | RLP-062-000015721 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015738 | RLP-062-000015738 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015743 | RLP-062-000015743 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015779 | RLP-062-000015783 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000015785 | RLP-062-000015786 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015788 | RLP-062-000015789 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015821 | RLP-062-000015822 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015838 | RLP-062-000015838 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015853 | RLP-062-000015853 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015864 | RLP-062-000015864 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015867 | RLP-062-000015867 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015905 | RLP-062-000015905 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015907 | RLP-062-000015907 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |

3/13/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000015947 | RLP-062-000015947 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015956 | RLP-062-000015960 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016040 | RLP-062-000016040 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016074 | RLP-062-000016074 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016083 | RLP-062-000016083 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016195 | RLP-062-000016195 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016262 | RLP-062-000016262 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016322 | RLP-062-000016323 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016347 | RLP-062-000016347 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |

3/13/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000016415 | RLP-062-000016415 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016430 | RLP-062-000016430 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016441 | RLP-062-000016441 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016452 | RLP-062-000016455 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016464 | RLP-062-000016464 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016489 | RLP-062-000016490 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016501 | RLP-062-000016501 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016503 | RLP-062-000016503 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016505 | RLP-062-000016505 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |

3/13/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000016524 | RLP-062-000016524 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016553 | RLP-062-000016553 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016564 | RLP-062-000016564 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016590 | RLP-062-000016590 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016607 | RLP-062-000016609 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016676 | RLP-062-000016677 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016728 | RLP-062-000016728 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016756 | RLP-062-000016756 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016799 | RLP-062-000016799 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |

3/13/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000016828 | RLP-062-000016828 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016855 | RLP-062-000016856 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016997 | RLP-062-000016998 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000017046 | RLP-062-000017048 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000017069 | RLP-062-000017071 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000017126 | RLP-062-000017128 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000017312 | RLP-062-000017312 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000017369 | RLP-062-000017369 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000017608 | RLP-062-000017609 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |

3/13/2009

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000017753 | RLP-062-000017753 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000017791 | RLP-062-000017792 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000017840 | RLP-062-000017840 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000017878 | RLP-062-000017882 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000017925 | RLP-062-000017925 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000017960 | RLP-062-000017960 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000017963 | RLP-062-000017963 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000017997 | RLP-062-000017999 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000018034 | RLP-062-000018034 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |

3/13/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000018163 | RLP-062-000018164 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000018251 | RLP-062-000018251 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000018278 | RLP-062-000018278 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000018363 | RLP-062-000018364 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000018389 | RLP-062-000018389 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000018407 | RLP-062-000018407 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000018484 | RLP-062-000018485 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000018562 | RLP-062-000018562 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000018567 | RLP-062-000018569 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |

3/13/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000018571 | RLP-062-000018571 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000018573 | RLP-062-000018577 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000018603 | RLP-062-000018603 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000018614 | RLP-062-000018614 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000018752 | RLP-062-000018752 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000018755 | RLP-062-000018755 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 063 | RLP-063-000000058 | RLP-063-000000058 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 063 | RLP-063-000000061 | RLP-063-000000061 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 063 | RLP-063-000000099 | RLP-063-000000099 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 063 | RLP-063-000000108 | RLP-063-000000110 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 063 | RLP-063-000000121 | RLP-063-000000121 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 063 | RLP-063-000000136 | RLP-063-000000136 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 063 | RLP-063-000000145 | RLP-063-000000145 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 063 | RLP-063-000000154 | RLP-063-000000155 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 063 | RLP-063-000000159 | RLP-063-000000159 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 063 | RLP-063-000000163 | RLP-063-000000163 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 063 | RLP-063-000000167 | RLP-063-000000167 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 063 | RLP-063-000000169 | RLP-063-000000169 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |

3/13/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 063 | RLP-063-000000216 | RLP-063-000000216 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 063 | RLP-063-000000218 | RLP-063-000000218 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 063 | RLP-063-000000231 | RLP-063-000000231 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 063 | RLP-063-000000248 | RLP-063-000000249 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 063 | RLP-063-000000313 | RLP-063-000000313 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 063 | RLP-063-000000330 | RLP-063-000000330 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 063 | RLP-063-000000333 | RLP-063-000000334 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 063 | RLP-063-000000339 | RLP-063-000000339 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 063 | RLP-063-000000344 | RLP-063-000000345 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 063 | RLP-063-000000350 | RLP-063-000000352 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 063 | RLP-063-000000360 | RLP-063-000000361 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 063 | RLP-063-000000363 | RLP-063-000000363 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 063 | RLP-063-000000370 | RLP-063-000000371 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000015581 | RLP-168-000015581 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000015595 | RLP-168-000015595 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000015598 | RLP-168-000015598 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000015601 | RLP-168-000015601 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000015603 | RLP-168-000015603 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |

3/13/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 168 | RLP-168-000015614 | RLP-168-000015615 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000015659 | RLP-168-000015659 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000015747 | RLP-168-000015747 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000015756 | RLP-168-000015756 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000015758 | RLP-168-000015760 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000015767 | RLP-168-000015767 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000015781 | RLP-168-000015782 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000015806 | RLP-168-000015806 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000015823 | RLP-168-000015823 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |

# PRODUCTION LOG

### In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 168 | RLP-168-000015873 | RLP-168-000015873 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000015903 | RLP-168-000015903 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000015980 | RLP-168-000015981 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000015985 | RLP-168-000015986 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000015994 | RLP-168-000015994 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016052 | RLP-168-000016052 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016163 | RLP-168-000016163 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016268 | RLP-168-000016268 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016317 | RLP-168-000016317 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |

3/13/2009

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 168 | RLP-168-000016492 | RLP-168-000016492 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016536 | RLP-168-000016536 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000028407 | RLP-168-000028409 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000028727 | RLP-168-000028727 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000029062 | RLP-168-000029063 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000029841 | RLP-168-000029841 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000029849 | RLP-168-000029849 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000029871 | RLP-168-000029871 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000029883 | RLP-168-000029883 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |

3/13/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 168 | RLP-168-000029972 | RLP-168-000029972 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1033 | 3/13/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Engineering Department |