UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re: KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| _____ | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| _____ | § | |

NOTICE OF PRIVILEGE LOG

Pursuant to the Court's Order of August 2, 2007 (Doc. Rec. No. 6815), Federal Rule of

Civil Procedure 26(b)(5), the United States' Document Production Protocol (Doc. Rec. No.

5368), and the "Clawback" Order (Doc. Rec. No. 5183), the United States hereby designates the

following documents as privileged:

| | | |
|---|---|---|
| ALP-001-000000354 | to | ALP-001-000000354 |
| ALP-001-000002408 | to | ALP-001-000002408 |
| ALP-001-000002455 | to | ALP-001-000002455 |
| ALP-001-000002487 | to | ALP-001-000002487 |
| ALP-001-000002693 | to | ALP-001-000002693 |
| ALP-001-000002699 | to | ALP-001-000002699 |
| ALP-001-000002701 | to | ALP-001-000002701 |
| ALP-002-000000247 | to | ALP-002-000000247 |
| ALP-002-000000252 | to | ALP-002-000000252 |
| ALP-002-000000254 | to | ALP-002-000000254 |
| ALP-002-000000261 | to | ALP-002-000000261 |
| ALP-002-000000270 | to | ALP-002-000000270 |
| ALP-002-000000273 | to | ALP-002-000000273 |

| | | |
|---|---|---|
| ALP-002-000000274 | to | ALP-002-000000274 |
| ALP-002-000000287 | to | ALP-002-000000287 |
| ALP-002-000000288 | to | ALP-002-000000288 |
| ALP-002-000000322 | to | ALP-002-000000322 |
| ALP-002-000000338 | to | ALP-002-000000338 |
| ALP-002-000000343 | to | ALP-002-000000343 |
| ALP-002-000000344 | to | ALP-002-000000344 |
| ALP-002-000000345 | to | ALP-002-000000345 |
| ALP-002-000000346 | to | ALP-002-000000346 |
| ALP-002-000000358 | to | ALP-002-000000358 |
| ALP-002-000000359 | to | ALP-002-000000359 |
| ALP-002-000000364 | to | ALP-002-000000364 |
| ALP-002-000000372 | to | ALP-002-000000372 |
| ALP-002-000000436 | to | ALP-002-000000436 |
| ALP-002-000000483 | to | ALP-002-000000483 |
| ALP-002-000000643 | to | ALP-002-000000643 |
| ALP-002-000000653 | to | ALP-002-000000653 |
| ALP-002-000000686 | to | ALP-002-000000686 |
| ALP-002-000001342 | to | ALP-002-000001342 |
| ALP-002-000001418 | to | ALP-002-000001418 |
| DLP-001-000000611 | to | DLP-001-000000611 |
| DLP-003-000000037 | to | DLP-003-000000037 |
| DLP-003-000000058 | to | DLP-003-000000058 |
| DLP-003-000000059 | to | DLP-003-000000059 |
| DLP-003-000000064 | to | DLP-003-000000064 |
| DLP-003-000000093 | to | DLP-003-000000093 |
| DLP-003-000000100 | to | DLP-003-000000100 |
| DLP-003-000000276 | to | DLP-003-000000276 |
| DLP-003-000000277 | to | DLP-003-000000277 |
| DLP-003-000000304 | to | DLP-003-000000304 |
| DLP-003-000000361 | to | DLP-003-000000361 |
| DLP-003-000000397 | to | DLP-003-000000397 |
| DLP-003-000000516 | to | DLP-003-000000516 |
| DLP-003-000000524 | to | DLP-003-000000524 |
| DLP-003-000000555 | to | DLP-003-000000555 |
| DLP-003-000000556 | to | DLP-003-000000556 |
| DLP-003-000000557 | to | DLP-003-000000557 |
| DLP-003-000000659 | to | DLP-003-000000659 |
| DLP-003-000000662 | to | DLP-003-000000662 |
| DLP-003-000000666 | to | DLP-003-000000666 |
| DLP-003-000000828 | to | DLP-003-000000828 |
| DLP-003-000001286 | to | DLP-003-000001286 |
| DLP-003-000001289 | to | DLP-003-000001289 |
| DLP-003-000001291 | to | DLP-003-000001291 |

| | | |
|---|---|---|
| DLP-003-000001292 | to | DLP-003-000001292 |
| DLP-003-000001295 | to | DLP-003-000001295 |
| DLP-003-000001660 | to | DLP-003-000001660 |
| DLP-003-000001736 | to | DLP-003-000001736 |
| DLP-003-000002386 | to | DLP-003-000002386 |
| DLP-005-000001052 | to | DLP-005-000001052 |
| DLP-005-000001054 | to | DLP-005-000001054 |
| DLP-005-000001058 | to | DLP-005-000001058 |
| DLP-005-000001152 | to | DLP-005-000001152 |
| DLP-005-000001153 | to | DLP-005-000001153 |
| DLP-005-000001154 | to | DLP-005-000001154 |
| DLP-005-000001155 | to | DLP-005-000001155 |
| DLP-005-000001227 | to | DLP-005-000001227 |
| DLP-005-000001228 | to | DLP-005-000001228 |
| DLP-005-000001230 | to | DLP-005-000001230 |
| DLP-005-000001231 | to | DLP-005-000001231 |
| DLP-005-000001232 | to | DLP-005-000001232 |
| DLP-005-000001233 | to | DLP-005-000001233 |
| DLP-005-000001236 | to | DLP-005-000001236 |
| DLP-005-000001239 | to | DLP-005-000001239 |
| DLP-005-000001243 | to | DLP-005-000001243 |
| DLP-005-000001439 | to | DLP-005-000001439 |
| DLP-005-000001442 | to | DLP-005-000001442 |
| DLP-005-000001443 | to | DLP-005-000001443 |
| DLP-005-000001584 | to | DLP-005-000001584 |
| DLP-005-000001627 | to | DLP-005-000001627 |
| DLP-005-000001659 | to | DLP-005-000001659 |
| DLP-005-000001660 | to | DLP-005-000001660 |
| DLP-005-000001718 | to | DLP-005-000001718 |
| DLP-005-000001793 | to | DLP-005-000001793 |
| DLP-005-000002072 | to | DLP-005-000002072 |
| DLP-005-000002074 | to | DLP-005-000002074 |
| DLP-005-000002116 | to | DLP-005-000002116 |
| DLP-005-000002117 | to | DLP-005-000002117 |
| DLP-005-000002153 | to | DLP-005-000002153 |
| DLP-005-000002236 | to | DLP-005-000002236 |
| DLP-005-000003006 | to | DLP-005-000003006 |
| DLP-005-000003212 | to | DLP-005-000003212 |
| DLP-007-000000055 | to | DLP-007-000000055 |
| DLP-007-000000059 | to | DLP-007-000000059 |
| DLP-007-000000202 | to | DLP-007-000000202 |
| DLP-007-000000276 | to | DLP-007-000000276 |
| DLP-007-000000279 | to | DLP-007-000000279 |
| DLP-007-000000280 | to | DLP-007-000000280 |

| | | |
|---|---|---|
| DLP-007-000000281 | to | DLP-007-000000281 |
| DLP-007-000000413 | to | DLP-007-000000413 |
| DLP-007-000001413 | to | DLP-007-000001413 |
| DLP-007-000001418 | to | DLP-007-000001418 |
| DLP-007-000001420 | to | DLP-007-000001420 |
| DLP-007-000001468 | to | DLP-007-000001468 |
| DLP-007-000001517 | to | DLP-007-000001517 |
| DLP-007-000001530 | to | DLP-007-000001530 |
| DLP-007-000001678 | to | DLP-007-000001678 |
| DLP-007-000001683 | to | DLP-007-000001683 |
| DLP-007-000001733 | to | DLP-007-000001733 |
| DLP-007-000002233 | to | DLP-007-000002233 |
| DLP-007-000002709 | to | DLP-007-000002709 |
| DLP-007-000003199 | to | DLP-007-000003199 |
| DLP-007-000003201 | to | DLP-007-000003201 |
| DLP-007-000003288 | to | DLP-007-000003288 |
| DLP-007-000003321 | to | DLP-007-000003321 |
| DLP-007-000003488 | to | DLP-007-000003488 |
| DLP-007-000003711 | to | DLP-007-000003711 |
| DLP-007-000003712 | to | DLP-007-000003712 |
| DLP-007-000003763 | to | DLP-007-000003763 |
| DLP-007-000004161 | to | DLP-007-000004161 |
| DLP-007-000004260 | to | DLP-007-000004260 |
| DLP-007-000004263 | to | DLP-007-000004263 |
| DLP-007-000004287 | to | DLP-007-000004287 |
| DLP-007-000004399 | to | DLP-007-000004399 |
| DLP-007-000004401 | to | DLP-007-000004401 |
| DLP-007-000004404 | to | DLP-007-000004404 |
| DLP-007-000004418 | to | DLP-007-000004418 |
| DLP-007-000004555 | to | DLP-007-000004555 |
| DLP-007-000004689 | to | DLP-007-000004689 |
| DLP-007-000004731 | to | DLP-007-000004731 |
| DLP-007-000004791 | to | DLP-007-000004791 |
| DLP-007-000004792 | to | DLP-007-000004792 |
| DLP-007-000004890 | to | DLP-007-000004890 |
| DLP-007-000005008 | to | DLP-007-000005008 |
| DLP-007-000005009 | to | DLP-007-000005009 |
| DLP-007-000005011 | to | DLP-007-000005011 |
| DLP-007-000005013 | to | DLP-007-000005013 |
| DLP-007-000005015 | to | DLP-007-000005015 |
| DLP-007-000005017 | to | DLP-007-000005017 |
| DLP-007-00005145 | to | DLP-007-00005145 |
| DLP-007-000005151 | to | DLP-007-000005151 |
| DLP-007-000005523 | to | DLP-007-000005523 |

| | | |
|---|---|---|
| DLP-007-000005593 | to | DLP-007-000005593 |
| DLP-007-000005597 | to | DLP-007-000005597 |
| DLP-007-000005662 | to | DLP-007-000005662 |
| DLP-007-000005663 | to | DLP-007-000005663 |
| DLP-007-000005664 | to | DLP-007-000005664 |
| DLP-007-000005665 | to | DLP-007-000005665 |
| DLP-007-000005698 | to | DLP-007-000005698 |
| DLP-007-000005902 | to | DLP-007-000005902 |
| DLP-007-000005948 | to | DLP-007-000005948 |
| DLP-007-000006018 | to | DLP-007-000006018 |
| DLP-007-000006022 | to | DLP-007-000006022 |
| DLP-007-000006023 | to | DLP-007-000006023 |
| DLP-007-000006086 | to | DLP-007-000006086 |
| DLP-007-000006087 | to | DLP-007-000006087 |
| DLP-007-000006088 | to | DLP-007-000006088 |
| DLP-007-000006089 | to | DLP-007-000006089 |
| DLP-007-000006297 | to | DLP-007-000006297 |
| DLP-007-000006300 | to | DLP-007-000006300 |
| DLP-007-000006303 | to | DLP-007-000006303 |
| DLP-007-000006326 | to | DLP-007-000006326 |
| DLP-007-000006327 | to | DLP-007-000006327 |
| DLP-007-000006328 | to | DLP-007-000006328 |
| DLP-007-000006329 | to | DLP-007-000006329 |
| DLP-007-000006330 | to | DLP-007-000006330 |
| DLP-007-000006332 | to | DLP-007-000006332 |
| DLP-007-000006333 | to | DLP-007-000006333 |
| DLP-007-000006336 | to | DLP-007-000006336 |
| DLP-007-000006337 | to | DLP-007-000006337 |
| DLP-007-000006511 | to | DLP-007-000006511 |
| DLP-007-000006512 | to | DLP-007-000006512 |
| DLP-007-000006513 | to | DLP-007-000006513 |
| DLP-007-000006773 | to | DLP-007-000006773 |
| DLP-007-000006774 | to | DLP-007-000006774 |
| DLP-007-000006775 | to | DLP-007-000006775 |
| DLP-007-000006776 | to | DLP-007-000006776 |
| DLP-007-000006777 | to | DLP-007-000006777 |
| DLP-007-000006778 | to | DLP-007-000006778 |
| DLP-007-000006779 | to | DLP-007-000006779 |
| DLP-007-000006979 | to | DLP-007-000006979 |
| DLP-007-000007011 | to | DLP-007-000007011 |
| DLP-007-000007050 | to | DLP-007-000007050 |
| DLP-007-000007299 | to | DLP-007-000007299 |
| DLP-007-000007300 | to | DLP-007-000007300 |
| DLP-007-000007301 | to | DLP-007-000007301 |

| | | |
|---|---|---|
| DLP-007-000007302 | to | DLP-007-000007302 |
| DLP-007-000007304 | to | DLP-007-000007304 |
| DLP-007-000007305 | to | DLP-007-000007305 |
| DLP-007-000007524 | to | DLP-007-000007524 |
| DLP-007-000007819 | to | DLP-007-000007819 |
| DLP-007-000007824 | to | DLP-007-000007824 |
| DLP-007-000007922 | to | DLP-007-000007922 |
| DLP-007-000007992 | to | DLP-007-000007992 |
| DLP-007-000008287 | to | DLP-007-000008287 |
| DLP-007-000008402 | to | DLP-007-000008402 |
| DLP-007-000008469 | to | DLP-007-000008469 |
| DLP-007-000008506 | to | DLP-007-000008506 |
| DLP-007-000008507 | to | DLP-007-000008507 |
| DLP-007-000008713 | to | DLP-007-000008713 |
| DLP-007-000008716 | to | DLP-007-000008716 |
| DLP-007-000009117 | to | DLP-007-000009117 |
| DLP-007-000009371 | to | DLP-007-000009371 |
| DLP-007-000009372 | to | DLP-007-000009372 |
| DLP-007-000009480 | to | DLP-007-000009480 |
| DLP-007-000009546 | to | DLP-007-000009546 |
| DLP-007-000009824 | to | DLP-007-000009824 |
| DLP-007-000009828 | to | DLP-007-000009828 |
| DLP-007-000009962 | to | DLP-007-000009962 |
| DLP-007-000010037 | to | DLP-007-000010037 |
| DLP-007-000010160 | to | DLP-007-000010160 |
| DLP-007-000010250 | to | DLP-007-000010250 |
| DLP-007-000010293 | to | DLP-007-000010293 |
| DLP-007-000010459 | to | DLP-007-000010459 |
| DLP-007-000010616 | to | DLP-007-000010616 |
| DLP-007-000010672 | to | DLP-007-000010672 |
| DLP-007-000010755 | to | DLP-007-000010755 |
| DLP-007-000010757 | to | DLP-007-000010757 |
| DLP-007-000010759 | to | DLP-007-000010759 |
| DLP-007-000010825 | to | DLP-007-000010825 |
| DLP-007-000011084 | to | DLP-007-000011084 |
| DLP-007-000011228 | to | DLP-007-000011228 |
| DLP-007-000011230 | to | DLP-007-000011230 |
| DLP-007-000011236 | to | DLP-007-000011236 |
| DLP-007-000011237 | to | DLP-007-000011237 |
| DLP-007-000011238 | to | DLP-007-000011238 |
| DLP-007-000011561 | to | DLP-007-000011561 |
| DLP-007-000011644 | to | DLP-007-000011644 |
| DLP-007-000011821 | to | DLP-007-000011821 |
| DLP-007-000011822 | to | DLP-007-000011822 |

| | | |
|---|---|---|
| DLP-007-000011940 | to | DLP-007-000011940 |
| DLP-007-000012092 | to | DLP-007-000012092 |
| DLP-007-000012141 | to | DLP-007-000012141 |
| DLP-007-000012144 | to | DLP-007-000012144 |
| DLP-007-000012568 | to | DLP-007-000012568 |
| DLP-007-000012627 | to | DLP-007-000012627 |
| DLP-007-000012764 | to | DLP-007-000012764 |
| DLP-007-000012816 | to | DLP-007-000012816 |
| DLP-007-000012867 | to | DLP-007-000012867 |
| DLP-007-000012869 | to | DLP-007-000012869 |
| DLP-007-000013079 | to | DLP-007-000013079 |
| DLP-007-000013424 | to | DLP-007-000013424 |
| DLP-007-000013427 | to | DLP-007-000013427 |
| DLP-007-000013637 | to | DLP-007-000013637 |
| DLP-007-000014387 | to | DLP-007-000014387 |
| DLP-007-000014393 | to | DLP-007-000014393 |
| DLP-007-000015094 | to | DLP-007-000015094 |
| DLP-007-000015236 | to | DLP-007-000015236 |
| DLP-007-000015475 | to | DLP-007-000015475 |
| DLP-007-000015476 | to | DLP-007-000015476 |
| DLP-007-000015477 | to | DLP-007-000015477 |
| DLP-007-000015478 | to | DLP-007-000015478 |
| DLP-007-000015479 | to | DLP-007-000015479 |
| DLP-007-000015697 | to | DLP-007-000015697 |
| DLP-007-000015854 | to | DLP-007-000015854 |
| DLP-007-000016066 | to | DLP-007-000016066 |
| DLP-007-000016170 | to | DLP-007-000016170 |
| DLP-007-000016180 | to | DLP-007-000016180 |
| DLP-007-000016450 | to | DLP-007-000016450 |
| DLP-007-000016501 | to | DLP-007-000016501 |
| DLP-007-000017094 | to | DLP-007-000017094 |
| DLP-007-000017095 | to | DLP-007-000017095 |
| DLP-007-000018422 | to | DLP-007-000018422 |
| DLP-007-000018429 | to | DLP-007-000018429 |
| DLP-007-000018539 | to | DLP-007-000018539 |
| DLP-007-000018540 | to | DLP-007-000018540 |
| DLP-007-000019178 | to | DLP-007-000019178 |
| DLP-007-000019409 | to | DLP-007-000019409 |
| DLP-007-000020168 | to | DLP-007-000020168 |
| DLP-007-000020392 | to | DLP-007-000020392 |
| DLP-007-000020414 | to | DLP-007-000020414 |
| DLP-007-000020466 | to | DLP-007-000020466 |
| DLP-007-000021010 | to | DLP-007-000021010 |
| DLP-007-000021116 | to | DLP-007-000021116 |

| | | |
|---|---|---|
| DLP-007-000021196 | to | DLP-007-000021196 |
| DLP-007-000021293 | to | DLP-007-000021293 |
| DLP-007-000021300 | to | DLP-007-000021300 |
| DLP-007-000021357 | to | DLP-007-000021357 |
| DLP-007-000021358 | to | DLP-007-000021358 |
| DLP-007-000021409 | to | DLP-007-000021409 |
| DLP-007-000021554 | to | DLP-007-000021554 |
| DLP-007-000021768 | to | DLP-007-000021768 |
| DLP-007-000021769 | to | DLP-007-000021769 |
| DLP-007-000021830 | to | DLP-007-000021830 |
| DLP-007-000021831 | to | DLP-007-000021831 |
| DLP-007-000021955 | to | DLP-007-000021955 |
| DLP-007-000021992 | to | DLP-007-000021992 |
| DLP-007-000022295 | to | DLP-007-000022295 |
| DLP-007-000022658 | to | DLP-007-000022658 |
| DLP-007-000022959 | to | DLP-007-000022959 |
| DLP-007-000023067 | to | DLP-007-000023067 |
| DLP-007-000023295 | to | DLP-007-000023295 |
| DLP-007-000023317 | to | DLP-007-000023317 |
| DLP-007-000023321 | to | DLP-007-000023321 |
| DLP-007-000023322 | to | DLP-007-000023322 |
| DLP-007-000023323 | to | DLP-007-000023323 |
| DLP-007-000023451 | to | DLP-007-000023451 |
| DLP-007-000023452 | to | DLP-007-000023452 |
| DLP-007-000023587 | to | DLP-007-000023587 |
| DLP-007-000023702 | to | DLP-007-000023702 |
| DLP-007-000023771 | to | DLP-007-000023771 |
| DLP-007-000023772 | to | DLP-007-000023772 |
| DLP-007-000023906 | to | DLP-007-000023906 |
| DLP-007-000023967 | to | DLP-007-000023967 |
| DLP-007-000024032 | to | DLP-007-000024032 |
| DLP-007-000024037 | to | DLP-007-000024037 |
| DLP-007-000024038 | to | DLP-007-000024038 |
| DLP-007-000024045 | to | DLP-007-000024045 |
| DLP-007-000024101 | to | DLP-007-000024101 |
| DLP-007-000024102 | to | DLP-007-000024102 |
| DLP-007-000024118 | to | DLP-007-000024118 |
| DLP-007-000024647 | to | DLP-007-000024647 |
| DLP-007-000024659 | to | DLP-007-000024659 |
| DLP-007-000024792 | to | DLP-007-000024792 |
| DLP-007-000025035 | to | DLP-007-000025035 |
| DLP-008-000000976 | to | DLP-008-000000976 |
| DLP-008-000000977 | to | DLP-008-000000977 |
| DLP-008-000002007 | to | DLP-008-000002007 |

| | | |
|---|---|---|
| DLP-008-000002066 | to | DLP-008-000002066 |
| DLP-008-000002535 | to | DLP-008-000002535 |
| DLP-008-000003184 | to | DLP-008-000003184 |
| DLP-008-000004534 | to | DLP-008-000004534 |
| DLP-008-000005090 | to | DLP-008-000005090 |
| DLP-008-000007395 | to | DLP-008-000007395 |
| DLP-008-000007769 | to | DLP-008-000007769 |
| DLP-008-000007770 | to | DLP-008-000007770 |
| DLP-008-000007771 | to | DLP-008-000007771 |
| DLP-008-000007772 | to | DLP-008-000007772 |
| DLP-008-000007773 | to | DLP-008-000007773 |
| DLP-008-000007774 | to | DLP-008-000007774 |
| DLP-008-000007775 | to | DLP-008-000007775 |
| DLP-008-000007778 | to | DLP-008-000007778 |
| DLP-008-000007786 | to | DLP-008-000007786 |
| DLP-008-000007787 | to | DLP-008-000007787 |
| DLP-008-000007789 | to | DLP-008-000007789 |
| DLP-008-000007792 | to | DLP-008-000007792 |
| DLP-008-000007795 | to | DLP-008-000007795 |
| DLP-008-000007797 | to | DLP-008-000007797 |
| DLP-008-000007843 | to | DLP-008-000007843 |
| DLP-008-000008035 | to | DLP-008-000008035 |
| DLP-008-000008038 | to | DLP-008-000008038 |
| DLP-008-000009248 | to | DLP-008-000009248 |
| DLP-008-000009249 | to | DLP-008-000009249 |
| DLP-008-000009374 | to | DLP-008-000009374 |
| DLP-008-000009431 | to | DLP-008-000009431 |
| DLP-008-000009772 | to | DLP-008-000009772 |
| DLP-008-000010206 | to | DLP-008-000010206 |
| DLP-008-000012588 | to | DLP-008-000012588 |
| DLP-008-000012591 | to | DLP-008-000012591 |
| DLP-008-000012688 | to | DLP-008-000012688 |
| DLP-008-000012690 | to | DLP-008-000012690 |
| DLP-008-000012782 | to | DLP-008-000012782 |
| DLP-008-000012830 | to | DLP-008-000012830 |
| DLP-008-000013260 | to | DLP-008-000013260 |
| DLP-008-000014434 | to | DLP-008-000014434 |
| DLP-008-000014607 | to | DLP-008-000014607 |
| DLP-008-000014609 | to | DLP-008-000014609 |
| DLP-008-000015115 | to | DLP-008-000015115 |
| DLP-008-000015553 | to | DLP-008-000015553 |
| DLP-008-000015554 | to | DLP-008-000015554 |
| DLP-008-000017079 | to | DLP-008-000017079 |
| DLP-008-000017350 | to | DLP-008-000017350 |

| | | |
|---|---|---|
| DLP-008-000017351 | to | DLP-008-000017351 |
| DLP-008-000017352 | to | DLP-008-000017352 |
| DLP-008-000017353 | to | DLP-008-000017353 |
| DLP-008-000017354 | to | DLP-008-000017354 |
| DLP-008-000017355 | to | DLP-008-000017355 |
| DLP-008-000017356 | to | DLP-008-000017356 |
| DLP-008-000017359 | to | DLP-008-000017359 |
| DLP-011-000000021 | to | DLP-011-000000021 |
| DLP-011-000000246 | to | DLP-011-000000246 |
| DLP-011-000000253 | to | DLP-011-000000253 |
| DLP-011-00000417 | to | DLP-011-00000417 |
| DLP-011-000000449 | to | DLP-011-000000449 |
| DLP-011-000000729 | to | DLP-011-000000729 |
| DLP-011-000000731 | to | DLP-011-000000731 |
| DLP-011-000000735 | to | DLP-011-000000735 |
| DLP-011-000000736 | to | DLP-011-000000736 |
| DLP-011-000000737 | to | DLP-011-000000737 |
| DLP-011-000000740 | to | DLP-011-000000740 |
| DLP-011-00000742 | to | DLP-011-00000742 |
| DLP-011-00000747 | to | DLP-011-00000747 |
| DLP-011-000000758 | to | DLP-011-000000758 |
| DLP-011-000000759 | to | DLP-011-000000759 |
| DLP-011-000000792 | to | DLP-011-000000792 |
| DLP-011-000000808 | to | DLP-011-000000808 |
| DLP-011-000000809 | to | DLP-011-000000809 |
| DLP-011-000000819 | to | DLP-011-000000819 |
| DLP-011-000000832 | to | DLP-011-000000832 |
| DLP-011-000000833 | to | DLP-011-000000833 |
| DLP-011-000000872 | to | DLP-011-000000872 |
| DLP-011-000000873 | to | DLP-011-000000873 |
| DLP-011-000000916 | to | DLP-011-000000916 |
| DLP-011-000000917 | to | DLP-011-000000917 |
| DLP-011-000000918 | to | DLP-011-000000918 |
| DLP-011-000000930 | to | DLP-011-000000930 |
| DLP-011-000000933 | to | DLP-011-000000933 |
| DLP-011-000000960 | to | DLP-011-000000960 |
| DLP-011-000000961 | to | DLP-011-000000961 |
| DLP-011-000000988 | to | DLP-011-000000988 |
| DLP-011-000000998 | to | DLP-011-000000998 |
| DLP-011-000001014 | to | DLP-011-000001014 |
| DLP-011-000001015 | to | DLP-011-000001015 |
| DLP-011-00000101 | to | DLP-011-00000101 |
| DLP-011-000001164 | to | DLP-011-000001164 |
| DLP-011-000001165 | to | DLP-011-000001165 |

| | | |
|---|---|---|
| DLP-011-000001167 | to | DLP-011-000001167 |
| DLP-011-000001168 | to | DLP-011-000001168 |
| DLP-011-000001195 | to | DLP-011-000001195 |
| DLP-011-000001196 | to | DLP-011-000001196 |
| DLP-011-000001261 | to | DLP-011-000001261 |
| DLP-011-000001262 | to | DLP-011-000001262 |
| DLP-011-000001863 | to | DLP-011-000001863 |
| DLP-011-000001985 | to | DLP-011-000001985 |
| DLP-011-000001986 | to | DLP-011-000001986 |
| DLP-011-000001990 | to | DLP-011-000001990 |
| DLP-011-000001991 | to | DLP-011-000001991 |
| DLP-011-000002381 | to | DLP-011-000002381 |
| DLP-011-000002382 | to | DLP-011-000002382 |
| DLP-011-000002386 | to | DLP-011-000002386 |
| DLP-011-000002387 | to | DLP-011-000002387 |
| DLP-011-000002616 | to | DLP-011-000002616 |
| DLP-011-000002628 | to | DLP-011-000002628 |
| DLP-011-000002629 | to | DLP-011-000002629 |
| DLP-011-000002633 | to | DLP-011-000002633 |
| DLP-011-000002634 | to | DLP-011-000002634 |
| DLP-011-000002661 | to | DLP-011-000002661 |
| DLP-011-000002662 | to | DLP-011-000002662 |
| DLP-011-000003760 | to | DLP-011-000003760 |
| DLP-011-000003769 | to | DLP-011-000003769 |
| DLP-011-000003799 | to | DLP-011-000003799 |
| DLP-011-000003800 | to | DLP-011-000003800 |
| DLP-011-000003801 | to | DLP-011-000003801 |
| DLP-011-000003802 | to | DLP-011-000003802 |
| DLP-011-000003803 | to | DLP-011-000003803 |
| DLP-011-000003804 | to | DLP-011-000003804 |
| DLP-011-000003824 | to | DLP-011-000003824 |
| DLP-011-000003901 | to | DLP-011-000003901 |
| DLP-011-000003906 | to | DLP-011-000003906 |
| DLP-011-000003948 | to | DLP-011-000003948 |
| DLP-011-000003976 | to | DLP-011-000003976 |
| DLP-011-000003995 | to | DLP-011-000003995 |
| DLP-011-000004097 | to | DLP-011-000004097 |
| DLP-011-000004101 | to | DLP-011-000004101 |
| DLP-011-000004106 | to | DLP-011-000004106 |
| DLP-011-000004107 | to | DLP-011-000004107 |
| DLP-011-000004142 | to | DLP-011-000004142 |
| DLP-011-000004148 | to | DLP-011-000004148 |
| DLP-011-000004214 | to | DLP-011-000004214 |
| DLP-011-000004215 | to | DLP-011-000004215 |

| | | |
|---|---|---|
| DLP-011-000004216 | to | DLP-011-000004216 |
| DLP-011-000004219 | to | DLP-011-000004219 |
| DLP-011-000004239 | to | DLP-011-000004239 |
| DLP-011-000004308 | to | DLP-011-000004308 |
| DLP-011-000004455 | to | DLP-011-000004455 |
| DLP-011-000004534 | to | DLP-011-000004534 |
| DLP-011-000005646 | to | DLP-011-000005646 |
| DLP-011-000005649 | to | DLP-011-000005649 |
| DLP-011-000005683 | to | DLP-011-000005683 |
| DLP-011-000005692 | to | DLP-011-000005692 |
| DLP-011-000005699 | to | DLP-011-000005699 |
| DLP-011-000005779 | to | DLP-011-000005779 |
| DLP-011-000005811 | to | DLP-011-000005811 |
| DLP-011-000005814 | to | DLP-011-000005814 |
| DLP-012-000002125 | to | DLP-012-000002125 |
| DLP-012-000003300 | to | DLP-012-000003300 |
| DLP-012-000003735 | to | DLP-012-000003735 |
| DLP-012-000004341 | to | DLP-012-000004341 |
| DLP-012-000004818 | to | DLP-012-000004818 |
| DLP-012-000006326 | to | DLP-012-000006326 |
| DLP-012-000006526 | to | DLP-012-000006526 |
| DLP-012-000006527 | to | DLP-012-000006527 |
| DLP-012-000006614 | to | DLP-012-000006614 |
| DLP-012-000007801 | to | DLP-012-000007801 |
| DLP-012-000008445 | to | DLP-012-000008445 |
| DLP-012-000009395 | to | DLP-012-000009395 |
| DLP-012-000009486 | to | DLP-012-000009486 |
| DLP-012-000009608 | to | DLP-012-000009608 |
| DLP-012-000009609 | to | DLP-012-000009609 |
| DLP-012-000011261 | to | DLP-012-000011261 |
| DLP-012-000011413 | to | DLP-012-000011413 |
| DLP-012-000012305 | to | DLP-012-000012305 |
| DLP-013-000002062 | to | DLP-013-000002062 |
| DLP-013-000002064 | to | DLP-013-000002064 |
| DLP-013-000002109 | to | DLP-013-000002109 |
| DLP-013-000004013 | to | DLP-013-000004013 |
| DLP-016-000000216 | to | DLP-016-000000216 |
| DLP-016-000000219 | to | DLP-016-000000219 |
| DLP-016-000000262 | to | DLP-016-000000262 |
| DLP-016-000000265 | to | DLP-016-000000265 |
| DLP-016-000000266 | to | DLP-016-000000266 |
| DLP-016-000000267 | to | DLP-016-000000267 |
| DLP-016-000000300 | to | DLP-016-000000300 |
| DLP-016-000000301 | to | DLP-016-000000301 |

| | | |
|---|---|---|
| DLP-016-000000302 | to | DLP-016-000000302 |
| DLP-016-000000303 | to | DLP-016-000000303 |
| DLP-016-000000304 | to | DLP-016-000000304 |
| DLP-016-000000308 | to | DLP-016-000000308 |
| DLP-016-000000309 | to | DLP-016-000000309 |
| DLP-016-00000311 | to | DLP-016-00000311 |
| DLP-016-000000312 | to | DLP-016-000000312 |
| DLP-016-000000313 | to | DLP-016-000000313 |
| DLP-016-000000349 | to | DLP-016-000000349 |
| DLP-016-000000350 | to | DLP-016-000000350 |
| DLP-016-00000351 | to | DLP-016-00000351 |
| DLP-016-000000357 | to | DLP-016-000000357 |
| DLP-016-000000359 | to | DLP-016-000000359 |
| DLP-016-000000360 | to | DLP-016-000000360 |
| DLP-016-00000361 | to | DLP-016-00000361 |
| DLP-016-000000362 | to | DLP-016-000000362 |
| DLP-016-000000397 | to | DLP-016-000000397 |
| DLP-016-000000400 | to | DLP-016-000000400 |
| DLP-016-000000401 | to | DLP-016-000000401 |
| DLP-016-000000402 | to | DLP-016-000000402 |
| DLP-016-000000403 | to | DLP-016-000000403 |
| DLP-016-000000492 | to | DLP-016-000000492 |
| DLP-016-000000493 | to | DLP-016-000000493 |
| DLP-016-000000494 | to | DLP-016-000000494 |
| DLP-016-000000495 | to | DLP-016-000000495 |
| DLP-016-000000496 | to | DLP-016-000000496 |
| DLP-016-000000497 | to | DLP-016-000000497 |
| DLP-016-000000498 | to | DLP-016-000000498 |
| DLP-016-000000499 | to | DLP-016-000000499 |
| DLP-016-000000813 | to | DLP-016-000000813 |
| DLP-016-000000815 | to | DLP-016-000000815 |
| DLP-016-000000818 | to | DLP-016-000000818 |
| DLP-016-000002119 | to | DLP-016-000002119 |
| DLP-016-000002324 | to | DLP-016-000002324 |
| DLP-016-000004443 | to | DLP-016-000004443 |
| DLP-016-000005113 | to | DLP-016-000005113 |
| DLP-019-000001132 | to | DLP-019-000001132 |
| DLP-019-000001134 | to | DLP-019-000001134 |
| DLP-019-000001135 | to | DLP-019-000001135 |
| DLP-019-000001136 | to | DLP-019-000001136 |
| DLP-019-000001283 | to | DLP-019-000001283 |
| DLP-019-000001990 | to | DLP-019-000001990 |
| DLP-019-000006966 | to | DLP-019-000006966 |
| DLP-019-000007206 | to | DLP-019-000007206 |

| | | |
|---|---|---|
| DLP-019-000009209 | to | DLP-019-000009209 |
| DLP-019-000009295 | to | DLP-019-000009295 |
| DLP-019-000009572 | to | DLP-019-000009572 |
| DLP-020-000000394 | to | DLP-020-000000394 |
| DLP-020-000002215 | to | DLP-020-000002215 |
| DLP-021-000000179 | to | DLP-021-000000179 |
| DLP-021-000000180 | to | DLP-021-000000180 |
| DLP-021-000000467 | to | DLP-021-000000467 |
| DLP-021-000000486 | to | DLP-021-000000486 |
| DLP-021-000001962 | to | DLP-021-000001962 |
| DLP-021-000001969 | to | DLP-021-000001969 |
| DLP-021-000001972 | to | DLP-021-000001972 |
| DLP-021-000001973 | to | DLP-021-000001973 |
| DLP-021-000001974 | to | DLP-021-000001974 |
| DLP-021-000001975 | to | DLP-021-000001975 |
| DLP-021-000001978 | to | DLP-021-000001978 |
| DLP-021-000002111 | to | DLP-021-000002111 |
| DLP-021-000002112 | to | DLP-021-000002112 |
| DLP-021-000003084 | to | DLP-021-000003084 |
| DLP-021-000008104 | to | DLP-021-000008104 |
| DLP-026-000000065 | to | DLP-026-000000065 |
| DLP-026-000000557 | to | DLP-026-000000557 |
| DLP-026-000000558 | to | DLP-026-000000558 |
| DLP-026-000000559 | to | DLP-026-000000559 |
| DLP-026-000000560 | to | DLP-026-000000560 |
| DLP-026-000002111 | to | DLP-026-000002111 |
| DLP-026-000005238 | to | DLP-026-000005238 |
| DLP-026-000005239 | to | DLP-026-000005239 |
| DLP-026-000005342 | to | DLP-026-000005342 |
| DLP-027-000001748 | to | DLP-027-000001748 |
| DLP-027-000002488 | to | DLP-027-000002488 |
| DLP-027-000002560 | to | DLP-027-000002560 |
| DLP-027-000005016 | to | DLP-027-000005016 |
| DLP-029-000000516 | to | DLP-029-000000516 |
| DLP-029-000000518 | to | DLP-029-000000518 |
| DLP-031-000000545 | to | DLP-031-000000545 |
| DLP-032-000000041 | to | DLP-032-000000041 |
| DLP-032-000000048 | to | DLP-032-000000048 |
| DLP-032-000000060 | to | DLP-032-000000060 |
| DLP-032-000000062 | to | DLP-032-000000062 |
| DLP-032-000000075 | to | DLP-032-000000075 |
| DLP-032-000000079 | to | DLP-032-000000079 |
| DLP-032-000000185 | to | DLP-032-000000185 |
| DLP-032-000000299 | to | DLP-032-000000299 |

| | | |
|---|---|---|
| DLP-032-000000305 | to | DLP-032-000000305 |
| DLP-032-000000327 | to | DLP-032-000000327 |
| DLP-032-000000338 | to | DLP-032-000000338 |
| DLP-032-000001140 | to | DLP-032-000001140 |
| DLP-032-000001141 | to | DLP-032-000001141 |
| DLP-034-000002185 | to | DLP-034-000002185 |
| DLP-054-000000423 | to | DLP-054-000000423 |
| DLP-054-000000430 | to | DLP-054-000000430 |
| DLP-054-000000668 | to | DLP-054-000000668 |
| DLP-054-000000745 | to | DLP-054-000000745 |
| DLP-054-000000945 | to | DLP-054-000000945 |
| DLP-054-000001039 | to | DLP-054-000001039 |
| DLP-054-000001040 | to | DLP-054-000001040 |
| DLP-054-000001050 | to | DLP-054-000001050 |
| DLP-054-000001096 | to | DLP-054-000001096 |
| DLP-054-000001097 | to | DLP-054-000001097 |
| DLP-054-000001218 | to | DLP-054-000001218 |
| DLP-054-000001282 | to | DLP-054-000001282 |
| DLP-054-000001289 | to | DLP-054-000001289 |
| DLP-054-000001290 | to | DLP-054-000001290 |
| DLP-054-000001311 | to | DLP-054-000001311 |
| DLP-054-000001346 | to | DLP-054-000001346 |
| DLP-054-000001403 | to | DLP-054-000001403 |
| DLP-054-000001404 | to | DLP-054-000001404 |
| DLP-054-000001405 | to | DLP-054-000001405 |
| DLP-054-000001412 | to | DLP-054-000001412 |
| DLP-054-000001422 | to | DLP-054-000001422 |
| DLP-054-000001676 | to | DLP-054-000001676 |
| DLP-054-000001760 | to | DLP-054-000001760 |
| DLP-054-000001782 | to | DLP-054-000001782 |
| DLP-054-000003120 | to | DLP-054-000003120 |
| DLP-054-000003123 | to | DLP-054-000003123 |
| DLP-054-000003124 | to | DLP-054-000003124 |
| DLP-054-000003227 | to | DLP-054-000003227 |
| DLP-054-000003246 | to | DLP-054-000003246 |
| DLP-054-000003256 | to | DLP-054-000003256 |
| DLP-054-000003258 | to | DLP-054-000003258 |
| DLP-054-000003259 | to | DLP-054-000003259 |
| DLP-054-000003293 | to | DLP-054-000003293 |
| DLP-054-000003296 | to | DLP-054-000003296 |
| DLP-054-000003299 | to | DLP-054-000003299 |
| DLP-054-000003301 | to | DLP-054-000003301 |
| DLP-054-000003303 | to | DLP-054-000003303 |
| DLP-054-000003304 | to | DLP-054-000003304 |

| | | |
|---|---|---|
| DLP-054-000003308 | to | DLP-054-000003308 |
| DLP-054-000003323 | to | DLP-054-000003323 |
| DLP-054-000003325 | to | DLP-054-000003325 |
| DLP-054-000003326 | to | DLP-054-000003326 |
| DLP-054-000003421 | to | DLP-054-000003421 |
| DLP-054-000003466 | to | DLP-054-000003466 |
| DLP-054-000003516 | to | DLP-054-000003516 |
| DLP-054-000003537 | to | DLP-054-000003537 |
| DLP-054-000003679 | to | DLP-054-000003679 |
| DLP-054-000003714 | to | DLP-054-000003714 |
| DLP-054-000003842 | to | DLP-054-000003842 |
| DLP-054-000003844 | to | DLP-054-000003844 |
| DLP-054-000003845 | to | DLP-054-000003845 |
| DLP-054-000003846 | to | DLP-054-000003846 |
| DLP-054-000003847 | to | DLP-054-000003847 |
| DLP-054-000003889 | to | DLP-054-000003889 |
| DLP-054-000003930 | to | DLP-054-000003930 |
| DLP-054-000003935 | to | DLP-054-000003935 |
| DLP-054-000003936 | to | DLP-054-000003936 |
| DLP-054-000003947 | to | DLP-054-000003947 |
| DLP-054-000003948 | to | DLP-054-000003948 |
| DLP-054-000003949 | to | DLP-054-000003949 |
| DLP-054-000003950 | to | DLP-054-000003950 |
| DLP-054-000003951 | to | DLP-054-000003951 |
| DLP-054-000003952 | to | DLP-054-000003952 |
| DLP-054-000003953 | to | DLP-054-000003953 |
| DLP-054-000003954 | to | DLP-054-000003954 |
| DLP-054-000004012 | to | DLP-054-000004012 |
| DLP-054-000004034 | to | DLP-054-000004034 |
| DLP-054-000004048 | to | DLP-054-000004048 |
| DLP-054-000004049 | to | DLP-054-000004049 |
| DLP-054-000004050 | to | DLP-054-000004050 |
| DLP-054-000004201 | to | DLP-054-000004201 |
| DLP-054-000004307 | to | DLP-054-000004307 |
| DLP-054-000004342 | to | DLP-054-000004342 |
| DLP-054-000004381 | to | DLP-054-000004381 |
| DLP-054-000004384 | to | DLP-054-000004384 |
| DLP-054-000004389 | to | DLP-054-000004389 |
| DLP-054-000004390 | to | DLP-054-000004390 |
| DLP-054-000004462 | to | DLP-054-000004462 |
| DLP-054-000004504 | to | DLP-054-000004504 |
| DLP-054-000004557 | to | DLP-054-000004557 |
| DLP-054-000004606 | to | DLP-054-000004606 |
| DLP-054-000004607 | to | DLP-054-000004607 |

| | | |
|---|---|---|
| DLP-054-000004619 | to | DLP-054-000004619 |
| DLP-054-000004626 | to | DLP-054-000004626 |
| DLP-054-000004630 | to | DLP-054-000004630 |
| DLP-054-000004635 | to | DLP-054-000004635 |
| DLP-054-000004645 | to | DLP-054-000004645 |
| DLP-054-000004653 | to | DLP-054-000004653 |
| DLP-054-000004685 | to | DLP-054-000004685 |
| DLP-054-000004686 | to | DLP-054-000004686 |
| DLP-054-000004688 | to | DLP-054-000004688 |
| DLP-054-000004720 | to | DLP-054-000004720 |
| DLP-054-000004754 | to | DLP-054-000004754 |
| DLP-054-000004779 | to | DLP-054-000004779 |
| DLP-054-000004890 | to | DLP-054-000004890 |
| DLP-054-000004892 | to | DLP-054-000004892 |
| DLP-054-000004898 | to | DLP-054-000004898 |
| DLP-054-000004899 | to | DLP-054-000004899 |
| DLP-054-000005026 | to | DLP-054-000005026 |
| DLP-054-000005038 | to | DLP-054-000005038 |
| DLP-054-000005192 | to | DLP-054-000005192 |
| DLP-054-000005275 | to | DLP-054-000005275 |
| DLP-054-000005277 | to | DLP-054-000005277 |
| DLP-054-000005279 | to | DLP-054-000005279 |
| DLP-054-000005358 | to | DLP-054-000005358 |
| DLP-054-000005413 | to | DLP-054-000005413 |
| DLP-054-000005519 | to | DLP-054-000005519 |
| DLP-054-000005582 | to | DLP-054-000005582 |
| DLP-054-000005584 | to | DLP-054-000005584 |
| DLP-054-000005668 | to | DLP-054-000005668 |
| DLP-054-000005685 | to | DLP-054-000005685 |
| DLP-054-000005693 | to | DLP-054-000005693 |
| DLP-054-000005694 | to | DLP-054-000005694 |
| DLP-054-000005697 | to | DLP-054-000005697 |
| DLP-054-000005764 | to | DLP-054-000005764 |
| DLP-054-000005789 | to | DLP-054-000005789 |
| DLP-054-000005796 | to | DLP-054-000005796 |
| DLP-054-000005815 | to | DLP-054-000005815 |
| DLP-054-000005824 | to | DLP-054-000005824 |
| DLP-054-000005908 | to | DLP-054-000005908 |
| DLP-054-000006188 | to | DLP-054-000006188 |
| DLP-054-000012651 | to | DLP-054-000012651 |
| DLP-054-000012705 | to | DLP-054-000012705 |
| DLP-054-000012708 | to | DLP-054-000012708 |
| DLP-054-000012709 | to | DLP-054-000012709 |
| DLP-055-000000248 | to | DLP-055-000000248 |

| | | |
|---|---|---|
| DLP-055-000000320 | to | DLP-055-000000320 |
| DLP-055-000000321 | to | DLP-055-000000321 |
| DLP-055-000000323 | to | DLP-055-000000323 |
| DLP-055-000000325 | to | DLP-055-000000325 |
| DLP-055-000001157 | to | DLP-055-000001157 |
| DLP-055-000001158 | to | DLP-055-000001158 |
| DLP-055-000001159 | to | DLP-055-000001159 |
| DLP-055-000001182 | to | DLP-055-000001182 |
| DLP-055-000001184 | to | DLP-055-000001184 |
| DLP-055-000001185 | to | DLP-055-000001185 |
| DLP-055-000001195 | to | DLP-055-000001195 |
| DLP-055-000001202 | to | DLP-055-000001202 |
| DLP-055-000001341 | to | DLP-055-000001341 |
| DLP-055-000001484 | to | DLP-055-000001484 |
| DLP-055-000001485 | to | DLP-055-000001485 |
| DLP-055-000002504 | to | DLP-055-000002504 |
| DLP-055-000002505 | to | DLP-055-000002505 |
| DLP-055-000005252 | to | DLP-055-000005252 |
| DLP-055-000005269 | to | DLP-055-000005269 |
| DLP-055-000005290 | to | DLP-055-000005290 |
| DLP-055-000005344 | to | DLP-055-000005344 |
| DLP-055-000005436 | to | DLP-055-000005436 |
| DLP-055-000005496 | to | DLP-055-000005496 |
| DLP-055-000005579 | to | DLP-055-000005579 |
| DLP-055-000005580 | to | DLP-055-000005580 |
| DLP-055-000005622 | to | DLP-055-000005622 |
| DLP-055-000005634 | to | DLP-055-000005634 |
| DLP-055-000005664 | to | DLP-055-000005664 |
| DLP-055-000005675 | to | DLP-055-000005675 |
| DLP-055-000005676 | to | DLP-055-000005676 |
| DLP-055-000005776 | to | DLP-055-000005776 |
| DLP-055-000005991 | to | DLP-055-000005991 |
| DLP-055-000006046 | to | DLP-055-000006046 |
| DLP-055-000006047 | to | DLP-055-000006047 |
| DLP-055-000006048 | to | DLP-055-000006048 |
| DLP-055-000006073 | to | DLP-055-000006073 |
| DLP-055-000006113 | to | DLP-055-000006113 |
| DLP-055-000006313 | to | DLP-055-000006313 |
| DLP-055-000006320 | to | DLP-055-000006320 |
| DLP-055-000006322 | to | DLP-055-000006322 |
| DLP-055-000006326 | to | DLP-055-000006326 |
| DLP-055-000006435 | to | DLP-055-000006435 |
| DLP-055-000006564 | to | DLP-055-000006564 |
| DLP-055-000006571 | to | DLP-055-000006571 |

| | | |
|---|---|---|
| DLP-055-000006633 | to | DLP-055-000006633 |
| DLP-055-000006738 | to | DLP-055-000006738 |
| DLP-055-000006782 | to | DLP-055-000006782 |
| DLP-055-000006783 | to | DLP-055-000006783 |
| DLP-055-000006784 | to | DLP-055-000006784 |
| DLP-055-000006785 | to | DLP-055-000006785 |
| DLP-055-000006787 | to | DLP-055-000006787 |
| DLP-055-000006788 | to | DLP-055-000006788 |
| DLP-055-000007020 | to | DLP-055-000007020 |
| DLP-055-000007024 | to | DLP-055-000007024 |
| DLP-055-000007139 | to | DLP-055-000007139 |
| DLP-055-000007140 | to | DLP-055-000007140 |
| DLP-055-000007141 | to | DLP-055-000007141 |
| DLP-055-000007142 | to | DLP-055-000007142 |
| DLP-055-000007209 | to | DLP-055-000007209 |
| DLP-055-000007210 | to | DLP-055-000007210 |
| DLP-055-000007211 | to | DLP-055-000007211 |
| DLP-055-000007283 | to | DLP-055-000007283 |
| DLP-055-000007284 | to | DLP-055-000007284 |
| DLP-055-000007348 | to | DLP-055-000007348 |
| DLP-055-000007349 | to | DLP-055-000007349 |
| DLP-055-000007350 | to | DLP-055-000007350 |
| DLP-055-000007351 | to | DLP-055-000007351 |
| DLP-055-000007352 | to | DLP-055-000007352 |
| DLP-055-000007353 | to | DLP-055-000007353 |
| DLP-055-000007354 | to | DLP-055-000007354 |
| DLP-055-000007355 | to | DLP-055-000007355 |
| DLP-055-000007414 | to | DLP-055-000007414 |
| DLP-055-000007415 | to | DLP-055-000007415 |
| DLP-055-000007422 | to | DLP-055-000007422 |
| DLP-055-000007437 | to | DLP-055-000007437 |
| DLP-055-000007485 | to | DLP-055-000007485 |
| DLP-055-000007496 | to | DLP-055-000007496 |
| DLP-055-000007522 | to | DLP-055-000007522 |
| DLP-055-000007523 | to | DLP-055-000007523 |
| DLP-055-000007525 | to | DLP-055-000007525 |
| DLP-055-000007526 | to | DLP-055-000007526 |
| DLP-055-000007527 | to | DLP-055-000007527 |
| DLP-055-000007529 | to | DLP-055-000007529 |
| DLP-055-000007657 | to | DLP-055-000007657 |
| DLP-055-000008227 | to | DLP-055-000008227 |
| DLP-055-000008762 | to | DLP-055-000008762 |
| DLP-055-000008763 | to | DLP-055-000008763 |
| DLP-055-000009181 | to | DLP-055-000009181 |

| | | |
|---|---|---|
| DLP-055-000009183 | to | DLP-055-000009183 |
| DLP-055-000009265 | to | DLP-055-000009265 |
| DLP-055-000009343 | to | DLP-055-000009343 |
| DLP-055-000009394 | to | DLP-055-000009394 |
| DLP-055-000009694 | to | DLP-055-000009694 |
| DLP-055-000010542 | to | DLP-055-000010542 |
| DLP-055-000016736 | to | DLP-055-000016736 |
| DLP-055-000016737 | to | DLP-055-000016737 |
| DLP-055-000016738 | to | DLP-055-000016738 |
| DLP-055-000016739 | to | DLP-055-000016739 |
| DLP-055-000016740 | to | DLP-055-000016740 |
| DLP-055-000017055 | to | DLP-055-000017055 |
| DLP-055-000017075 | to | DLP-055-000017075 |
| DLP-055-000017174 | to | DLP-055-000017174 |
| DLP-055-000017182 | to | DLP-055-000017182 |
| DLP-055-000017652 | to | DLP-055-000017652 |
| DLP-055-000017653 | to | DLP-055-000017653 |
| DLP-055-000017654 | to | DLP-055-000017654 |
| DLP-055-000017697 | to | DLP-055-000017697 |
| DLP-055-000018179 | to | DLP-055-000018179 |
| DLP-055-000018303 | to | DLP-055-000018303 |
| DLP-055-000018852 | to | DLP-055-000018852 |
| DLP-055-000018872 | to | DLP-055-000018872 |
| DLP-055-000019061 | to | DLP-055-000019061 |
| DLP-055-000019478 | to | DLP-055-000019478 |
| DLP-055-000021066 | to | DLP-055-000021066 |
| DLP-055-000021112 | to | DLP-055-000021112 |
| DLP-055-000022540 | to | DLP-055-000022540 |
| DLP-055-000022542 | to | DLP-055-000022542 |
| DLP-055-000022550 | to | DLP-055-000022550 |
| DLP-055-000022551 | to | DLP-055-000022551 |
| DLP-055-000022552 | to | DLP-055-000022552 |
| DLP-055-000022553 | to | DLP-055-000022553 |
| DLP-055-000022555 | to | DLP-055-000022555 |
| DLP-055-000022588 | to | DLP-055-000022588 |
| DLP-055-000022739 | to | DLP-055-000022739 |
| DLP-055-000023068 | to | DLP-055-000023068 |
| DLP-055-000023118 | to | DLP-055-000023118 |
| DLP-055-000023119 | to | DLP-055-000023119 |
| DLP-055-000023135 | to | DLP-055-000023135 |
| DLP-055-000023138 | to | DLP-055-000023138 |
| DLP-055-000023502 | to | DLP-055-000023502 |
| DLP-055-000023503 | to | DLP-055-000023503 |
| DLP-055-000023504 | to | DLP-055-000023504 |

| | | |
|---|---|---|
| DLP-055-000023522 | to | DLP-055-000023522 |
| DLP-055-000023523 | to | DLP-055-000023523 |
| DLP-055-000023526 | to | DLP-055-000023526 |
| DLP-055-000023527 | to | DLP-055-000023527 |
| DLP-055-000023528 | to | DLP-055-000023528 |
| DLP-055-000023562 | to | DLP-055-000023562 |
| DLP-055-000023563 | to | DLP-055-000023563 |
| DLP-055-000023565 | to | DLP-055-000023565 |
| DLP-055-000023567 | to | DLP-055-000023567 |
| DLP-055-000023869 | to | DLP-055-000023869 |
| DLP-055-000025229 | to | DLP-055-000025229 |
| DLP-055-000025231 | to | DLP-055-000025231 |
| DLP-055-000025339 | to | DLP-055-000025339 |
| DLP-055-000025348 | to | DLP-055-000025348 |
| DLP-055-000025372 | to | DLP-055-000025372 |
| DLP-055-000025375 | to | DLP-055-000025375 |
| DLP-055-000025437 | to | DLP-055-000025437 |
| DLP-055-000025438 | to | DLP-055-000025438 |
| DLP-055-000025439 | to | DLP-055-000025439 |
| DLP-055-000025644 | to | DLP-055-000025644 |
| DLP-055-000025653 | to | DLP-055-000025653 |
| DLP-055-000026628 | to | DLP-055-000026628 |
| DLP-055-000026629 | to | DLP-055-000026629 |
| DLP-055-000026630 | to | DLP-055-000026630 |
| DLP-055-000026788 | to | DLP-055-000026788 |
| DLP-055-000027207 | to | DLP-055-000027207 |
| DLP-056-000000547 | to | DLP-056-000000547 |
| DLP-056-000000548 | to | DLP-056-000000548 |
| DLP-056-000000549 | to | DLP-056-000000549 |
| DLP-056-000000550 | to | DLP-056-000000550 |
| DLP-056-000000551 | to | DLP-056-000000551 |
| DLP-056-000000849 | to | DLP-056-000000849 |
| DLP-056-000000850 | to | DLP-056-000000850 |
| DLP-056-000001202 | to | DLP-056-000001202 |
| DLP-056-000001203 | to | DLP-056-000001203 |
| DLP-056-000001204 | to | DLP-056-000001204 |
| DLP-056-000001205 | to | DLP-056-000001205 |
| DLP-056-000001206 | to | DLP-056-000001206 |
| DLP-056-000001207 | to | DLP-056-000001207 |
| DLP-056-000001211 | to | DLP-056-000001211 |
| DLP-056-000001246 | to | DLP-056-000001246 |
| DLP-056-000001532 | to | DLP-056-000001532 |
| DLP-056-000001533 | to | DLP-056-000001533 |
| DLP-056-000001561 | to | DLP-056-000001561 |

DLP-056-000001563 to DLP-056-000001563
DLP-056-000001667 to DLP-056-000001667
DLP-056-000001671 to DLP-056-000001671
DLP-056-000001761 to DLP-056-000001761
DLP-056-000001862 to DLP-056-000001862
DLP-056-000001974 to DLP-056-000001974
DLP-056-000001975 to DLP-056-000001975
DLP-056-000002013 to DLP-056-000002013
DLP-056-000002016 to DLP-056-000002016
DLP-056-000002017 to DLP-056-000002017
DLP-056-000002018 to DLP-056-000002018
DLP-056-000002355 to DLP-056-000002355
DLP-056-000002356 to DLP-056-000002356
DLP-056-000002364 to DLP-056-000002364
DLP-056-000002613 to DLP-056-000002613
DLP-056-000002809 to DLP-056-000002809
DLP-056-000003555 to DLP-056-000003555
DLP-056-000003715 to DLP-056-000003715
DLP-056-000003742 to DLP-056-000003742
DLP-056-000003748 to DLP-056-000003748
DLP-056-000003768 to DLP-056-000003768
DLP-056-000003769 to DLP-056-000003769
DLP-056-000003794 to DLP-056-000003794
DLP-056-000003818 to DLP-056-000003818
DLP-056-000004201 to DLP-056-000004201
DLP-056-000004206 to DLP-056-000004206
DLP-056-000004208 to DLP-056-000004208
DLP-056-000004210 to DLP-056-000004210
DLP-056-000006095 to DLP-056-000006095
DLP-056-000006096 to DLP-056-000006096
DLP-056-000006102 to DLP-056-000006102
DLP-056-000006162 to DLP-056-000006162
DLP-056-000006227 to DLP-056-000006227
DLP-056-000006276 to DLP-056-000006276
DLP-056-000006297 to DLP-056-000006297
DLP-056-000006316 to DLP-056-000006316
DLP-056-000006317 to DLP-056-000006317
DLP-056-000006908 to DLP-056-000006908
DLP-056-000006933 to DLP-056-000006933
DLP-056-000006935 to DLP-056-000006935
DLP-056-000006936 to DLP-056-000006936
DLP-056-000006959 to DLP-056-000006959
DLP-056-000006983 to DLP-056-000006983
DLP-056-000007361 to DLP-056-000007361

| | | |
|---|---|---|
| DLP-056-000007505 | to | DLP-056-000007505 |
| DLP-056-000007570 | to | DLP-056-000007570 |
| DLP-056-000007571 | to | DLP-056-000007571 |
| DLP-056-000008177 | to | DLP-056-000008177 |
| DLP-056-000008178 | to | DLP-056-000008178 |
| DLP-056-000008574 | to | DLP-056-000008574 |
| DLP-056-000008845 | to | DLP-056-000008845 |
| DLP-056-000009553 | to | DLP-056-000009553 |
| DLP-056-000009967 | to | DLP-056-000009967 |
| DLP-056-000010329 | to | DLP-056-000010329 |
| DLP-056-000010350 | to | DLP-056-000010350 |
| DLP-056-000010372 | to | DLP-056-000010372 |
| DLP-056-000010374 | to | DLP-056-000010374 |
| DLP-056-000010503 | to | DLP-056-000010503 |
| DLP-056-000010513 | to | DLP-056-000010513 |
| DLP-056-000010530 | to | DLP-056-000010530 |
| DLP-056-000010769 | to | DLP-056-000010769 |
| DLP-056-000010847 | to | DLP-056-000010847 |
| DLP-056-000010848 | to | DLP-056-000010848 |
| DLP-056-000010972 | to | DLP-056-000010972 |
| DLP-056-000011061 | to | DLP-056-000011061 |
| DLP-056-000011074 | to | DLP-056-000011074 |
| DLP-056-000011076 | to | DLP-056-000011076 |
| DLP-056-000011077 | to | DLP-056-000011077 |
| DLP-059-000000784 | to | DLP-059-000000784 |
| DLP-059-000000910 | to | DLP-059-000000910 |
| DLP-059-000000911 | to | DLP-059-000000911 |
| DLP-059-000002249 | to | DLP-059-000002249 |
| DLP-059-000002251 | to | DLP-059-000002251 |
| DLP-059-000002255 | to | DLP-059-000002255 |
| DLP-059-000002460 | to | DLP-059-000002460 |
| DLP-059-000002562 | to | DLP-059-000002562 |
| DLP-059-000002567 | to | DLP-059-000002567 |
| DLP-059-000003719 | to | DLP-059-000003719 |
| DLP-059-000003720 | to | DLP-059-000003720 |
| DLP-059-000003721 | to | DLP-059-000003721 |
| DLP-059-000003722 | to | DLP-059-000003722 |
| DLP-059-000003727 | to | DLP-059-000003727 |
| DLP-059-000003728 | to | DLP-059-000003728 |
| DLP-059-000003771 | to | DLP-059-000003771 |
| DLP-059-000004262 | to | DLP-059-000004262 |
| DLP-059-000004264 | to | DLP-059-000004264 |
| DLP-059-000004265 | to | DLP-059-000004265 |
| DLP-059-000004267 | to | DLP-059-000004267 |

| | | |
|---|---|---|
| DLP-059-000004529 | to | DLP-059-000004529 |
| DLP-059-000004531 | to | DLP-059-000004531 |
| DLP-059-000004996 | to | DLP-059-000004996 |
| DLP-059-000005003 | to | DLP-059-000005003 |
| DLP-059-000005004 | to | DLP-059-000005004 |
| DLP-059-000005096 | to | DLP-059-000005096 |
| DLP-059-000005174 | to | DLP-059-000005174 |
| DLP-059-000005195 | to | DLP-059-000005195 |
| DLP-059-000005252 | to | DLP-059-000005252 |
| DLP-059-000005255 | to | DLP-059-000005255 |
| DLP-059-000005316 | to | DLP-059-000005316 |
| DLP-059-000005339 | to | DLP-059-000005339 |
| DLP-059-000005370 | to | DLP-059-000005370 |
| DLP-059-000005371 | to | DLP-059-000005371 |
| DLP-059-000005409 | to | DLP-059-000005409 |
| DLP-059-000005494 | to | DLP-059-000005494 |
| DLP-059-000005498 | to | DLP-059-000005498 |
| DLP-059-000005504 | to | DLP-059-000005504 |
| DLP-059-000005519 | to | DLP-059-000005519 |
| DLP-059-000005538 | to | DLP-059-000005538 |
| DLP-059-000005539 | to | DLP-059-000005539 |
| DLP-059-000005540 | to | DLP-059-000005540 |
| DLP-059-000005541 | to | DLP-059-000005541 |
| DLP-059-000005554 | to | DLP-059-000005554 |
| DLP-059-000005555 | to | DLP-059-000005555 |
| DLP-059-000005558 | to | DLP-059-000005558 |
| DLP-059-000005559 | to | DLP-059-000005559 |
| DLP-059-000005560 | to | DLP-059-000005560 |
| DLP-059-000005561 | to | DLP-059-000005561 |
| DLP-059-000005562 | to | DLP-059-000005562 |
| DLP-059-000005565 | to | DLP-059-000005565 |
| DLP-059-000005566 | to | DLP-059-000005566 |
| DLP-059-000005569 | to | DLP-059-000005569 |
| DLP-059-000005582 | to | DLP-059-000005582 |
| DLP-059-000006234 | to | DLP-059-000006234 |
| DLP-059-000006241 | to | DLP-059-000006241 |
| DLP-059-000006258 | to | DLP-059-000006258 |
| DLP-059-000006259 | to | DLP-059-000006259 |
| DLP-059-000006260 | to | DLP-059-000006260 |
| DLP-059-000006475 | to | DLP-059-000006475 |
| DLP-059-000006476 | to | DLP-059-000006476 |
| DLP-059-000006560 | to | DLP-059-000006560 |
| DLP-059-000006561 | to | DLP-059-000006561 |
| DLP-059-000006562 | to | DLP-059-000006562 |

| | | |
|---|---|---|
| DLP-059-000006579 | to | DLP-059-000006579 |
| DLP-059-000006783 | to | DLP-059-000006783 |
| DLP-059-000006784 | to | DLP-059-000006784 |
| DLP-059-000006785 | to | DLP-059-000006785 |
| DLP-059-000006786 | to | DLP-059-000006786 |
| DLP-059-000006828 | to | DLP-059-000006828 |
| DLP-059-000006855 | to | DLP-059-000006855 |
| DLP-059-000006860 | to | DLP-059-000006860 |
| DLP-059-000006876 | to | DLP-059-000006876 |
| DLP-059-000006877 | to | DLP-059-000006877 |
| DLP-059-000006879 | to | DLP-059-000006879 |
| DLP-059-000006890 | to | DLP-059-000006890 |
| DLP-059-000006891 | to | DLP-059-000006891 |
| DLP-059-000006916 | to | DLP-059-000006916 |
| DLP-059-000006979 | to | DLP-059-000006979 |
| DLP-059-000007117 | to | DLP-059-000007117 |
| DLP-059-000007615 | to | DLP-059-000007615 |
| DLP-059-000007616 | to | DLP-059-000007616 |
| DLP-059-000007617 | to | DLP-059-000007617 |
| DLP-059-000007618 | to | DLP-059-000007618 |
| DLP-059-000007619 | to | DLP-059-000007619 |
| DLP-059-000007620 | to | DLP-059-000007620 |
| DLP-059-000007775 | to | DLP-059-000007775 |
| DLP-059-000008035 | to | DLP-059-000008035 |
| DLP-059-000008187 | to | DLP-059-000008187 |
| DLP-059-000008223 | to | DLP-059-000008223 |
| DLP-059-000008370 | to | DLP-059-000008370 |
| DLP-059-000008372 | to | DLP-059-000008372 |
| DLP-059-000008375 | to | DLP-059-000008375 |
| DLP-059-000008377 | to | DLP-059-000008377 |
| DLP-059-000008633 | to | DLP-059-000008633 |
| DLP-059-000008707 | to | DLP-059-000008707 |
| DLP-059-000008715 | to | DLP-059-000008715 |
| DLP-059-000008740 | to | DLP-059-000008740 |
| DLP-059-000009011 | to | DLP-059-000009011 |
| DLP-059-000009042 | to | DLP-059-000009042 |
| DLP-059-000009044 | to | DLP-059-000009044 |
| DLP-059-000009419 | to | DLP-059-000009419 |
| DLP-059-000009503 | to | DLP-059-000009503 |
| DLP-059-000009504 | to | DLP-059-000009504 |
| DLP-059-000009507 | to | DLP-059-000009507 |
| DLP-059-000009508 | to | DLP-059-000009508 |
| DLP-059-000009510 | to | DLP-059-000009510 |
| DLP-059-000009511 | to | DLP-059-000009511 |

| | | |
|---|---|---|
| DLP-059-000009512 | to | DLP-059-000009512 |
| DLP-059-000009513 | to | DLP-059-000009513 |
| DLP-059-000009548 | to | DLP-059-000009548 |
| DLP-059-000009604 | to | DLP-059-000009604 |
| DLP-059-000009629 | to | DLP-059-000009629 |
| DLP-059-000009637 | to | DLP-059-000009637 |
| DLP-059-000009656 | to | DLP-059-000009656 |
| DLP-059-000009698 | to | DLP-059-000009698 |
| DLP-059-000009699 | to | DLP-059-000009699 |
| DLP-059-000009767 | to | DLP-059-000009767 |
| DLP-059-000021665 | to | DLP-059-000021665 |
| DLP-059-000021684 | to | DLP-059-000021684 |
| DLP-059-000021737 | to | DLP-059-000021737 |
| DLP-059-000022366 | to | DLP-059-000022366 |
| DLP-059-000022497 | to | DLP-059-000022497 |
| DLP-059-000022575 | to | DLP-059-000022575 |
| DLP-059-000022579 | to | DLP-059-000022579 |
| DLP-059-000022580 | to | DLP-059-000022580 |
| DLP-059-000022581 | to | DLP-059-000022581 |
| DLP-059-000022582 | to | DLP-059-000022582 |
| DLP-059-000023935 | to | DLP-059-000023935 |
| DLP-061-000000103 | to | DLP-061-000000103 |
| DLP-061-000000132 | to | DLP-061-000000132 |
| DLP-061-000000225 | to | DLP-061-000000225 |
| DLP-061-000000251 | to | DLP-061-000000251 |
| DLP-061-000000450 | to | DLP-061-000000450 |
| DLP-061-000000792 | to | DLP-061-000000792 |
| DLP-061-000000857 | to | DLP-061-000000857 |
| DLP-061-000000859 | to | DLP-061-000000859 |
| DLP-061-000000860 | to | DLP-061-000000860 |
| DLP-061-000000882 | to | DLP-061-000000882 |
| DLP-061-000000894 | to | DLP-061-000000894 |
| DLP-061-000000901 | to | DLP-061-000000901 |
| DLP-061-000001005 | to | DLP-061-000001005 |
| DLP-061-000001080 | to | DLP-061-000001080 |
| DLP-061-000001164 | to | DLP-061-000001164 |
| DLP-061-000001229 | to | DLP-061-000001229 |
| DLP-061-000001254 | to | DLP-061-000001254 |
| DLP-061-000001291 | to | DLP-061-000001291 |
| DLP-061-000001545 | to | DLP-061-000001545 |
| DLP-061-000001760 | to | DLP-061-000001760 |
| DLP-061-000001801 | to | DLP-061-000001801 |
| DLP-061-000001860 | to | DLP-061-000001860 |
| DLP-061-000001868 | to | DLP-061-000001868 |

| | | |
|---|---|---|
| DLP-061-000001913 | to | DLP-061-000001913 |
| DLP-061-000002005 | to | DLP-061-000002005 |
| DLP-061-000002137 | to | DLP-061-000002137 |
| DLP-061-000002275 | to | DLP-061-000002275 |
| DLP-061-000002659 | to | DLP-061-000002659 |
| DLP-061-000002779 | to | DLP-061-000002779 |
| DLP-061-000002781 | to | DLP-061-000002781 |
| DLP-061-000002956 | to | DLP-061-000002956 |
| DLP-061-000002985 | to | DLP-061-000002985 |
| DLP-061-000003720 | to | DLP-061-000003720 |
| DLP-061-000003828 | to | DLP-061-000003828 |
| DLP-061-000003829 | to | DLP-061-000003829 |
| DLP-061-000003831 | to | DLP-061-000003831 |
| DLP-061-000004065 | to | DLP-061-000004065 |
| DLP-061-000004068 | to | DLP-061-000004068 |
| DLP-061-000004608 | to | DLP-061-000004608 |
| DLP-061-000004769 | to | DLP-061-000004769 |
| DLP-061-000004791 | to | DLP-061-000004791 |
| DLP-061-000005265 | to | DLP-061-000005265 |
| DLP-061-000005266 | to | DLP-061-000005266 |
| DLP-061-000005267 | to | DLP-061-000005267 |
| DLP-061-000005514 | to | DLP-061-000005514 |
| DLP-061-000005515 | to | DLP-061-000005515 |
| DLP-061-000005627 | to | DLP-061-000005627 |
| DLP-061-000005727 | to | DLP-061-000005727 |
| DLP-061-000005923 | to | DLP-061-000005923 |
| DLP-061-000006020 | to | DLP-061-000006020 |
| DLP-061-000006021 | to | DLP-061-000006021 |
| DLP-061-000006054 | to | DLP-061-000006054 |
| DLP-061-000006055 | to | DLP-061-000006055 |
| DLP-061-000006073 | to | DLP-061-000006073 |
| DLP-061-000006075 | to | DLP-061-000006075 |
| DLP-061-000006318 | to | DLP-061-000006318 |
| DLP-061-000006322 | to | DLP-061-000006322 |
| DLP-061-000006323 | to | DLP-061-000006323 |
| DLP-061-000006325 | to | DLP-061-000006325 |
| DLP-061-000006339 | to | DLP-061-000006339 |
| DLP-061-000006346 | to | DLP-061-000006346 |
| DLP-061-000006347 | to | DLP-061-000006347 |
| DLP-061-000006349 | to | DLP-061-000006349 |
| DLP-061-000006350 | to | DLP-061-000006350 |
| DLP-061-000006362 | to | DLP-061-000006362 |
| DLP-061-000006612 | to | DLP-061-000006612 |
| DLP-061-000006691 | to | DLP-061-000006691 |

| | | |
|---|---|---|
| DLP-061-000006692 | to | DLP-061-000006692 |
| DLP-061-000006693 | to | DLP-061-000006693 |
| DLP-061-000006695 | to | DLP-061-000006695 |
| DLP-061-000006823 | to | DLP-061-000006823 |
| DLP-061-000006840 | to | DLP-061-000006840 |
| DLP-061-000007013 | to | DLP-061-000007013 |
| DLP-061-000007014 | to | DLP-061-000007014 |
| DLP-061-000007160 | to | DLP-061-000007160 |
| DLP-061-000007162 | to | DLP-061-000007162 |
| DLP-061-000007165 | to | DLP-061-000007165 |
| DLP-061-000007168 | to | DLP-061-000007168 |
| DLP-061-000007195 | to | DLP-061-000007195 |
| DLP-061-000007312 | to | DLP-061-000007312 |
| DLP-061-000007313 | to | DLP-061-000007313 |
| DLP-061-000007669 | to | DLP-061-000007669 |
| DLP-061-000007884 | to | DLP-061-000007884 |
| DLP-061-000007886 | to | DLP-061-000007886 |
| DLP-061-000008084 | to | DLP-061-000008084 |
| DLP-061-000008091 | to | DLP-061-000008091 |
| DLP-061-000008092 | to | DLP-061-000008092 |
| DLP-061-000008094 | to | DLP-061-000008094 |
| DLP-061-000008115 | to | DLP-061-000008115 |
| DLP-061-000008231 | to | DLP-061-000008231 |
| DLP-061-000008780 | to | DLP-061-000008780 |
| DLP-061-000008942 | to | DLP-061-000008942 |
| DLP-061-000009084 | to | DLP-061-000009084 |
| DLP-061-000009302 | to | DLP-061-000009302 |
| DLP-061-000009424 | to | DLP-061-000009424 |
| DLP-061-000009431 | to | DLP-061-000009431 |
| DLP-061-000009617 | to | DLP-061-000009617 |
| DLP-061-000009646 | to | DLP-061-000009646 |
| DLP-061-000009698 | to | DLP-061-000009698 |
| DLP-061-000009699 | to | DLP-061-000009699 |
| DLP-061-000009708 | to | DLP-061-000009708 |
| DLP-061-000009794 | to | DLP-061-000009794 |
| DLP-061-000009808 | to | DLP-061-000009808 |
| DLP-061-000009810 | to | DLP-061-000009810 |
| DLP-061-000009819 | to | DLP-061-000009819 |
| DLP-061-000009825 | to | DLP-061-000009825 |
| DLP-061-000009826 | to | DLP-061-000009826 |
| DLP-061-000009827 | to | DLP-061-000009827 |
| DLP-061-000009828 | to | DLP-061-000009828 |
| DLP-061-000009829 | to | DLP-061-000009829 |
| DLP-061-000009830 | to | DLP-061-000009830 |

| | | |
|---|---|---|
| DLP-061-000009831 | to | DLP-061-000009831 |
| DLP-061-000009832 | to | DLP-061-000009832 |
| DLP-061-000009966 | to | DLP-061-000009966 |
| DLP-061-000010168 | to | DLP-061-000010168 |
| DLP-061-000010385 | to | DLP-061-000010385 |
| DLP-061-000010618 | to | DLP-061-000010618 |
| DLP-061-000010858 | to | DLP-061-000010858 |
| DLP-061-000010910 | to | DLP-061-000010910 |
| DLP-061-000010918 | to | DLP-061-000010918 |
| DLP-061-000010919 | to | DLP-061-000010919 |
| DLP-061-000010936 | to | DLP-061-000010936 |
| DLP-061-000011110 | to | DLP-061-000011110 |
| DLP-061-000011141 | to | DLP-061-000011141 |
| DLP-061-000011193 | to | DLP-061-000011193 |
| DLP-061-000011226 | to | DLP-061-000011226 |
| DLP-061-000011232 | to | DLP-061-000011232 |
| DLP-061-000011233 | to | DLP-061-000011233 |
| DLP-061-000011234 | to | DLP-061-000011234 |
| DLP-061-000011235 | to | DLP-061-000011235 |
| DLP-061-000011285 | to | DLP-061-000011285 |
| DLP-061-000011377 | to | DLP-061-000011377 |
| DLP-061-000011386 | to | DLP-061-000011386 |
| DLP-061-000011465 | to | DLP-061-000011465 |
| DLP-061-000011472 | to | DLP-061-000011472 |
| DLP-061-000011484 | to | DLP-061-000011484 |
| DLP-061-000011758 | to | DLP-061-000011758 |
| DLP-061-000011759 | to | DLP-061-000011759 |
| DLP-061-000011766 | to | DLP-061-000011766 |
| DLP-061-000011769 | to | DLP-061-000011769 |
| DLP-061-000011946 | to | DLP-061-000011946 |
| DLP-061-000012347 | to | DLP-061-000012347 |
| DLP-061-000012348 | to | DLP-061-000012348 |
| DLP-061-000012349 | to | DLP-061-000012349 |
| DLP-061-000012350 | to | DLP-061-000012350 |
| DLP-061-000012597 | to | DLP-061-000012597 |
| DLP-061-000012599 | to | DLP-061-000012599 |
| DLP-061-000013005 | to | DLP-061-000013005 |
| DLP-061-000018339 | to | DLP-061-000018339 |
| DLP-061-000024696 | to | DLP-061-000024696 |
| DLP-062-000000092 | to | DLP-062-000000092 |
| DLP-062-000000093 | to | DLP-062-000000093 |
| DLP-062-000000094 | to | DLP-062-000000094 |
| DLP-062-000000103 | to | DLP-062-000000103 |
| DLP-062-000000104 | to | DLP-062-000000104 |

| | | |
|---|---|---|
| DLP-062-000000105 | to | DLP-062-000000105 |
| DLP-062-000000123 | to | DLP-062-000000123 |
| DLP-062-000000124 | to | DLP-062-000000124 |
| DLP-062-000000177 | to | DLP-062-000000177 |
| DLP-062-000000180 | to | DLP-062-000000180 |
| DLP-062-000000271 | to | DLP-062-000000271 |
| DLP-062-000000511 | to | DLP-062-000000511 |
| DLP-062-000000889 | to | DLP-062-000000889 |
| DLP-062-000000890 | to | DLP-062-000000890 |
| DLP-062-000000893 | to | DLP-062-000000893 |
| DLP-062-000000894 | to | DLP-062-000000894 |
| DLP-062-000000895 | to | DLP-062-000000895 |
| DLP-062-000000979 | to | DLP-062-000000979 |
| DLP-062-000001324 | to | DLP-062-000001324 |
| DLP-062-000004454 | to | DLP-062-000004454 |
| DLP-063-000000015 | to | DLP-063-000000015 |
| DLP-063-000000021 | to | DLP-063-000000021 |
| DLP-063-000000033 | to | DLP-063-000000033 |
| DLP-063-000000124 | to | DLP-063-000000124 |
| DLP-063-000000173 | to | DLP-063-000000173 |
| DLP-063-000000202 | to | DLP-063-000000202 |
| DLP-063-000000295 | to | DLP-063-000000295 |
| DLP-063-000000441 | to | DLP-063-000000441 |
| DLP-063-000000445 | to | DLP-063-000000445 |
| DLP-063-000000451 | to | DLP-063-000000451 |
| DLP-063-000000453 | to | DLP-063-000000453 |
| DLP-063-000000457 | to | DLP-063-000000457 |
| DLP-063-000000458 | to | DLP-063-000000458 |
| DLP-063-000000498 | to | DLP-063-000000498 |
| DLP-063-000000600 | to | DLP-063-000000600 |
| DLP-063-000000708 | to | DLP-063-000000708 |
| DLP-063-000000762 | to | DLP-063-000000762 |
| DLP-063-000000774 | to | DLP-063-000000774 |
| DLP-063-000000777 | to | DLP-063-000000777 |
| DLP-063-000003756 | to | DLP-063-000003756 |
| DLP-063-000003758 | to | DLP-063-000003758 |
| DLP-063-000003765 | to | DLP-063-000003765 |
| DLP-063-000004471 | to | DLP-063-000004471 |
| DLP-063-000004472 | to | DLP-063-000004472 |
| DLP-063-000004475 | to | DLP-063-000004475 |
| DLP-063-000004476 | to | DLP-063-000004476 |
| DLP-063-000005659 | to | DLP-063-000005659 |
| DLP-063-000005677 | to | DLP-063-000005677 |
| DLP-063-000005825 | to | DLP-063-000005825 |

| | | |
|---|---|---|
| DLP-063-000005868 | to | DLP-063-000005868 |
| DLP-063-000005899 | to | DLP-063-000005899 |
| DLP-063-000005906 | to | DLP-063-000005906 |
| DLP-063-000005918 | to | DLP-063-000005918 |
| DLP-063-000005956 | to | DLP-063-000005956 |
| DLP-063-000005958 | to | DLP-063-000005958 |
| DLP-063-000005978 | to | DLP-063-000005978 |
| DLP-063-000005997 | to | DLP-063-000005997 |
| DLP-063-000005998 | to | DLP-063-000005998 |
| DLP-063-000006596 | to | DLP-063-000006596 |
| DLP-063-000006605 | to | DLP-063-000006605 |
| DLP-063-000006695 | to | DLP-063-000006695 |
| DLP-063-000006823 | to | DLP-063-000006823 |
| DLP-063-000006826 | to | DLP-063-000006826 |
| DLP-063-000006965 | to | DLP-063-000006965 |
| DLP-063-000006989 | to | DLP-063-000006989 |
| DLP-063-000006991 | to | DLP-063-000006991 |
| DLP-063-000006994 | to | DLP-063-000006994 |
| DLP-063-000006996 | to | DLP-063-000006996 |
| DLP-063-000006998 | to | DLP-063-000006998 |
| DLP-063-000007000 | to | DLP-063-000007000 |
| DLP-063-000007001 | to | DLP-063-000007001 |
| DLP-063-000007003 | to | DLP-063-000007003 |
| DLP-063-000007004 | to | DLP-063-000007004 |
| DLP-063-000007005 | to | DLP-063-000007005 |
| DLP-063-000007009 | to | DLP-063-000007009 |
| DLP-063-000007011 | to | DLP-063-000007011 |
| DLP-063-000007012 | to | DLP-063-000007012 |
| DLP-063-000007013 | to | DLP-063-000007013 |
| DLP-063-000007014 | to | DLP-063-000007014 |
| DLP-063-000007016 | to | DLP-063-000007016 |
| DLP-063-000007017 | to | DLP-063-000007017 |
| DLP-063-000007137 | to | DLP-063-000007137 |
| DLP-063-000007445 | to | DLP-063-000007445 |
| DLP-063-000007473 | to | DLP-063-000007473 |
| DLP-063-000007629 | to | DLP-063-000007629 |
| DLP-063-000008002 | to | DLP-063-000008002 |
| DLP-063-000008005 | to | DLP-063-000008005 |
| DLP-063-000008006 | to | DLP-063-000008006 |
| DLP-063-000008007 | to | DLP-063-000008007 |
| DLP-063-000008128 | to | DLP-063-000008128 |
| DLP-063-000008129 | to | DLP-063-000008129 |
| DLP-063-000008131 | to | DLP-063-000008131 |
| DLP-063-000008133 | to | DLP-063-000008133 |

| | | |
|---|---|---|
| DLP-063-000008135 | to | DLP-063-000008135 |
| DLP-063-000008136 | to | DLP-063-000008136 |
| DLP-063-000008142 | to | DLP-063-000008142 |
| DLP-063-000008230 | to | DLP-063-000008230 |
| DLP-063-000008271 | to | DLP-063-000008271 |
| DLP-063-000008471 | to | DLP-063-000008471 |
| DLP-063-000008624 | to | DLP-063-000008624 |
| DLP-063-000008643 | to | DLP-063-000008643 |
| DLP-063-000008644 | to | DLP-063-000008644 |
| DLP-063-000008645 | to | DLP-063-000008645 |
| DLP-063-000008646 | to | DLP-063-000008646 |
| DLP-063-000008721 | to | DLP-063-000008721 |
| DLP-063-000008790 | to | DLP-063-000008790 |
| DLP-063-000008857 | to | DLP-063-000008857 |
| DLP-063-000008950 | to | DLP-063-000008950 |
| DLP-063-000008976 | to | DLP-063-000008976 |
| DLP-063-000008981 | to | DLP-063-000008981 |
| DLP-063-000008989 | to | DLP-063-000008989 |
| DLP-063-000008993 | to | DLP-063-000008993 |
| DLP-063-000008994 | to | DLP-063-000008994 |
| DLP-063-000009001 | to | DLP-063-000009001 |
| DLP-063-000009008 | to | DLP-063-000009008 |
| DLP-063-000009009 | to | DLP-063-000009009 |
| DLP-063-000009081 | to | DLP-063-000009081 |
| DLP-063-000009082 | to | DLP-063-000009082 |
| DLP-063-000009086 | to | DLP-063-000009086 |
| DLP-063-000009099 | to | DLP-063-000009099 |
| DLP-063-000009168 | to | DLP-063-000009168 |
| DLP-063-000009232 | to | DLP-063-000009232 |
| DLP-063-000009246 | to | DLP-063-000009246 |
| DLP-063-000009247 | to | DLP-063-000009247 |
| DLP-063-000009562 | to | DLP-063-000009562 |
| DLP-063-000009732 | to | DLP-063-000009732 |
| DLP-063-000009739 | to | DLP-063-000009739 |
| DLP-063-000009887 | to | DLP-063-000009887 |
| DLP-063-000009888 | to | DLP-063-000009888 |
| DLP-063-000009891 | to | DLP-063-000009891 |
| DLP-063-000009895 | to | DLP-063-000009895 |
| DLP-063-000009896 | to | DLP-063-000009896 |
| DLP-063-000009899 | to | DLP-063-000009899 |
| DLP-063-000009900 | to | DLP-063-000009900 |
| DLP-063-000009917 | to | DLP-063-000009917 |
| DLP-063-000009918 | to | DLP-063-000009918 |
| DLP-063-000009920 | to | DLP-063-000009920 |

| | | |
|---|---|---|
| DLP-063-000010802 | to | DLP-063-000010802 |
| DLP-063-000011210 | to | DLP-063-000011210 |
| DLP-063-000011230 | to | DLP-063-000011230 |
| DLP-063-000011281 | to | DLP-063-000011281 |
| DLP-063-000011285 | to | DLP-063-000011285 |
| DLP-063-000011294 | to | DLP-063-000011294 |
| DLP-063-000011306 | to | DLP-063-000011306 |
| DLP-063-000011336 | to | DLP-063-000011336 |
| DLP-063-000011337 | to | DLP-063-000011337 |
| DLP-063-000011361 | to | DLP-063-000011361 |
| DLP-063-000011526 | to | DLP-063-000011526 |
| DLP-063-000011529 | to | DLP-063-000011529 |
| DLP-063-000011810 | to | DLP-063-000011810 |
| DLP-063-000011814 | to | DLP-063-000011814 |
| DLP-063-000011815 | to | DLP-063-000011815 |
| DLP-063-000011866 | to | DLP-063-000011866 |
| DLP-063-000012009 | to | DLP-063-000012009 |
| DLP-063-000012043 | to | DLP-063-000012043 |
| DLP-063-000012044 | to | DLP-063-000012044 |
| DLP-063-000012105 | to | DLP-063-000012105 |
| DLP-063-000012106 | to | DLP-063-000012106 |
| DLP-063-000012120 | to | DLP-063-000012120 |
| DLP-063-000012395 | to | DLP-063-000012395 |
| DLP-063-000012670 | to | DLP-063-000012670 |
| DLP-063-000012671 | to | DLP-063-000012671 |
| DLP-063-000012702 | to | DLP-063-000012702 |
| DLP-063-000012705 | to | DLP-063-000012705 |
| DLP-063-000012707 | to | DLP-063-000012707 |
| DLP-063-000012709 | to | DLP-063-000012709 |
| DLP-063-000012711 | to | DLP-063-000012711 |
| DLP-063-000012720 | to | DLP-063-000012720 |
| DLP-063-000012731 | to | DLP-063-000012731 |
| DLP-063-000012732 | to | DLP-063-000012732 |
| DLP-063-000012733 | to | DLP-063-000012733 |
| DLP-063-000012734 | to | DLP-063-000012734 |
| DLP-063-000012742 | to | DLP-063-000012742 |
| DLP-063-000012743 | to | DLP-063-000012743 |
| DLP-063-000012744 | to | DLP-063-000012744 |
| DLP-063-000012747 | to | DLP-063-000012747 |
| DLP-063-000012758 | to | DLP-063-000012758 |
| DLP-063-000012759 | to | DLP-063-000012759 |
| DLP-063-000012761 | to | DLP-063-000012761 |
| DLP-063-000012762 | to | DLP-063-000012762 |
| DLP-063-000012794 | to | DLP-063-000012794 |

| | | |
|---|---|---|
| DLP-063-000013101 | to | DLP-063-000013101 |
| DLP-063-000013104 | to | DLP-063-000013104 |
| DLP-063-000013120 | to | DLP-063-000013120 |
| DLP-063-000013127 | to | DLP-063-000013127 |
| DLP-063-000013284 | to | DLP-063-000013284 |
| DLP-063-000013285 | to | DLP-063-000013285 |
| DLP-063-000013287 | to | DLP-063-000013287 |
| DLP-063-000013288 | to | DLP-063-000013288 |
| DLP-063-000013378 | to | DLP-063-000013378 |
| DLP-063-000013379 | to | DLP-063-000013379 |
| DLP-063-000013380 | to | DLP-063-000013380 |
| DLP-063-000013382 | to | DLP-063-000013382 |
| DLP-063-000013466 | to | DLP-063-000013466 |
| DLP-063-000013467 | to | DLP-063-000013467 |
| DLP-063-000013471 | to | DLP-063-000013471 |
| DLP-063-000013472 | to | DLP-063-000013472 |
| DLP-063-000013476 | to | DLP-063-000013476 |
| DLP-063-000013479 | to | DLP-063-000013479 |
| DLP-063-000013505 | to | DLP-063-000013505 |
| DLP-063-000013513 | to | DLP-063-000013513 |
| DLP-063-000013514 | to | DLP-063-000013514 |
| DLP-063-000013532 | to | DLP-063-000013532 |
| DLP-063-000013581 | to | DLP-063-000013581 |
| DLP-063-000013582 | to | DLP-063-000013582 |
| DLP-063-000013584 | to | DLP-063-000013584 |
| DLP-063-000013585 | to | DLP-063-000013585 |
| DLP-063-000013586 | to | DLP-063-000013586 |
| DLP-063-000013588 | to | DLP-063-000013588 |
| DLP-063-000013641 | to | DLP-063-000013641 |
| DLP-063-000013718 | to | DLP-063-000013718 |
| DLP-063-000013719 | to | DLP-063-000013719 |
| DLP-063-000013721 | to | DLP-063-000013721 |
| DLP-063-000013870 | to | DLP-063-000013870 |
| DLP-063-000013878 | to | DLP-063-000013878 |
| DLP-063-000013879 | to | DLP-063-000013879 |
| DLP-063-000014026 | to | DLP-063-000014026 |
| DLP-063-000014031 | to | DLP-063-000014031 |
| DLP-063-000014036 | to | DLP-063-000014036 |
| DLP-063-000014074 | to | DLP-063-000014074 |
| DLP-063-000014078 | to | DLP-063-000014078 |
| DLP-063-000014671 | to | DLP-063-000014671 |
| DLP-063-000014678 | to | DLP-063-000014678 |
| DLP-063-000014679 | to | DLP-063-000014679 |
| DLP-063-000014686 | to | DLP-063-000014686 |

| | | |
|---|---|---|
| DLP-063-000014687 | to | DLP-063-000014687 |
| DLP-063-000014688 | to | DLP-063-000014688 |
| DLP-063-000014691 | to | DLP-063-000014691 |
| DLP-063-000014708 | to | DLP-063-000014708 |
| DLP-063-000014709 | to | DLP-063-000014709 |
| DLP-063-000014710 | to | DLP-063-000014710 |
| DLP-063-000014712 | to | DLP-063-000014712 |
| DLP-063-000014713 | to | DLP-063-000014713 |
| DLP-063-000014776 | to | DLP-063-000014776 |
| DLP-063-000014777 | to | DLP-063-000014777 |
| DLP-063-000014778 | to | DLP-063-000014778 |
| DLP-063-000015016 | to | DLP-063-000015016 |
| DLP-063-000015023 | to | DLP-063-000015023 |
| DLP-063-000015026 | to | DLP-063-000015026 |
| DLP-063-000015029 | to | DLP-063-000015029 |
| DLP-063-000015030 | to | DLP-063-000015030 |
| DLP-063-000015036 | to | DLP-063-000015036 |
| DLP-063-000015040 | to | DLP-063-000015040 |
| DLP-063-000015043 | to | DLP-063-000015043 |
| DLP-063-000015053 | to | DLP-063-000015053 |
| DLP-063-000015054 | to | DLP-063-000015054 |
| DLP-063-000015120 | to | DLP-063-000015120 |
| DLP-063-000015134 | to | DLP-063-000015134 |
| DLP-063-000015135 | to | DLP-063-000015135 |
| DLP-063-000015138 | to | DLP-063-000015138 |
| DLP-063-000015139 | to | DLP-063-000015139 |
| DLP-063-000015141 | to | DLP-063-000015141 |
| DLP-063-000015142 | to | DLP-063-000015142 |
| DLP-063-000015143 | to | DLP-063-000015143 |
| DLP-063-000015278 | to | DLP-063-000015278 |
| DLP-063-000015279 | to | DLP-063-000015279 |
| DLP-063-000015280 | to | DLP-063-000015280 |
| DLP-063-000015285 | to | DLP-063-000015285 |
| DLP-063-000015286 | to | DLP-063-000015286 |
| DLP-063-000015287 | to | DLP-063-000015287 |
| DLP-063-000015289 | to | DLP-063-000015289 |
| DLP-063-000015295 | to | DLP-063-000015295 |
| DLP-063-000015337 | to | DLP-063-000015337 |
| DLP-063-000015353 | to | DLP-063-000015353 |
| DLP-063-000015354 | to | DLP-063-000015354 |
| DLP-063-000015358 | to | DLP-063-000015358 |
| DLP-063-000015359 | to | DLP-063-000015359 |
| DLP-063-000015360 | to | DLP-063-000015360 |
| DLP-063-000015364 | to | DLP-063-000015364 |

| | | |
|---|---|---|
| DLP-063-000015371 | to | DLP-063-000015371 |
| DLP-063-000015373 | to | DLP-063-000015373 |
| DLP-063-000015375 | to | DLP-063-000015375 |
| DLP-063-000015394 | to | DLP-063-000015394 |
| DLP-063-000015402 | to | DLP-063-000015402 |
| DLP-063-000015443 | to | DLP-063-000015443 |
| DLP-063-000015464 | to | DLP-063-000015464 |
| DLP-063-000016253 | to | DLP-063-000016253 |
| DLP-063-000016317 | to | DLP-063-000016317 |
| DLP-063-000016434 | to | DLP-063-000016434 |
| DLP-063-000016437 | to | DLP-063-000016437 |
| DLP-063-000016446 | to | DLP-063-000016446 |
| DLP-063-000016448 | to | DLP-063-000016448 |
| DLP-063-000016493 | to | DLP-063-000016493 |
| DLP-063-000016506 | to | DLP-063-000016506 |
| DLP-063-000016653 | to | DLP-063-000016653 |
| DLP-063-000017772 | to | DLP-063-000017772 |
| DLP-063-000017774 | to | DLP-063-000017774 |
| DLP-063-000017966 | to | DLP-063-000017966 |
| DLP-063-000017988 | to | DLP-063-000017988 |
| DLP-063-000017994 | to | DLP-063-000017994 |
| DLP-063-000017997 | to | DLP-063-000017997 |
| DLP-063-000018166 | to | DLP-063-000018166 |
| DLP-063-000018243 | to | DLP-063-000018243 |
| DLP-063-000018271 | to | DLP-063-000018271 |
| DLP-063-000018272 | to | DLP-063-000018272 |
| DLP-063-000018298 | to | DLP-063-000018298 |
| DLP-063-000018304 | to | DLP-063-000018304 |
| DLP-063-000018305 | to | DLP-063-000018305 |
| DLP-063-000018329 | to | DLP-063-000018329 |
| DLP-063-000018332 | to | DLP-063-000018332 |
| DLP-063-000018334 | to | DLP-063-000018334 |
| DLP-063-000018375 | to | DLP-063-000018375 |
| DLP-063-000018382 | to | DLP-063-000018382 |
| DLP-063-000018387 | to | DLP-063-000018387 |
| DLP-063-000018421 | to | DLP-063-000018421 |
| DLP-063-000018422 | to | DLP-063-000018422 |
| DLP-063-000018453 | to | DLP-063-000018453 |
| DLP-063-000018464 | to | DLP-063-000018464 |
| DLP-063-000018465 | to | DLP-063-000018465 |
| DLP-063-000018502 | to | DLP-063-000018502 |
| DLP-063-000018517 | to | DLP-063-000018517 |
| DLP-063-000018518 | to | DLP-063-000018518 |
| DLP-063-000018529 | to | DLP-063-000018529 |

| | | |
|---|---|---|
| DLP-063-000018533 | to | DLP-063-000018533 |
| DLP-063-000018535 | to | DLP-063-000018535 |
| DLP-063-000018550 | to | DLP-063-000018550 |
| DLP-063-000018561 | to | DLP-063-000018561 |
| DLP-063-000018593 | to | DLP-063-000018593 |
| DLP-063-000018595 | to | DLP-063-000018595 |
| DLP-063-000018596 | to | DLP-063-000018596 |
| DLP-063-000018627 | to | DLP-063-000018627 |
| DLP-063-000018628 | to | DLP-063-000018628 |
| DLP-063-000018629 | to | DLP-063-000018629 |
| DLP-063-000018635 | to | DLP-063-000018635 |
| DLP-063-000018637 | to | DLP-063-000018637 |
| DLP-063-000018638 | to | DLP-063-000018638 |
| DLP-063-000018639 | to | DLP-063-000018639 |
| DLP-063-000018640 | to | DLP-063-000018640 |
| DLP-063-000018665 | to | DLP-063-000018665 |
| DLP-063-000018667 | to | DLP-063-000018667 |
| DLP-063-000018699 | to | DLP-063-000018699 |
| DLP-063-000018754 | to | DLP-063-000018754 |
| DLP-063-000018784 | to | DLP-063-000018784 |
| DLP-063-000018794 | to | DLP-063-000018794 |
| DLP-063-000019079 | to | DLP-063-000019079 |
| DLP-063-000019085 | to | DLP-063-000019085 |
| DLP-063-000019086 | to | DLP-063-000019086 |
| DLP-063-000019409 | to | DLP-063-000019409 |
| DLP-063-000019410 | to | DLP-063-000019410 |
| DLP-063-000019411 | to | DLP-063-000019411 |
| DLP-063-000019412 | to | DLP-063-000019412 |
| DLP-063-000020355 | to | DLP-063-000020355 |
| DLP-063-000033376 | to | DLP-063-000033376 |
| DLP-063-000033668 | to | DLP-063-000033668 |
| DLP-063-000035081 | to | DLP-063-000035081 |
| DLP-063-000035082 | to | DLP-063-000035082 |
| DLP-064-000000272 | to | DLP-064-000000272 |
| DLP-064-000001183 | to | DLP-064-000001183 |
| DLP-064-000001207 | to | DLP-064-000001207 |
| DLP-064-000003386 | to | DLP-064-000003386 |
| DLP-065-000000185 | to | DLP-065-000000185 |
| DLP-066-000000016 | to | DLP-066-000000016 |
| DLP-066-000000017 | to | DLP-066-000000017 |
| DLP-066-000000881 | to | DLP-066-000000881 |
| DLP-066-00000943 | to | DLP-066-00000943 |
| DLP-066-000001118 | to | DLP-066-000001118 |
| DLP-066-000001285 | to | DLP-066-000001285 |

| | | |
|---|---|---|
| DLP-066-000001316 | to | DLP-066-000001316 |
| DLP-066-000001371 | to | DLP-066-000001371 |
| DLP-066-000001372 | to | DLP-066-000001372 |
| DLP-066-000001373 | to | DLP-066-000001373 |
| DLP-066-000001377 | to | DLP-066-000001377 |
| DLP-066-000001422 | to | DLP-066-000001422 |
| DLP-066-000001473 | to | DLP-066-000001473 |
| DLP-066-000001509 | to | DLP-066-000001509 |
| DLP-066-000001595 | to | DLP-066-000001595 |
| DLP-066-000001810 | to | DLP-066-000001810 |
| DLP-066-000002016 | to | DLP-066-000002016 |
| DLP-066-000002018 | to | DLP-066-000002018 |
| DLP-066-000002048 | to | DLP-066-000002048 |
| DLP-066-000002049 | to | DLP-066-000002049 |
| DLP-066-000002051 | to | DLP-066-000002051 |
| DLP-066-000002052 | to | DLP-066-000002052 |
| DLP-066-000002062 | to | DLP-066-000002062 |
| DLP-066-000002073 | to | DLP-066-000002073 |
| DLP-066-000002074 | to | DLP-066-000002074 |
| DLP-066-000002084 | to | DLP-066-000002084 |
| DLP-066-000002087 | to | DLP-066-000002087 |
| DLP-066-000002098 | to | DLP-066-000002098 |
| DLP-066-000002146 | to | DLP-066-000002146 |
| DLP-066-000002771 | to | DLP-066-000002771 |
| DLP-066-000003405 | to | DLP-066-000003405 |
| DLP-066-000004728 | to | DLP-066-000004728 |
| DLP-066-000004729 | to | DLP-066-000004729 |
| DLP-066-000004746 | to | DLP-066-000004746 |
| DLP-066-000004747 | to | DLP-066-000004747 |
| DLP-066-000004748 | to | DLP-066-000004748 |
| DLP-066-000004749 | to | DLP-066-000004749 |
| DLP-066-000004750 | to | DLP-066-000004750 |
| DLP-066-000004751 | to | DLP-066-000004751 |
| DLP-066-000004752 | to | DLP-066-000004752 |
| DLP-066-000004753 | to | DLP-066-000004753 |
| DLP-066-000004767 | to | DLP-066-000004767 |
| DLP-066-000004768 | to | DLP-066-000004768 |
| DLP-066-000004790 | to | DLP-066-000004790 |
| DLP-066-000004820 | to | DLP-066-000004820 |
| DLP-066-000004823 | to | DLP-066-000004823 |
| DLP-066-000004824 | to | DLP-066-000004824 |
| DLP-066-000004825 | to | DLP-066-000004825 |
| DLP-066-000004874 | to | DLP-066-000004874 |
| DLP-066-000004875 | to | DLP-066-000004875 |

| | | |
|---|---|---|
| DLP-066-000004876 | to | DLP-066-000004876 |
| DLP-066-000004877 | to | DLP-066-000004877 |
| DLP-066-000004878 | to | DLP-066-000004878 |
| DLP-066-000004883 | to | DLP-066-000004883 |
| DLP-066-000004884 | to | DLP-066-000004884 |
| DLP-066-000004885 | to | DLP-066-000004885 |
| DLP-066-000004928 | to | DLP-066-000004928 |
| DLP-066-000005032 | to | DLP-066-000005032 |
| DLP-066-000005061 | to | DLP-066-000005061 |
| DLP-066-000005083 | to | DLP-066-000005083 |
| DLP-066-000005090 | to | DLP-066-000005090 |
| DLP-066-000005154 | to | DLP-066-000005154 |
| DLP-066-000005163 | to | DLP-066-000005163 |
| DLP-066-000005187 | to | DLP-066-000005187 |
| DLP-066-000005188 | to | DLP-066-000005188 |
| DLP-066-000005197 | to | DLP-066-000005197 |
| DLP-066-000005201 | to | DLP-066-000005201 |
| DLP-066-000005245 | to | DLP-066-000005245 |
| DLP-066-000005247 | to | DLP-066-000005247 |
| DLP-066-000005300 | to | DLP-066-000005300 |
| DLP-066-000005301 | to | DLP-066-000005301 |
| DLP-066-000005303 | to | DLP-066-000005303 |
| DLP-066-000005304 | to | DLP-066-000005304 |
| DLP-066-000005328 | to | DLP-066-000005328 |
| DLP-066-000005347 | to | DLP-066-000005347 |
| DLP-066-000005348 | to | DLP-066-000005348 |
| DLP-066-000005362 | to | DLP-066-000005362 |
| DLP-066-000005371 | to | DLP-066-000005371 |
| DLP-066-000005394 | to | DLP-066-000005394 |
| DLP-066-000005483 | to | DLP-066-000005483 |
| DLP-066-000005504 | to | DLP-066-000005504 |
| DLP-066-000005513 | to | DLP-066-000005513 |
| DLP-066-000005520 | to | DLP-066-000005520 |
| DLP-066-000005521 | to | DLP-066-000005521 |
| DLP-066-000005855 | to | DLP-066-000005855 |
| DLP-066-000006308 | to | DLP-066-000006308 |
| DLP-066-000006376 | to | DLP-066-000006376 |
| DLP-066-000006469 | to | DLP-066-000006469 |
| DLP-066-000006477 | to | DLP-066-000006477 |
| DLP-066-000006478 | to | DLP-066-000006478 |
| DLP-066-000006480 | to | DLP-066-000006480 |
| DLP-066-000006753 | to | DLP-066-000006753 |
| DLP-066-000006854 | to | DLP-066-000006854 |
| DLP-066-000006864 | to | DLP-066-000006864 |

| | | |
|---|---|---|
| DLP-066-000006872 | to | DLP-066-000006872 |
| DLP-066-000006874 | to | DLP-066-000006874 |
| DLP-066-000006910 | to | DLP-066-000006910 |
| DLP-066-000006984 | to | DLP-066-000006984 |
| DLP-066-000006987 | to | DLP-066-000006987 |
| DLP-066-000006996 | to | DLP-066-000006996 |
| DLP-066-000006997 | to | DLP-066-000006997 |
| DLP-066-000007037 | to | DLP-066-000007037 |
| DLP-066-000007048 | to | DLP-066-000007048 |
| DLP-066-000007226 | to | DLP-066-000007226 |
| DLP-066-000007247 | to | DLP-066-000007247 |
| DLP-066-000007263 | to | DLP-066-000007263 |
| DLP-066-000007264 | to | DLP-066-000007264 |
| DLP-066-000007454 | to | DLP-066-000007454 |
| DLP-066-000007534 | to | DLP-066-000007534 |
| DLP-066-000007536 | to | DLP-066-000007536 |
| DLP-066-000007549 | to | DLP-066-000007549 |
| DLP-066-000007688 | to | DLP-066-000007688 |
| DLP-066-000007711 | to | DLP-066-000007711 |
| DLP-066-000007975 | to | DLP-066-000007975 |
| DLP-066-000008406 | to | DLP-066-000008406 |
| DLP-066-000008473 | to | DLP-066-000008473 |
| DLP-066-000008505 | to | DLP-066-000008505 |
| DLP-066-000009045 | to | DLP-066-000009045 |
| DLP-066-000009152 | to | DLP-066-000009152 |
| DLP-066-000009355 | to | DLP-066-000009355 |
| DLP-066-000009503 | to | DLP-066-000009503 |
| DLP-066-000009698 | to | DLP-066-000009698 |
| DLP-066-000009849 | to | DLP-066-000009849 |
| DLP-066-000010134 | to | DLP-066-000010134 |
| DLP-066-000010135 | to | DLP-066-000010135 |
| DLP-066-000010159 | to | DLP-066-000010159 |
| DLP-066-000010160 | to | DLP-066-000010160 |
| DLP-066-000010161 | to | DLP-066-000010161 |
| DLP-066-000010162 | to | DLP-066-000010162 |
| DLP-066-000010163 | to | DLP-066-000010163 |
| DLP-066-000010164 | to | DLP-066-000010164 |
| DLP-066-000010165 | to | DLP-066-000010165 |
| DLP-066-000010167 | to | DLP-066-000010167 |
| DLP-066-000010168 | to | DLP-066-000010168 |
| DLP-066-000010193 | to | DLP-066-000010193 |
| DLP-066-000010194 | to | DLP-066-000010194 |
| DLP-066-000010235 | to | DLP-066-000010235 |
| DLP-066-000010289 | to | DLP-066-000010289 |

| | | |
|---|---|---|
| DLP-066-000010297 | to | DLP-066-000010297 |
| DLP-066-000010300 | to | DLP-066-000010300 |
| DLP-066-000010301 | to | DLP-066-000010301 |
| DLP-066-000010395 | to | DLP-066-000010395 |
| DLP-066-000010396 | to | DLP-066-000010396 |
| DLP-066-000010397 | to | DLP-066-000010397 |
| DLP-066-000010398 | to | DLP-066-000010398 |
| DLP-066-000010401 | to | DLP-066-000010401 |
| DLP-066-000010414 | to | DLP-066-000010414 |
| DLP-066-000010415 | to | DLP-066-000010415 |
| DLP-066-000010420 | to | DLP-066-000010420 |
| DLP-066-000010499 | to | DLP-066-000010499 |
| DLP-066-000010697 | to | DLP-066-000010697 |
| DLP-066-000010751 | to | DLP-066-000010751 |
| DLP-066-000010789 | to | DLP-066-000010789 |
| DLP-066-000010803 | to | DLP-066-000010803 |
| DLP-066-000010829 | to | DLP-066-000010829 |
| DLP-066-000010948 | to | DLP-066-000010948 |
| DLP-066-000010968 | to | DLP-066-000010968 |
| DLP-066-000011012 | to | DLP-066-000011012 |
| DLP-066-000011013 | to | DLP-066-000011013 |
| DLP-066-000011022 | to | DLP-066-000011022 |
| DLP-066-000011028 | to | DLP-066-000011028 |
| DLP-066-000011329 | to | DLP-066-000011329 |
| DLP-066-000011458 | to | DLP-066-000011458 |
| DLP-066-000011649 | to | DLP-066-000011649 |
| DLP-066-000011738 | to | DLP-066-000011738 |
| DLP-066-000011739 | to | DLP-066-000011739 |
| DLP-066-000011740 | to | DLP-066-000011740 |
| DLP-066-000011741 | to | DLP-066-000011741 |
| DLP-066-000011742 | to | DLP-066-000011742 |
| DLP-066-000011748 | to | DLP-066-000011748 |
| DLP-066-000011750 | to | DLP-066-000011750 |
| DLP-066-000011752 | to | DLP-066-000011752 |
| DLP-066-000011754 | to | DLP-066-000011754 |
| DLP-066-000011770 | to | DLP-066-000011770 |
| DLP-066-000011789 | to | DLP-066-000011789 |
| DLP-066-000011790 | to | DLP-066-000011790 |
| DLP-066-000011802 | to | DLP-066-000011802 |
| DLP-066-000011834 | to | DLP-066-000011834 |
| DLP-066-000011910 | to | DLP-066-000011910 |
| DLP-066-000011911 | to | DLP-066-000011911 |
| DLP-066-000011912 | to | DLP-066-000011912 |
| DLP-066-000011913 | to | DLP-066-000011913 |

| | | |
|---|---|---|
| DLP-066-000011914 | to | DLP-066-000011914 |
| DLP-066-000011915 | to | DLP-066-000011915 |
| DLP-066-000011916 | to | DLP-066-000011916 |
| DLP-066-000011919 | to | DLP-066-000011919 |
| DLP-066-000011920 | to | DLP-066-000011920 |
| DLP-066-000011921 | to | DLP-066-000011921 |
| DLP-066-000011922 | to | DLP-066-000011922 |
| DLP-066-000012015 | to | DLP-066-000012015 |
| DLP-066-000012076 | to | DLP-066-000012076 |
| DLP-066-000012077 | to | DLP-066-000012077 |
| DLP-066-000012078 | to | DLP-066-000012078 |
| DLP-066-000012079 | to | DLP-066-000012079 |
| DLP-066-000012080 | to | DLP-066-000012080 |
| DLP-066-000012394 | to | DLP-066-000012394 |
| DLP-066-000012918 | to | DLP-066-000012918 |
| DLP-066-000012919 | to | DLP-066-000012919 |
| DLP-066-000012920 | to | DLP-066-000012920 |
| DLP-066-000012931 | to | DLP-066-000012931 |
| DLP-066-000012938 | to | DLP-066-000012938 |
| DLP-066-000012994 | to | DLP-066-000012994 |
| DLP-066-000012995 | to | DLP-066-000012995 |
| DLP-066-000013009 | to | DLP-066-000013009 |
| DLP-066-000013010 | to | DLP-066-000013010 |
| DLP-066-000013177 | to | DLP-066-000013177 |
| DLP-066-000013355 | to | DLP-066-000013355 |
| DLP-066-000013394 | to | DLP-066-000013394 |
| DLP-066-000014728 | to | DLP-066-000014728 |
| DLP-066-000016031 | to | DLP-066-000016031 |
| DLP-066-000016651 | to | DLP-066-000016651 |
| DLP-066-000018322 | to | DLP-066-000018322 |
| DLP-066-000018342 | to | DLP-066-000018342 |
| DLP-066-000018537 | to | DLP-066-000018537 |
| DLP-066-000018563 | to | DLP-066-000018563 |
| DLP-066-000018700 | to | DLP-066-000018700 |
| DLP-066-000023008 | to | DLP-066-000023008 |
| DLP-066-000023009 | to | DLP-066-000023009 |
| DLP-067-000000001 | to | DLP-067-000000001 |
| DLP-067-000000154 | to | DLP-067-000000154 |
| DLP-067-000000172 | to | DLP-067-000000172 |
| DLP-067-000000262 | to | DLP-067-000000262 |
| DLP-067-000000264 | to | DLP-067-000000264 |
| DLP-067-000000265 | to | DLP-067-000000265 |
| DLP-067-000000266 | to | DLP-067-000000266 |
| DLP-067-000002843 | to | DLP-067-000002843 |

| | | |
|---|---|---|
| DLP-067-000002870 | to | DLP-067-000002870 |
| DLP-067-000002872 | to | DLP-067-000002872 |
| DLP-067-000002941 | to | DLP-067-000002941 |
| DLP-067-000002942 | to | DLP-067-000002942 |
| DLP-067-000003063 | to | DLP-067-000003063 |
| DLP-067-000003119 | to | DLP-067-000003119 |
| DLP-067-000003121 | to | DLP-067-000003121 |
| DLP-067-000003642 | to | DLP-067-000003642 |
| DLP-067-000004287 | to | DLP-067-000004287 |
| DLP-067-000004482 | to | DLP-067-000004482 |
| DLP-067-000005353 | to | DLP-067-000005353 |
| DLP-067-000006524 | to | DLP-067-000006524 |
| DLP-067-000006525 | to | DLP-067-000006525 |
| DLP-067-000010559 | to | DLP-067-000010559 |
| DLP-067-000010729 | to | DLP-067-000010729 |
| DLP-067-000010730 | to | DLP-067-000010730 |
| DLP-067-000010731 | to | DLP-067-000010731 |
| DLP-067-000010732 | to | DLP-067-000010732 |
| DLP-067-000010737 | to | DLP-067-000010737 |
| DLP-067-000010740 | to | DLP-067-000010740 |
| DLP-067-000010743 | to | DLP-067-000010743 |
| DLP-067-000010744 | to | DLP-067-000010744 |
| DLP-067-000010941 | to | DLP-067-000010941 |
| DLP-067-000010950 | to | DLP-067-000010950 |
| DLP-067-000010954 | to | DLP-067-000010954 |
| DLP-067-000010962 | to | DLP-067-000010962 |
| DLP-067-000011005 | to | DLP-067-000011005 |
| DLP-067-000011010 | to | DLP-067-000011010 |
| DLP-067-000011013 | to | DLP-067-000011013 |
| DLP-067-000011014 | to | DLP-067-000011014 |
| DLP-067-000011133 | to | DLP-067-000011133 |
| DLP-067-000011189 | to | DLP-067-000011189 |
| DLP-067-000011191 | to | DLP-067-000011191 |
| DLP-067-000011344 | to | DLP-067-000011344 |
| DLP-067-000011358 | to | DLP-067-000011358 |
| DLP-067-000011359 | to | DLP-067-000011359 |
| DLP-067-000011362 | to | DLP-067-000011362 |
| DLP-067-000011477 | to | DLP-067-000011477 |
| DLP-067-000011536 | to | DLP-067-000011536 |
| DLP-067-000011565 | to | DLP-067-000011565 |
| DLP-067-000011572 | to | DLP-067-000011572 |
| DLP-067-000011620 | to | DLP-067-000011620 |
| DLP-067-000011641 | to | DLP-067-000011641 |
| DLP-067-000011666 | to | DLP-067-000011666 |

| | | |
|---|---|---|
| DLP-067-000011682 | to | DLP-067-000011682 |
| DLP-067-000011726 | to | DLP-067-000011726 |
| DLP-067-000011748 | to | DLP-067-000011748 |
| DLP-067-000011749 | to | DLP-067-000011749 |
| DLP-067-000011752 | to | DLP-067-000011752 |
| DLP-067-000011754 | to | DLP-067-000011754 |
| DLP-067-000011812 | to | DLP-067-000011812 |
| DLP-067-000011854 | to | DLP-067-000011854 |
| DLP-067-000011855 | to | DLP-067-000011855 |
| DLP-067-000011856 | to | DLP-067-000011856 |
| DLP-067-000011860 | to | DLP-067-000011860 |
| DLP-067-000011872 | to | DLP-067-000011872 |
| DLP-067-000011902 | to | DLP-067-000011902 |
| DLP-067-000012254 | to | DLP-067-000012254 |
| DLP-067-000012560 | to | DLP-067-000012560 |
| DLP-067-000012564 | to | DLP-067-000012564 |
| DLP-067-000012581 | to | DLP-067-000012581 |
| DLP-067-000012603 | to | DLP-067-000012603 |
| DLP-067-000012606 | to | DLP-067-000012606 |
| DLP-067-000012621 | to | DLP-067-000012621 |
| DLP-067-000012624 | to | DLP-067-000012624 |
| DLP-067-000012626 | to | DLP-067-000012626 |
| DLP-067-000012627 | to | DLP-067-000012627 |
| DLP-067-000012644 | to | DLP-067-000012644 |
| DLP-067-000012646 | to | DLP-067-000012646 |
| DLP-067-000012647 | to | DLP-067-000012647 |
| DLP-067-000012739 | to | DLP-067-000012739 |
| DLP-067-000012767 | to | DLP-067-000012767 |
| DLP-067-000012778 | to | DLP-067-000012778 |
| DLP-067-000012801 | to | DLP-067-000012801 |
| DLP-067-000012803 | to | DLP-067-000012803 |
| DLP-067-000012833 | to | DLP-067-000012833 |
| DLP-067-000012897 | to | DLP-067-000012897 |
| DLP-067-000012898 | to | DLP-067-000012898 |
| DLP-067-000012900 | to | DLP-067-000012900 |
| DLP-067-000013084 | to | DLP-067-000013084 |
| DLP-067-000013121 | to | DLP-067-000013121 |
| DLP-067-000013364 | to | DLP-067-000013364 |
| DLP-067-000013460 | to | DLP-067-000013460 |
| DLP-067-000013493 | to | DLP-067-000013493 |
| DLP-067-000013602 | to | DLP-067-000013602 |
| DLP-067-000013603 | to | DLP-067-000013603 |
| DLP-067-000013640 | to | DLP-067-000013640 |
| DLP-067-000013663 | to | DLP-067-000013663 |

| | | |
|---|---|---|
| DLP-067-000013679 | to | DLP-067-000013679 |
| DLP-067-000013876 | to | DLP-067-000013876 |
| DLP-067-000014152 | to | DLP-067-000014152 |
| DLP-067-000014153 | to | DLP-067-000014153 |
| DLP-067-000014154 | to | DLP-067-000014154 |
| DLP-067-000014373 | to | DLP-067-000014373 |
| DLP-067-000014376 | to | DLP-067-000014376 |
| DLP-067-000014530 | to | DLP-067-000014530 |
| DLP-067-000014725 | to | DLP-067-000014725 |
| DLP-067-000014775 | to | DLP-067-000014775 |
| DLP-067-000014777 | to | DLP-067-000014777 |
| DLP-067-000014785 | to | DLP-067-000014785 |
| DLP-067-000014842 | to | DLP-067-000014842 |
| DLP-067-000016106 | to | DLP-067-000016106 |
| DLP-067-000016541 | to | DLP-067-000016541 |
| DLP-067-000017778 | to | DLP-067-000017778 |
| DLP-067-000017780 | to | DLP-067-000017780 |
| DLP-068-000001270 | to | DLP-068-000001270 |
| DLP-068-000002501 | to | DLP-068-000002501 |
| DLP-068-000002769 | to | DLP-068-000002769 |
| DLP-068-000003253 | to | DLP-068-000003253 |
| DLP-068-000003641 | to | DLP-068-000003641 |
| DLP-068-000003642 | to | DLP-068-000003642 |
| DLP-068-000003731 | to | DLP-068-000003731 |
| DLP-068-000003733 | to | DLP-068-000003733 |
| DLP-068-000003736 | to | DLP-068-000003736 |
| DLP-068-000003738 | to | DLP-068-000003738 |
| DLP-068-000003739 | to | DLP-068-000003739 |
| DLP-068-000003740 | to | DLP-068-000003740 |
| DLP-068-000003741 | to | DLP-068-000003741 |
| DLP-068-000003742 | to | DLP-068-000003742 |
| DLP-068-000003743 | to | DLP-068-000003743 |
| DLP-068-000003744 | to | DLP-068-000003744 |
| DLP-068-000003745 | to | DLP-068-000003745 |
| DLP-068-000003872 | to | DLP-068-000003872 |
| DLP-068-000003873 | to | DLP-068-000003873 |
| DLP-068-000004398 | to | DLP-068-000004398 |
| DLP-068-000004399 | to | DLP-068-000004399 |
| DLP-068-000004400 | to | DLP-068-000004400 |
| DLP-068-000004401 | to | DLP-068-000004401 |
| DLP-068-000004403 | to | DLP-068-000004403 |
| DLP-068-000004405 | to | DLP-068-000004405 |
| DLP-068-000004528 | to | DLP-068-000004528 |
| DLP-068-000004531 | to | DLP-068-000004531 |

| | | |
|---|---|---|
| DLP-068-000004533 | to | DLP-068-000004533 |
| DLP-068-000004536 | to | DLP-068-000004536 |
| DLP-068-000004537 | to | DLP-068-000004537 |
| DLP-068-000004567 | to | DLP-068-000004567 |
| DLP-068-000004610 | to | DLP-068-000004610 |
| DLP-068-00004645 | to | DLP-068-000004645 |
| DLP-068-000004646 | to | DLP-068-000004646 |
| DLP-068-000004647 | to | DLP-068-000004647 |
| DLP-068-000004655 | to | DLP-068-000004655 |
| DLP-068-000004657 | to | DLP-068-000004657 |
| DLP-068-000004660 | to | DLP-068-000004660 |
| DLP-068-000004677 | to | DLP-068-000004677 |
| DLP-068-000004687 | to | DLP-068-000004687 |
| DLP-068-000004697 | to | DLP-068-000004697 |
| DLP-068-00004707 | to | DLP-068-000004707 |
| DLP-068-000004713 | to | DLP-068-000004713 |
| DLP-068-000004717 | to | DLP-068-000004717 |
| DLP-068-000004718 | to | DLP-068-000004718 |
| DLP-068-000004719 | to | DLP-068-000004719 |
| DLP-068-000004720 | to | DLP-068-000004720 |
| DLP-068-000004721 | to | DLP-068-000004721 |
| DLP-068-000004723 | to | DLP-068-000004723 |
| DLP-068-000004725 | to | DLP-068-000004725 |
| DLP-068-00004727 | to | DLP-068-000004727 |
| DLP-068-000004728 | to | DLP-068-000004728 |
| DLP-068-000004729 | to | DLP-068-000004729 |
| DLP-068-000004730 | to | DLP-068-000004730 |
| DLP-068-000004732 | to | DLP-068-000004732 |
| DLP-068-000004733 | to | DLP-068-000004733 |
| DLP-068-000004736 | to | DLP-068-000004736 |
| DLP-068-000004737 | to | DLP-068-000004737 |
| DLP-068-000004739 | to | DLP-068-000004739 |
| DLP-068-00004746 | to | DLP-068-000004746 |
| DLP-068-000004756 | to | DLP-068-000004756 |
| DLP-068-000004774 | to | DLP-068-000004774 |
| DLP-068-000004785 | to | DLP-068-000004785 |
| DLP-068-00004793 | to | DLP-068-000004793 |
| DLP-068-000004794 | to | DLP-068-000004794 |
| DLP-068-000004795 | to | DLP-068-000004795 |
| DLP-068-000004796 | to | DLP-068-000004796 |
| DLP-068-000004797 | to | DLP-068-000004797 |
| DLP-068-00004798 | to | DLP-068-000004798 |
| DLP-068-000004799 | to | DLP-068-000004799 |
| DLP-068-000004800 | to | DLP-068-000004800 |

| | | |
|---|---|---|
| DLP-068-000004801 | to | DLP-068-000004801 |
| DLP-068-000004802 | to | DLP-068-000004802 |
| DLP-068-000004803 | to | DLP-068-000004803 |
| DLP-068-000004805 | to | DLP-068-000004805 |
| DLP-068-000004806 | to | DLP-068-000004806 |
| DLP-068-000004807 | to | DLP-068-000004807 |
| DLP-068-000004808 | to | DLP-068-000004808 |
| DLP-068-000004809 | to | DLP-068-000004809 |
| DLP-068-000004810 | to | DLP-068-000004810 |
| DLP-068-000004811 | to | DLP-068-000004811 |
| DLP-068-000004812 | to | DLP-068-000004812 |
| DLP-068-000004813 | to | DLP-068-000004813 |
| DLP-068-000004834 | to | DLP-068-000004834 |
| DLP-068-000004837 | to | DLP-068-000004837 |
| DLP-068-000004849 | to | DLP-068-000004849 |
| DLP-068-000004869 | to | DLP-068-000004869 |
| DLP-068-000005090 | to | DLP-068-000005090 |
| DLP-068-000005162 | to | DLP-068-000005162 |
| DLP-068-000005163 | to | DLP-068-000005163 |
| DLP-068-000005276 | to | DLP-068-000005276 |
| DLP-068-000005277 | to | DLP-068-000005277 |
| DLP-068-000005297 | to | DLP-068-000005297 |
| DLP-068-000005314 | to | DLP-068-000005314 |
| DLP-068-000005550 | to | DLP-068-000005550 |
| DLP-068-000005551 | to | DLP-068-000005551 |
| DLP-068-000010340 | to | DLP-068-000010340 |
| DLP-069-000000540 | to | DLP-069-000000540 |
| DLP-069-000000597 | to | DLP-069-000000597 |
| DLP-069-000000610 | to | DLP-069-000000610 |
| DLP-069-000000632 | to | DLP-069-000000632 |
| DLP-069-000000641 | to | DLP-069-000000641 |
| DLP-069-000000692 | to | DLP-069-000000692 |
| DLP-069-000000697 | to | DLP-069-000000697 |
| DLP-069-000000700 | to | DLP-069-000000700 |
| DLP-069-000000706 | to | DLP-069-000000706 |
| DLP-069-000000716 | to | DLP-069-000000716 |
| DLP-069-000000719 | to | DLP-069-000000719 |
| DLP-069-000000757 | to | DLP-069-000000757 |
| DLP-069-000000765 | to | DLP-069-000000765 |
| DLP-069-000000767 | to | DLP-069-000000767 |
| DLP-069-000000769 | to | DLP-069-000000769 |
| DLP-069-000000774 | to | DLP-069-000000774 |
| DLP-069-000000775 | to | DLP-069-000000775 |
| DLP-069-000000782 | to | DLP-069-000000782 |

| | | |
|---|---|---|
| DLP-069-000000785 | to | DLP-069-000000785 |
| DLP-069-000000786 | to | DLP-069-000000786 |
| DLP-069-000000808 | to | DLP-069-000000808 |
| DLP-069-000000817 | to | DLP-069-000000817 |
| DLP-069-000000818 | to | DLP-069-000000818 |
| DLP-069-000000821 | to | DLP-069-000000821 |
| DLP-069-000000835 | to | DLP-069-000000835 |
| DLP-069-000000837 | to | DLP-069-000000837 |
| DLP-069-000000840 | to | DLP-069-000000840 |
| DLP-069-000000842 | to | DLP-069-000000842 |
| DLP-069-000000843 | to | DLP-069-000000843 |
| DLP-069-000000885 | to | DLP-069-000000885 |
| DLP-069-000000887 | to | DLP-069-000000887 |
| DLP-069-000000891 | to | DLP-069-000000891 |
| DLP-069-000000893 | to | DLP-069-000000893 |
| DLP-069-000000894 | to | DLP-069-000000894 |
| DLP-069-000000898 | to | DLP-069-000000898 |
| DLP-069-000000919 | to | DLP-069-000000919 |
| DLP-069-000001048 | to | DLP-069-000001048 |
| DLP-069-000001095 | to | DLP-069-000001095 |
| DLP-069-000001101 | to | DLP-069-000001101 |
| DLP-069-000001117 | to | DLP-069-000001117 |
| DLP-069-000001156 | to | DLP-069-000001156 |
| DLP-069-000001160 | to | DLP-069-000001160 |
| DLP-069-000001193 | to | DLP-069-000001193 |
| DLP-069-000001202 | to | DLP-069-000001202 |
| DLP-069-000001244 | to | DLP-069-000001244 |
| DLP-069-000001333 | to | DLP-069-000001333 |
| DLP-069-000001341 | to | DLP-069-000001341 |
| DLP-069-000001347 | to | DLP-069-000001347 |
| DLP-069-000001361 | to | DLP-069-000001361 |
| DLP-069-000001369 | to | DLP-069-000001369 |
| DLP-069-000001371 | to | DLP-069-000001371 |
| DLP-069-000001380 | to | DLP-069-000001380 |
| DLP-069-000001390 | to | DLP-069-000001390 |
| DLP-069-000001397 | to | DLP-069-000001397 |
| DLP-069-000001400 | to | DLP-069-000001400 |
| DLP-069-000001430 | to | DLP-069-000001430 |
| DLP-069-000001563 | to | DLP-069-000001563 |
| DLP-069-000001734 | to | DLP-069-000001734 |
| DLP-069-000001737 | to | DLP-069-000001737 |
| DLP-069-000001753 | to | DLP-069-000001753 |
| DLP-069-000001900 | to | DLP-069-000001900 |
| DLP-069-000001926 | to | DLP-069-000001926 |

| | | |
|---|---|---|
| DLP-069-000002011 | to | DLP-069-000002011 |
| DLP-069-000002053 | to | DLP-069-000002053 |
| DLP-069-000002092 | to | DLP-069-000002092 |
| DLP-069-000002094 | to | DLP-069-000002094 |
| DLP-069-000002096 | to | DLP-069-000002096 |
| DLP-069-000002100 | to | DLP-069-000002100 |
| DLP-069-000002104 | to | DLP-069-000002104 |
| DLP-069-000002107 | to | DLP-069-000002107 |
| DLP-069-000002109 | to | DLP-069-000002109 |
| DLP-069-000002113 | to | DLP-069-000002113 |
| DLP-069-000002114 | to | DLP-069-000002114 |
| DLP-069-000002118 | to | DLP-069-000002118 |
| DLP-069-000002124 | to | DLP-069-000002124 |
| DLP-069-000002125 | to | DLP-069-000002125 |
| DLP-069-000002164 | to | DLP-069-000002164 |
| DLP-069-00002215 | to | DLP-069-00002215 |
| DLP-069-000002293 | to | DLP-069-000002293 |
| DLP-069-000002599 | to | DLP-069-000002599 |
| DLP-069-000003645 | to | DLP-069-000003645 |
| DLP-069-000003649 | to | DLP-069-000003649 |
| DLP-069-000004089 | to | DLP-069-000004089 |
| DLP-069-000004091 | to | DLP-069-000004091 |
| DLP-069-000004094 | to | DLP-069-000004094 |
| DLP-069-000004096 | to | DLP-069-000004096 |
| DLP-069-000004108 | to | DLP-069-000004108 |
| DLP-069-000004109 | to | DLP-069-000004109 |
| DLP-069-000004111 | to | DLP-069-000004111 |
| DLP-069-000004112 | to | DLP-069-000004112 |
| DLP-069-000004113 | to | DLP-069-000004113 |
| DLP-069-000004256 | to | DLP-069-000004256 |
| DLP-069-000004435 | to | DLP-069-000004435 |
| DLP-069-000004436 | to | DLP-069-000004436 |
| DLP-069-000004438 | to | DLP-069-000004438 |
| DLP-069-000004588 | to | DLP-069-000004588 |
| DLP-069-000004593 | to | DLP-069-000004593 |
| DLP-069-000004597 | to | DLP-069-000004597 |
| DLP-069-000004600 | to | DLP-069-000004600 |
| DLP-069-000004601 | to | DLP-069-000004601 |
| DLP-069-000004602 | to | DLP-069-000004602 |
| DLP-069-000004605 | to | DLP-069-000004605 |
| DLP-069-000004647 | to | DLP-069-000004647 |
| DLP-069-000004648 | to | DLP-069-000004648 |
| DLP-069-000004650 | to | DLP-069-000004650 |
| DLP-069-000004653 | to | DLP-069-000004653 |

| | | |
|---|---|---|
| DLP-069-000004655 | to | DLP-069-000004655 |
| DLP-069-000004656 | to | DLP-069-000004656 |
| DLP-069-000004659 | to | DLP-069-000004659 |
| DLP-069-000004660 | to | DLP-069-000004660 |
| DLP-069-000004661 | to | DLP-069-000004661 |
| DLP-069-000004663 | to | DLP-069-000004663 |
| DLP-069-000004664 | to | DLP-069-000004664 |
| DLP-069-000004665 | to | DLP-069-000004665 |
| DLP-069-000004666 | to | DLP-069-000004666 |
| DLP-069-000004667 | to | DLP-069-000004667 |
| DLP-069-000004668 | to | DLP-069-000004668 |
| DLP-069-000004670 | to | DLP-069-000004670 |
| DLP-069-000004671 | to | DLP-069-000004671 |
| DLP-069-000004672 | to | DLP-069-000004672 |
| DLP-069-000004673 | to | DLP-069-000004673 |
| DLP-069-000004674 | to | DLP-069-000004674 |
| DLP-069-000004675 | to | DLP-069-000004675 |
| DLP-069-000004676 | to | DLP-069-000004676 |
| DLP-069-000004678 | to | DLP-069-000004678 |
| DLP-069-000004680 | to | DLP-069-000004680 |
| DLP-069-000004681 | to | DLP-069-000004681 |
| DLP-069-000004682 | to | DLP-069-000004682 |
| DLP-069-000004683 | to | DLP-069-000004683 |
| DLP-069-000004684 | to | DLP-069-000004684 |
| DLP-069-000004762 | to | DLP-069-000004762 |
| DLP-069-000004763 | to | DLP-069-000004763 |
| DLP-069-000004764 | to | DLP-069-000004764 |
| DLP-069-000004787 | to | DLP-069-000004787 |
| DLP-069-000004936 | to | DLP-069-000004936 |
| DLP-069-000004939 | to | DLP-069-000004939 |
| DLP-069-000004966 | to | DLP-069-000004966 |
| DLP-069-000004976 | to | DLP-069-000004976 |
| DLP-069-000004981 | to | DLP-069-000004981 |
| DLP-069-000004982 | to | DLP-069-000004982 |
| DLP-069-000004984 | to | DLP-069-000004984 |
| DLP-069-000004986 | to | DLP-069-000004986 |
| DLP-069-000005000 | to | DLP-069-000005000 |
| DLP-069-000005041 | to | DLP-069-000005041 |
| DLP-069-000005042 | to | DLP-069-000005042 |
| DLP-069-000005047 | to | DLP-069-000005047 |
| DLP-069-000005048 | to | DLP-069-000005048 |
| DLP-069-000005134 | to | DLP-069-000005134 |
| DLP-069-000005135 | to | DLP-069-000005135 |
| DLP-069-000005222 | to | DLP-069-000005222 |

| | | |
|---|---|---|
| DLP-069-000005234 | to | DLP-069-000005234 |
| DLP-069-000005240 | to | DLP-069-000005240 |
| DLP-069-000005242 | to | DLP-069-000005242 |
| DLP-069-000005243 | to | DLP-069-000005243 |
| DLP-069-000005247 | to | DLP-069-000005247 |
| DLP-069-000005248 | to | DLP-069-000005248 |
| DLP-069-000005260 | to | DLP-069-000005260 |
| DLP-069-000005261 | to | DLP-069-000005261 |
| DLP-069-000005263 | to | DLP-069-000005263 |
| DLP-069-000005283 | to | DLP-069-000005283 |
| DLP-069-000005289 | to | DLP-069-000005289 |
| DLP-069-000005342 | to | DLP-069-000005342 |
| DLP-069-000005343 | to | DLP-069-000005343 |
| DLP-069-000005363 | to | DLP-069-000005363 |
| DLP-069-000005369 | to | DLP-069-000005369 |
| DLP-069-000005385 | to | DLP-069-000005385 |
| DLP-069-000005387 | to | DLP-069-000005387 |
| DLP-069-000005427 | to | DLP-069-000005427 |
| DLP-069-000005429 | to | DLP-069-000005429 |
| DLP-069-000005430 | to | DLP-069-000005430 |
| DLP-069-000005435 | to | DLP-069-000005435 |
| DLP-069-000005437 | to | DLP-069-000005437 |
| DLP-069-000005443 | to | DLP-069-000005443 |
| DLP-069-000005444 | to | DLP-069-000005444 |
| DLP-069-000005445 | to | DLP-069-000005445 |
| DLP-069-000005660 | to | DLP-069-000005660 |
| DLP-069-000005809 | to | DLP-069-000005809 |
| DLP-069-000005829 | to | DLP-069-000005829 |
| DLP-069-000005837 | to | DLP-069-000005837 |
| DLP-069-000005910 | to | DLP-069-000005910 |
| DLP-069-000005916 | to | DLP-069-000005916 |
| DLP-069-000005934 | to | DLP-069-000005934 |
| DLP-069-000005935 | to | DLP-069-000005935 |
| DLP-069-000005937 | to | DLP-069-000005937 |
| DLP-069-000005939 | to | DLP-069-000005939 |
| DLP-069-000005946 | to | DLP-069-000005946 |
| DLP-069-000005948 | to | DLP-069-000005948 |
| DLP-069-000005950 | to | DLP-069-000005950 |
| DLP-069-000005952 | to | DLP-069-000005952 |
| DLP-069-000006057 | to | DLP-069-000006057 |
| DLP-069-000006058 | to | DLP-069-000006058 |
| DLP-069-000006063 | to | DLP-069-000006063 |
| DLP-069-000006064 | to | DLP-069-000006064 |
| DLP-069-000006096 | to | DLP-069-000006096 |

| | | |
|---|---|---|
| DLP-069-000006164 | to | DLP-069-000006164 |
| DLP-069-000006190 | to | DLP-069-000006190 |
| DLP-069-000006191 | to | DLP-069-000006191 |
| DLP-069-000006339 | to | DLP-069-000006339 |
| DLP-069-000006369 | to | DLP-069-000006369 |
| DLP-069-000006370 | to | DLP-069-000006370 |
| DLP-069-000006371 | to | DLP-069-000006371 |
| DLP-069-000006372 | to | DLP-069-000006372 |
| DLP-069-000006377 | to | DLP-069-000006377 |
| DLP-069-000006378 | to | DLP-069-000006378 |
| DLP-069-000006511 | to | DLP-069-000006511 |
| DLP-069-000006514 | to | DLP-069-000006514 |
| DLP-069-000006554 | to | DLP-069-000006554 |
| DLP-069-000006556 | to | DLP-069-000006556 |
| DLP-069-000006593 | to | DLP-069-000006593 |
| DLP-069-000006631 | to | DLP-069-000006631 |
| DLP-069-000006645 | to | DLP-069-000006645 |
| DLP-069-000006678 | to | DLP-069-000006678 |
| DLP-069-000006681 | to | DLP-069-000006681 |
| DLP-069-000006683 | to | DLP-069-000006683 |
| DLP-069-000006684 | to | DLP-069-000006684 |
| DLP-069-000006685 | to | DLP-069-000006685 |
| DLP-069-000006760 | to | DLP-069-000006760 |
| DLP-069-000006764 | to | DLP-069-000006764 |
| DLP-069-000006775 | to | DLP-069-000006775 |
| DLP-069-000006785 | to | DLP-069-000006785 |
| DLP-069-000006790 | to | DLP-069-000006790 |
| DLP-069-000006834 | to | DLP-069-000006834 |
| DLP-069-000006837 | to | DLP-069-000006837 |
| DLP-069-000006842 | to | DLP-069-000006842 |
| DLP-069-000006862 | to | DLP-069-000006862 |
| DLP-069-000006864 | to | DLP-069-000006864 |
| DLP-069-000006868 | to | DLP-069-000006868 |
| DLP-069-000006870 | to | DLP-069-000006870 |
| DLP-069-000007126 | to | DLP-069-000007126 |
| DLP-069-000007135 | to | DLP-069-000007135 |
| DLP-069-000007136 | to | DLP-069-000007136 |
| DLP-069-000007137 | to | DLP-069-000007137 |
| DLP-069-000007229 | to | DLP-069-000007229 |
| DLP-069-000008226 | to | DLP-069-000008226 |
| DLP-069-000008386 | to | DLP-069-000008386 |
| DLP-069-000008459 | to | DLP-069-000008459 |
| DLP-069-000008463 | to | DLP-069-000008463 |
| DLP-069-000008465 | to | DLP-069-000008465 |

| | | |
|---|---|---|
| DLP-069-000008520 | to | DLP-069-000008520 |
| DLP-069-000008527 | to | DLP-069-000008527 |
| DLP-069-000008559 | to | DLP-069-000008559 |
| DLP-069-000008590 | to | DLP-069-000008590 |
| DLP-069-000008594 | to | DLP-069-000008594 |
| DLP-069-000008596 | to | DLP-069-000008596 |
| DLP-069-000008615 | to | DLP-069-000008615 |
| DLP-069-000008616 | to | DLP-069-000008616 |
| DLP-069-000008618 | to | DLP-069-000008618 |
| DLP-069-000008621 | to | DLP-069-000008621 |
| DLP-069-000008622 | to | DLP-069-000008622 |
| DLP-069-000008653 | to | DLP-069-000008653 |
| DLP-069-000008660 | to | DLP-069-000008660 |
| DLP-069-000008661 | to | DLP-069-000008661 |
| DLP-069-000008663 | to | DLP-069-000008663 |
| DLP-069-000008669 | to | DLP-069-000008669 |
| DLP-069-000008670 | to | DLP-069-000008670 |
| DLP-069-000008750 | to | DLP-069-000008750 |
| DLP-069-000008767 | to | DLP-069-000008767 |
| DLP-069-000008790 | to | DLP-069-000008790 |
| DLP-069-000010920 | to | DLP-069-000010920 |
| DLP-069-000010935 | to | DLP-069-000010935 |
| DLP-069-000010986 | to | DLP-069-000010986 |
| DLP-069-000011512 | to | DLP-069-000011512 |
| DLP-069-000011513 | to | DLP-069-000011513 |
| DLP-069-000012350 | to | DLP-069-000012350 |
| DLP-069-000012373 | to | DLP-069-000012373 |
| DLP-069-000012733 | to | DLP-069-000012733 |
| DLP-071-000000106 | to | DLP-071-000000106 |
| DLP-071-000000109 | to | DLP-071-000000109 |
| DLP-071-000000121 | to | DLP-071-000000121 |
| DLP-071-000000132 | to | DLP-071-000000132 |
| DLP-071-000000139 | to | DLP-071-000000139 |
| DLP-071-000000705 | to | DLP-071-000000705 |
| DLP-071-000000706 | to | DLP-071-000000706 |
| DLP-071-000000707 | to | DLP-071-000000707 |
| DLP-071-000000708 | to | DLP-071-000000708 |
| DLP-071-000000711 | to | DLP-071-000000711 |
| DLP-071-000000718 | to | DLP-071-000000718 |
| DLP-071-000000751 | to | DLP-071-000000751 |
| DLP-071-000000752 | to | DLP-071-000000752 |
| DLP-071-000000755 | to | DLP-071-000000755 |
| DLP-071-000000797 | to | DLP-071-000000797 |
| DLP-071-000001106 | to | DLP-071-000001106 |

| | | |
|---|---|---|
| DLP-071-000001109 | to | DLP-071-000001109 |
| DLP-071-000001139 | to | DLP-071-000001139 |
| DLP-071-000001142 | to | DLP-071-000001142 |
| DLP-071-000001143 | to | DLP-071-000001143 |
| DLP-071-000001144 | to | DLP-071-000001144 |
| DLP-071-000001145 | to | DLP-071-000001145 |
| DLP-071-000001590 | to | DLP-071-000001590 |
| DLP-071-000001621 | to | DLP-071-000001621 |
| DLP-071-000001627 | to | DLP-071-000001627 |
| DLP-071-000001629 | to | DLP-071-000001629 |
| DLP-071-000001631 | to | DLP-071-000001631 |
| DLP-071-000001635 | to | DLP-071-000001635 |
| DLP-071-000001641 | to | DLP-071-000001641 |
| DLP-071-000001643 | to | DLP-071-000001643 |
| DLP-071-000001645 | to | DLP-071-000001645 |
| DLP-071-000001793 | to | DLP-071-000001793 |
| DLP-071-000001846 | to | DLP-071-000001846 |
| DLP-071-000001849 | to | DLP-071-000001849 |
| DLP-071-000002074 | to | DLP-071-000002074 |
| DLP-071-000002099 | to | DLP-071-000002099 |
| DLP-071-000002254 | to | DLP-071-000002254 |
| DLP-071-000002260 | to | DLP-071-000002260 |
| DLP-071-000002262 | to | DLP-071-000002262 |
| DLP-071-000002263 | to | DLP-071-000002263 |
| DLP-071-000002301 | to | DLP-071-000002301 |
| DLP-071-000002302 | to | DLP-071-000002302 |
| DLP-071-000002303 | to | DLP-071-000002303 |
| DLP-071-000002308 | to | DLP-071-000002308 |
| DLP-071-000002321 | to | DLP-071-000002321 |
| DLP-071-000002322 | to | DLP-071-000002322 |
| DLP-071-000002379 | to | DLP-071-000002379 |
| DLP-071-000002380 | to | DLP-071-000002380 |
| DLP-071-000002421 | to | DLP-071-000002421 |
| DLP-071-000002424 | to | DLP-071-000002424 |
| DLP-071-000002469 | to | DLP-071-000002469 |
| DLP-071-000002506 | to | DLP-071-000002506 |
| DLP-071-000002543 | to | DLP-071-000002543 |
| DLP-071-000002553 | to | DLP-071-000002553 |
| DLP-071-000002575 | to | DLP-071-000002575 |
| DLP-071-000002596 | to | DLP-071-000002596 |
| DLP-071-000002597 | to | DLP-071-000002597 |
| DLP-071-000002672 | to | DLP-071-000002672 |
| DLP-071-000002683 | to | DLP-071-000002683 |
| DLP-071-000002750 | to | DLP-071-000002750 |

| | | |
|---|---|---|
| DLP-071-000002898 | to | DLP-071-000002898 |
| DLP-071-000003074 | to | DLP-071-000003074 |
| DLP-071-000003088 | to | DLP-071-000003088 |
| DLP-071-000003089 | to | DLP-071-000003089 |
| DLP-071-000003096 | to | DLP-071-000003096 |
| DLP-071-000003480 | to | DLP-071-000003480 |
| DLP-071-000003722 | to | DLP-071-000003722 |
| DLP-071-000003764 | to | DLP-071-000003764 |
| DLP-071-000003794 | to | DLP-071-000003794 |
| DLP-071-000004305 | to | DLP-071-000004305 |
| DLP-071-000004335 | to | DLP-071-000004335 |
| DLP-071-000004339 | to | DLP-071-000004339 |
| DLP-071-000004518 | to | DLP-071-000004518 |
| DLP-071-000004597 | to | DLP-071-000004597 |
| DLP-071-000004642 | to | DLP-071-000004642 |
| DLP-071-000005018 | to | DLP-071-000005018 |
| DLP-071-000005048 | to | DLP-071-000005048 |
| DLP-071-000005131 | to | DLP-071-000005131 |
| DLP-071-000005133 | to | DLP-071-000005133 |
| DLP-071-000005148 | to | DLP-071-000005148 |
| DLP-071-000005151 | to | DLP-071-000005151 |
| DLP-071-000005200 | to | DLP-071-000005200 |
| DLP-071-000005759 | to | DLP-071-000005759 |
| DLP-071-000005945 | to | DLP-071-000005945 |
| DLP-071-000005947 | to | DLP-071-000005947 |
| DLP-071-000005948 | to | DLP-071-000005948 |
| DLP-071-000005949 | to | DLP-071-000005949 |
| DLP-071-000005958 | to | DLP-071-000005958 |
| DLP-071-000005961 | to | DLP-071-000005961 |
| DLP-071-000005962 | to | DLP-071-000005962 |
| DLP-071-000006042 | to | DLP-071-000006042 |
| DLP-071-000006068 | to | DLP-071-000006068 |
| DLP-071-000006070 | to | DLP-071-000006070 |
| DLP-071-000006114 | to | DLP-071-000006114 |
| DLP-071-000006115 | to | DLP-071-000006115 |
| DLP-071-000006118 | to | DLP-071-000006118 |
| DLP-071-000006119 | to | DLP-071-000006119 |
| DLP-071-000006147 | to | DLP-071-000006147 |
| DLP-071-000006154 | to | DLP-071-000006154 |
| DLP-071-000006155 | to | DLP-071-000006155 |
| DLP-071-000006160 | to | DLP-071-000006160 |
| DLP-071-000006165 | to | DLP-071-000006165 |
| DLP-071-000006167 | to | DLP-071-000006167 |
| DLP-071-000006268 | to | DLP-071-000006268 |

| | | |
|---|---|---|
| DLP-071-000006698 | to | DLP-071-000006698 |
| DLP-071-000006699 | to | DLP-071-000006699 |
| DLP-071-000006702 | to | DLP-071-000006702 |
| DLP-071-000006996 | to | DLP-071-000006996 |
| DLP-071-000006997 | to | DLP-071-000006997 |
| DLP-071-000006998 | to | DLP-071-000006998 |
| DLP-071-000007012 | to | DLP-071-000007012 |
| DLP-071-000007015 | to | DLP-071-000007015 |
| DLP-071-000007017 | to | DLP-071-000007017 |
| DLP-071-000007024 | to | DLP-071-000007024 |
| DLP-071-000007025 | to | DLP-071-000007025 |
| DLP-071-000007064 | to | DLP-071-000007064 |
| DLP-071-000007069 | to | DLP-071-000007069 |
| DLP-071-000007083 | to | DLP-071-000007083 |
| DLP-071-000007132 | to | DLP-071-000007132 |
| DLP-071-000007201 | to | DLP-071-000007201 |
| DLP-071-000007203 | to | DLP-071-000007203 |
| DLP-071-000007213 | to | DLP-071-000007213 |
| DLP-071-000007214 | to | DLP-071-000007214 |
| DLP-071-000007216 | to | DLP-071-000007216 |
| DLP-071-000007400 | to | DLP-071-000007400 |
| DLP-071-000007425 | to | DLP-071-000007425 |
| DLP-071-000007433 | to | DLP-071-000007433 |
| DLP-071-000007789 | to | DLP-071-000007789 |
| DLP-071-000007793 | to | DLP-071-000007793 |
| DLP-071-000007794 | to | DLP-071-000007794 |
| DLP-071-000007811 | to | DLP-071-000007811 |
| DLP-071-000007815 | to | DLP-071-000007815 |
| DLP-071-000007816 | to | DLP-071-000007816 |
| DLP-071-000007821 | to | DLP-071-000007821 |
| DLP-071-000008184 | to | DLP-071-000008184 |
| DLP-071-000008221 | to | DLP-071-000008221 |
| DLP-071-000008225 | to | DLP-071-000008225 |
| DLP-071-000008278 | to | DLP-071-000008278 |
| DLP-071-000008465 | to | DLP-071-000008465 |
| DLP-071-000008469 | to | DLP-071-000008469 |
| DLP-071-000008470 | to | DLP-071-000008470 |
| DLP-071-000008489 | to | DLP-071-000008489 |
| DLP-071-000008492 | to | DLP-071-000008492 |
| DLP-071-000008497 | to | DLP-071-000008497 |
| DLP-071-000008498 | to | DLP-071-000008498 |
| DLP-071-000008500 | to | DLP-071-000008500 |
| DLP-071-000008537 | to | DLP-071-000008537 |
| DLP-071-000008549 | to | DLP-071-000008549 |

| | | |
|---|---|---|
| DLP-071-000008550 | to | DLP-071-000008550 |
| DLP-071-000008552 | to | DLP-071-000008552 |
| DLP-071-000008554 | to | DLP-071-000008554 |
| DLP-071-000008565 | to | DLP-071-000008565 |
| DLP-071-000008566 | to | DLP-071-000008566 |
| DLP-071-000008570 | to | DLP-071-000008570 |
| DLP-071-000008578 | to | DLP-071-000008578 |
| DLP-071-000008667 | to | DLP-071-000008667 |
| DLP-071-000008672 | to | DLP-071-000008672 |
| DLP-071-000008705 | to | DLP-071-000008705 |
| DLP-071-000008707 | to | DLP-071-000008707 |
| DLP-071-000008714 | to | DLP-071-000008714 |
| DLP-071-000008718 | to | DLP-071-000008718 |
| DLP-071-000008736 | to | DLP-071-000008736 |
| DLP-071-000008866 | to | DLP-071-000008866 |
| DLP-071-000008869 | to | DLP-071-000008869 |
| DLP-071-000008870 | to | DLP-071-000008870 |
| DLP-071-000009010 | to | DLP-071-000009010 |
| DLP-071-000009030 | to | DLP-071-000009030 |
| DLP-071-000009310 | to | DLP-071-000009310 |
| DLP-071-000009765 | to | DLP-071-000009765 |
| DLP-071-000009888 | to | DLP-071-000009888 |
| DLP-071-000009896 | to | DLP-071-000009896 |
| DLP-071-000010051 | to | DLP-071-000010051 |
| DLP-071-000010053 | to | DLP-071-000010053 |
| DLP-071-000010083 | to | DLP-071-000010083 |
| DLP-071-000010150 | to | DLP-071-000010150 |
| DLP-071-000010175 | to | DLP-071-000010175 |
| DLP-071-000010179 | to | DLP-071-000010179 |
| DLP-071-000010181 | to | DLP-071-000010181 |
| DLP-071-000010183 | to | DLP-071-000010183 |
| DLP-071-000010262 | to | DLP-071-000010262 |
| DLP-071-000010271 | to | DLP-071-000010271 |
| DLP-071-000010369 | to | DLP-071-000010369 |
| DLP-071-000010875 | to | DLP-071-000010875 |
| DLP-071-000011046 | to | DLP-071-000011046 |
| DLP-071-000011049 | to | DLP-071-000011049 |
| DLP-071-000011220 | to | DLP-071-000011220 |
| DLP-071-000011254 | to | DLP-071-000011254 |
| DLP-071-000011255 | to | DLP-071-000011255 |
| DLP-071-000011279 | to | DLP-071-000011279 |
| DLP-071-000011307 | to | DLP-071-000011307 |
| DLP-071-000011309 | to | DLP-071-000011309 |
| DLP-071-000011384 | to | DLP-071-000011384 |

| | | |
|---|---|---|
| DLP-071-000011390 | to | DLP-071-000011390 |
| DLP-071-000011502 | to | DLP-071-000011502 |
| DLP-071-000011506 | to | DLP-071-000011506 |
| DLP-071-000011618 | to | DLP-071-000011618 |
| DLP-071-000011663 | to | DLP-071-000011663 |
| DLP-071-000011670 | to | DLP-071-000011670 |
| DLP-071-000011671 | to | DLP-071-000011671 |
| DLP-071-000011672 | to | DLP-071-000011672 |
| DLP-071-000011673 | to | DLP-071-000011673 |
| DLP-071-000011682 | to | DLP-071-000011682 |
| DLP-071-000011684 | to | DLP-071-000011684 |
| DLP-071-000011738 | to | DLP-071-000011738 |
| DLP-071-000011750 | to | DLP-071-000011750 |
| DLP-071-000011900 | to | DLP-071-000011900 |
| DLP-071-000011920 | to | DLP-071-000011920 |
| DLP-071-000011921 | to | DLP-071-000011921 |
| DLP-071-000011922 | to | DLP-071-000011922 |
| DLP-071-000011926 | to | DLP-071-000011926 |
| DLP-071-000011934 | to | DLP-071-000011934 |
| DLP-071-000011935 | to | DLP-071-000011935 |
| DLP-071-000011991 | to | DLP-071-000011991 |
| DLP-071-000012020 | to | DLP-071-000012020 |
| DLP-071-000012021 | to | DLP-071-000012021 |
| DLP-071-000012023 | to | DLP-071-000012023 |
| DLP-071-000012025 | to | DLP-071-000012025 |
| DLP-071-000012026 | to | DLP-071-000012026 |
| DLP-071-000012027 | to | DLP-071-000012027 |
| DLP-071-000012094 | to | DLP-071-000012094 |
| DLP-071-000012097 | to | DLP-071-000012097 |
| DLP-071-000012098 | to | DLP-071-000012098 |
| DLP-071-000012102 | to | DLP-071-000012102 |
| DLP-071-000012177 | to | DLP-071-000012177 |
| DLP-071-000012207 | to | DLP-071-000012207 |
| DLP-071-000012208 | to | DLP-071-000012208 |
| DLP-071-000012209 | to | DLP-071-000012209 |
| DLP-071-000012211 | to | DLP-071-000012211 |
| DLP-071-000012212 | to | DLP-071-000012212 |
| DLP-071-000012229 | to | DLP-071-000012229 |
| DLP-071-000012230 | to | DLP-071-000012230 |
| DLP-071-000012240 | to | DLP-071-000012240 |
| DLP-071-000012241 | to | DLP-071-000012241 |
| DLP-071-000012242 | to | DLP-071-000012242 |
| DLP-071-000012248 | to | DLP-071-000012248 |
| DLP-071-000012282 | to | DLP-071-000012282 |

| | | |
|---|---|---|
| DLP-071-000012283 | to | DLP-071-000012283 |
| DLP-071-000012445 | to | DLP-071-000012445 |
| DLP-071-000012663 | to | DLP-071-000012663 |
| DLP-071-000012664 | to | DLP-071-000012664 |
| DLP-071-000012665 | to | DLP-071-000012665 |
| DLP-071-000012690 | to | DLP-071-000012690 |
| DLP-071-000012693 | to | DLP-071-000012693 |
| DLP-071-000012694 | to | DLP-071-000012694 |
| DLP-071-000012695 | to | DLP-071-000012695 |
| DLP-071-000012696 | to | DLP-071-000012696 |
| DLP-071-000012697 | to | DLP-071-000012697 |
| DLP-071-000012698 | to | DLP-071-000012698 |
| DLP-071-000012701 | to | DLP-071-000012701 |
| DLP-071-000012702 | to | DLP-071-000012702 |
| DLP-071-000012703 | to | DLP-071-000012703 |
| DLP-071-000012706 | to | DLP-071-000012706 |
| DLP-071-000012707 | to | DLP-071-000012707 |
| DLP-071-000012708 | to | DLP-071-000012708 |
| DLP-071-000012717 | to | DLP-071-000012717 |
| DLP-071-000012737 | to | DLP-071-000012737 |
| DLP-071-000012738 | to | DLP-071-000012738 |
| DLP-071-000012739 | to | DLP-071-000012739 |
| DLP-071-000012741 | to | DLP-071-000012741 |
| DLP-071-000012744 | to | DLP-071-000012744 |
| DLP-071-000012746 | to | DLP-071-000012746 |
| DLP-071-000012764 | to | DLP-071-000012764 |
| DLP-071-000012767 | to | DLP-071-000012767 |
| DLP-071-000012786 | to | DLP-071-000012786 |
| DLP-071-000012787 | to | DLP-071-000012787 |
| DLP-071-000012788 | to | DLP-071-000012788 |
| DLP-071-000012789 | to | DLP-071-000012789 |
| DLP-071-000012790 | to | DLP-071-000012790 |
| DLP-071-000012869 | to | DLP-071-000012869 |
| DLP-071-000012877 | to | DLP-071-000012877 |
| DLP-071-000012878 | to | DLP-071-000012878 |
| DLP-071-000012886 | to | DLP-071-000012886 |
| DLP-071-000012887 | to | DLP-071-000012887 |
| DLP-071-000012888 | to | DLP-071-000012888 |
| DLP-071-000012920 | to | DLP-071-000012920 |
| DLP-071-000012922 | to | DLP-071-000012922 |
| DLP-071-000012925 | to | DLP-071-000012925 |
| DLP-071-000012934 | to | DLP-071-000012934 |
| DLP-071-000012935 | to | DLP-071-000012935 |
| DLP-071-000012936 | to | DLP-071-000012936 |

| | | |
|---|---|---|
| DLP-071-000012937 | to | DLP-071-000012937 |
| DLP-071-000012938 | to | DLP-071-000012938 |
| DLP-071-000012939 | to | DLP-071-000012939 |
| DLP-071-000013122 | to | DLP-071-000013122 |
| DLP-071-000013259 | to | DLP-071-000013259 |
| DLP-071-000013262 | to | DLP-071-000013262 |
| DLP-071-000013265 | to | DLP-071-000013265 |
| DLP-071-000013267 | to | DLP-071-000013267 |
| DLP-071-000013281 | to | DLP-071-000013281 |
| DLP-071-000013282 | to | DLP-071-000013282 |
| DLP-071-000013316 | to | DLP-071-000013316 |
| DLP-071-000013317 | to | DLP-071-000013317 |
| DLP-071-000013326 | to | DLP-071-000013326 |
| DLP-071-000013327 | to | DLP-071-000013327 |
| DLP-071-000013328 | to | DLP-071-000013328 |
| DLP-071-000013329 | to | DLP-071-000013329 |
| DLP-071-000013343 | to | DLP-071-000013343 |
| DLP-071-000013366 | to | DLP-071-000013366 |
| DLP-071-000013615 | to | DLP-071-000013615 |
| DLP-071-000013616 | to | DLP-071-000013616 |
| DLP-071-000013617 | to | DLP-071-000013617 |
| DLP-071-000013619 | to | DLP-071-000013619 |
| DLP-071-000013620 | to | DLP-071-000013620 |
| DLP-071-000013622 | to | DLP-071-000013622 |
| DLP-071-000013684 | to | DLP-071-000013684 |
| DLP-071-000013686 | to | DLP-071-000013686 |
| DLP-071-000013716 | to | DLP-071-000013716 |
| DLP-071-000013719 | to | DLP-071-000013719 |
| DLP-071-000013722 | to | DLP-071-000013722 |
| DLP-071-000013802 | to | DLP-071-000013802 |
| DLP-071-000013803 | to | DLP-071-000013803 |
| DLP-071-000013806 | to | DLP-071-000013806 |
| DLP-071-000013807 | to | DLP-071-000013807 |
| DLP-071-000013852 | to | DLP-071-000013852 |
| DLP-071-000013873 | to | DLP-071-000013873 |
| DLP-071-000013892 | to | DLP-071-000013892 |
| DLP-071-000013900 | to | DLP-071-000013900 |
| DLP-071-000013901 | to | DLP-071-000013901 |
| DLP-071-000013914 | to | DLP-071-000013914 |
| DLP-071-000013935 | to | DLP-071-000013935 |
| DLP-071-000013936 | to | DLP-071-000013936 |
| DLP-071-000013938 | to | DLP-071-000013938 |
| DLP-071-000013940 | to | DLP-071-000013940 |
| DLP-071-000013991 | to | DLP-071-000013991 |

| | | |
|---|---|---|
| DLP-071-000013993 | to | DLP-071-000013993 |
| DLP-071-000014116 | to | DLP-071-000014116 |
| DLP-071-000014127 | to | DLP-071-000014127 |
| DLP-071-000014167 | to | DLP-071-000014167 |
| DLP-071-000014237 | to | DLP-071-000014237 |
| DLP-071-000014238 | to | DLP-071-000014238 |
| DLP-071-000014347 | to | DLP-071-000014347 |
| DLP-071-000014348 | to | DLP-071-000014348 |
| DLP-071-000014525 | to | DLP-071-000014525 |
| DLP-071-000014536 | to | DLP-071-000014536 |
| DLP-071-000014537 | to | DLP-071-000014537 |
| DLP-071-000014551 | to | DLP-071-000014551 |
| DLP-071-000014556 | to | DLP-071-000014556 |
| DLP-071-000014568 | to | DLP-071-000014568 |
| DLP-071-000014575 | to | DLP-071-000014575 |
| DLP-071-000014576 | to | DLP-071-000014576 |
| DLP-071-000014577 | to | DLP-071-000014577 |
| DLP-071-000014578 | to | DLP-071-000014578 |
| DLP-071-000014625 | to | DLP-071-000014625 |
| DLP-071-000014651 | to | DLP-071-000014651 |
| DLP-071-000014654 | to | DLP-071-000014654 |
| DLP-071-000014705 | to | DLP-071-000014705 |
| DLP-071-000014712 | to | DLP-071-000014712 |
| DLP-071-000014817 | to | DLP-071-000014817 |
| DLP-071-000014933 | to | DLP-071-000014933 |
| DLP-071-000014936 | to | DLP-071-000014936 |
| DLP-071-000014979 | to | DLP-071-000014979 |
| DLP-071-000014981 | to | DLP-071-000014981 |
| DLP-071-000014988 | to | DLP-071-000014988 |
| DLP-071-000016486 | to | DLP-071-000016486 |
| DLP-071-000016672 | to | DLP-071-000016672 |
| DLP-071-000016899 | to | DLP-071-000016899 |
| DLP-071-000017730 | to | DLP-071-000017730 |
| DLP-071-000022812 | to | DLP-071-000022812 |
| DLP-071-000022872 | to | DLP-071-000022872 |
| DLP-071-000022937 | to | DLP-071-000022937 |
| DLP-071-000024966 | to | DLP-071-000024966 |
| DLP-071-000025579 | to | DLP-071-000025579 |
| DLP-071-000025600 | to | DLP-071-000025600 |
| DLP-071-000025894 | to | DLP-071-000025894 |
| DLP-072-000000142 | to | DLP-072-000000142 |
| DLP-072-000001855 | to | DLP-072-000001855 |
| DLP-072-000002038 | to | DLP-072-000002038 |
| DLP-072-000002041 | to | DLP-072-000002041 |

| | | |
|---|---|---|
| DLP-072-000002098 | to | DLP-072-000002098 |
| DLP-072-000002100 | to | DLP-072-000002100 |
| DLP-072-000002287 | to | DLP-072-000002287 |
| DLP-072-000002731 | to | DLP-072-000002731 |
| DLP-072-000003993 | to | DLP-072-000003993 |
| DLP-072-000004220 | to | DLP-072-000004220 |
| DLP-072-000004475 | to | DLP-072-000004475 |
| DLP-072-000004778 | to | DLP-072-000004778 |
| DLP-072-000005647 | to | DLP-072-000005647 |
| DLP-072-000008903 | to | DLP-072-000008903 |
| DLP-072-000008912 | to | DLP-072-000008912 |
| DLP-072-000009334 | to | DLP-072-000009334 |
| DLP-072-000009345 | to | DLP-072-000009345 |
| DLP-072-000010534 | to | DLP-072-000010534 |
| DLP-074-000000244 | to | DLP-074-000000244 |
| DLP-074-000000301 | to | DLP-074-000000301 |
| DLP-074-000000336 | to | DLP-074-000000336 |
| DLP-074-000000345 | to | DLP-074-000000345 |
| DLP-074-000000395 | to | DLP-074-000000395 |
| DLP-074-000000400 | to | DLP-074-000000400 |
| DLP-074-000000403 | to | DLP-074-000000403 |
| DLP-074-000000409 | to | DLP-074-000000409 |
| DLP-074-000000410 | to | DLP-074-000000410 |
| DLP-074-000000419 | to | DLP-074-000000419 |
| DLP-074-000000422 | to | DLP-074-000000422 |
| DLP-074-000000441 | to | DLP-074-000000441 |
| DLP-074-000000460 | to | DLP-074-000000460 |
| DLP-074-000000468 | to | DLP-074-000000468 |
| DLP-074-000000470 | to | DLP-074-000000470 |
| DLP-074-000000472 | to | DLP-074-000000472 |
| DLP-074-000000477 | to | DLP-074-000000477 |
| DLP-074-000000478 | to | DLP-074-000000478 |
| DLP-074-000000482 | to | DLP-074-000000482 |
| DLP-074-000000484 | to | DLP-074-000000484 |
| DLP-074-000000487 | to | DLP-074-000000487 |
| DLP-074-000000488 | to | DLP-074-000000488 |
| DLP-074-000000510 | to | DLP-074-000000510 |
| DLP-074-000000516 | to | DLP-074-000000516 |
| DLP-074-000000519 | to | DLP-074-000000519 |
| DLP-074-000000520 | to | DLP-074-000000520 |
| DLP-074-000000522 | to | DLP-074-000000522 |
| DLP-074-000000523 | to | DLP-074-000000523 |
| DLP-074-000000537 | to | DLP-074-000000537 |
| DLP-074-000000539 | to | DLP-074-000000539 |

| | | |
|---|---|---|
| DLP-074-000000542 | to | DLP-074-000000542 |
| DLP-074-000000544 | to | DLP-074-000000544 |
| DLP-074-000000545 | to | DLP-074-000000545 |
| DLP-074-000000587 | to | DLP-074-000000587 |
| DLP-074-000000589 | to | DLP-074-000000589 |
| DLP-074-000000593 | to | DLP-074-000000593 |
| DLP-074-000000595 | to | DLP-074-000000595 |
| DLP-074-000000596 | to | DLP-074-000000596 |
| DLP-074-000000600 | to | DLP-074-000000600 |
| DLP-074-000000621 | to | DLP-074-000000621 |
| DLP-074-000000655 | to | DLP-074-000000655 |
| DLP-074-000000750 | to | DLP-074-000000750 |
| DLP-074-000000797 | to | DLP-074-000000797 |
| DLP-074-000000803 | to | DLP-074-000000803 |
| DLP-074-000000819 | to | DLP-074-000000819 |
| DLP-074-000000858 | to | DLP-074-000000858 |
| DLP-074-000000862 | to | DLP-074-000000862 |
| DLP-074-000000895 | to | DLP-074-000000895 |
| DLP-074-000000904 | to | DLP-074-000000904 |
| DLP-074-000000946 | to | DLP-074-000000946 |
| DLP-074-000000949 | to | DLP-074-000000949 |
| DLP-074-000001035 | to | DLP-074-000001035 |
| DLP-074-000001043 | to | DLP-074-000001043 |
| DLP-074-000001049 | to | DLP-074-000001049 |
| DLP-074-000001063 | to | DLP-074-000001063 |
| DLP-074-000001071 | to | DLP-074-000001071 |
| DLP-074-000001073 | to | DLP-074-000001073 |
| DLP-074-000001082 | to | DLP-074-000001082 |
| DLP-074-000001092 | to | DLP-074-000001092 |
| DLP-074-000001099 | to | DLP-074-000001099 |
| DLP-074-000001102 | to | DLP-074-000001102 |
| DLP-074-000001132 | to | DLP-074-000001132 |
| DLP-074-000001265 | to | DLP-074-000001265 |
| DLP-074-000001274 | to | DLP-074-000001274 |
| DLP-074-000001436 | to | DLP-074-000001436 |
| DLP-074-000001439 | to | DLP-074-000001439 |
| DLP-074-000001455 | to | DLP-074-000001455 |
| DLP-074-000001628 | to | DLP-074-000001628 |
| DLP-074-000001713 | to | DLP-074-000001713 |
| DLP-074-000001755 | to | DLP-074-000001755 |
| DLP-074-000001794 | to | DLP-074-000001794 |
| DLP-074-000001796 | to | DLP-074-000001796 |
| DLP-074-000001798 | to | DLP-074-000001798 |
| DLP-074-000001802 | to | DLP-074-000001802 |

| | | |
|---|---|---|
| DLP-074-000001806 | to | DLP-074-000001806 |
| DLP-074-000001809 | to | DLP-074-000001809 |
| DLP-074-000001811 | to | DLP-074-000001811 |
| DLP-074-000001812 | to | DLP-074-000001812 |
| DLP-074-000001815 | to | DLP-074-000001815 |
| DLP-074-000001816 | to | DLP-074-000001816 |
| DLP-074-000001820 | to | DLP-074-000001820 |
| DLP-074-000001826 | to | DLP-074-000001826 |
| DLP-074-000001827 | to | DLP-074-000001827 |
| DLP-074-000001866 | to | DLP-074-000001866 |
| DLP-074-000001917 | to | DLP-074-000001917 |
| DLP-074-000001995 | to | DLP-074-000001995 |
| DLP-074-000002595 | to | DLP-074-000002595 |
| DLP-074-000002706 | to | DLP-074-000002706 |
| DLP-074-000003645 | to | DLP-074-000003645 |
| DLP-074-000003649 | to | DLP-074-000003649 |
| DLP-074-000003650 | to | DLP-074-000003650 |
| DLP-074-000003652 | to | DLP-074-000003652 |
| DLP-074-000004011 | to | DLP-074-000004011 |
| DLP-074-000004085 | to | DLP-074-000004085 |
| DLP-074-000004086 | to | DLP-074-000004086 |
| DLP-074-000004089 | to | DLP-074-000004089 |
| DLP-074-000004091 | to | DLP-074-000004091 |
| DLP-074-000004094 | to | DLP-074-000004094 |
| DLP-074-000004096 | to | DLP-074-000004096 |
| DLP-074-000004097 | to | DLP-074-000004097 |
| DLP-074-000004108 | to | DLP-074-000004108 |
| DLP-074-000004109 | to | DLP-074-000004109 |
| DLP-074-000004111 | to | DLP-074-000004111 |
| DLP-074-000004112 | to | DLP-074-000004112 |
| DLP-074-000004113 | to | DLP-074-000004113 |
| DLP-074-000004238 | to | DLP-074-000004238 |
| DLP-074-000004256 | to | DLP-074-000004256 |
| DLP-074-000004259 | to | DLP-074-000004259 |
| DLP-074-000004290 | to | DLP-074-000004290 |
| DLP-074-000004425 | to | DLP-074-000004425 |
| DLP-074-000004435 | to | DLP-074-000004435 |
| DLP-074-000004436 | to | DLP-074-000004436 |
| DLP-074-000004438 | to | DLP-074-000004438 |
| DLP-074-000004445 | to | DLP-074-000004445 |
| DLP-074-000004452 | to | DLP-074-000004452 |
| DLP-074-000004466 | to | DLP-074-000004466 |
| DLP-074-000004532 | to | DLP-074-000004532 |
| DLP-074-000004537 | to | DLP-074-000004537 |

| | | |
|---|---|---|
| DLP-074-000004538 | to | DLP-074-000004538 |
| DLP-074-000004588 | to | DLP-074-000004588 |
| DLP-074-000004593 | to | DLP-074-000004593 |
| DLP-074-000004594 | to | DLP-074-000004594 |
| DLP-074-000004597 | to | DLP-074-000004597 |
| DLP-074-000004600 | to | DLP-074-000004600 |
| DLP-074-000004601 | to | DLP-074-000004601 |
| DLP-074-000004602 | to | DLP-074-000004602 |
| DLP-074-000004605 | to | DLP-074-000004605 |
| DLP-074-000004607 | to | DLP-074-000004607 |
| DLP-074-000004634 | to | DLP-074-000004634 |
| DLP-074-000004642 | to | DLP-074-000004642 |
| DLP-074-000004647 | to | DLP-074-000004647 |
| DLP-074-000004648 | to | DLP-074-000004648 |
| DLP-074-000004650 | to | DLP-074-000004650 |
| DLP-074-000004653 | to | DLP-074-000004653 |
| DLP-074-000004655 | to | DLP-074-000004655 |
| DLP-074-000004656 | to | DLP-074-000004656 |
| DLP-074-000004657 | to | DLP-074-000004657 |
| DLP-074-000004659 | to | DLP-074-000004659 |
| DLP-074-000004660 | to | DLP-074-000004660 |
| DLP-074-000004661 | to | DLP-074-000004661 |
| DLP-074-000004662 | to | DLP-074-000004662 |
| DLP-074-000004663 | to | DLP-074-000004663 |
| DLP-074-000004664 | to | DLP-074-000004664 |
| DLP-074-000004665 | to | DLP-074-000004665 |
| DLP-074-000004666 | to | DLP-074-000004666 |
| DLP-074-000004667 | to | DLP-074-000004667 |
| DLP-074-000004668 | to | DLP-074-000004668 |
| DLP-074-000004669 | to | DLP-074-000004669 |
| DLP-074-000004670 | to | DLP-074-000004670 |
| DLP-074-000004671 | to | DLP-074-000004671 |
| DLP-074-000004672 | to | DLP-074-000004672 |
| DLP-074-000004673 | to | DLP-074-000004673 |
| DLP-074-000004674 | to | DLP-074-000004674 |
| DLP-074-000004675 | to | DLP-074-000004675 |
| DLP-074-000004676 | to | DLP-074-000004676 |
| DLP-074-000004677 | to | DLP-074-000004677 |
| DLP-074-000004678 | to | DLP-074-000004678 |
| DLP-074-000004679 | to | DLP-074-000004679 |
| DLP-074-000004680 | to | DLP-074-000004680 |
| DLP-074-000004681 | to | DLP-074-000004681 |
| DLP-074-000004682 | to | DLP-074-000004682 |
| DLP-074-000004683 | to | DLP-074-000004683 |

| | | |
|---|---|---|
| DLP-074-000004684 | to | DLP-074-000004684 |
| DLP-074-000004720 | to | DLP-074-000004720 |
| DLP-074-000004724 | to | DLP-074-000004724 |
| DLP-074-000004762 | to | DLP-074-000004762 |
| DLP-074-000004763 | to | DLP-074-000004763 |
| DLP-074-000004764 | to | DLP-074-000004764 |
| DLP-074-000004787 | to | DLP-074-000004787 |
| DLP-074-000004793 | to | DLP-074-000004793 |
| DLP-074-000004844 | to | DLP-074-000004844 |
| DLP-074-000004877 | to | DLP-074-000004877 |
| DLP-074-000004936 | to | DLP-074-000004936 |
| DLP-074-000004938 | to | DLP-074-000004938 |
| DLP-074-000004939 | to | DLP-074-000004939 |
| DLP-074-000004966 | to | DLP-074-000004966 |
| DLP-074-000004976 | to | DLP-074-000004976 |
| DLP-074-000004981 | to | DLP-074-000004981 |
| DLP-074-000004982 | to | DLP-074-000004982 |
| DLP-074-000004984 | to | DLP-074-000004984 |
| DLP-074-000004986 | to | DLP-074-000004986 |
| DLP-074-000004991 | to | DLP-074-000004991 |
| DLP-074-000004994 | to | DLP-074-000004994 |
| DLP-074-000005000 | to | DLP-074-000005000 |
| DLP-074-000005041 | to | DLP-074-000005041 |
| DLP-074-000005042 | to | DLP-074-000005042 |
| DLP-074-000005047 | to | DLP-074-000005047 |
| DLP-074-000005048 | to | DLP-074-000005048 |
| DLP-074-000005049 | to | DLP-074-000005049 |
| DLP-074-000005134 | to | DLP-074-000005134 |
| DLP-074-000005135 | to | DLP-074-000005135 |
| DLP-074-000005222 | to | DLP-074-000005222 |
| DLP-074-000005234 | to | DLP-074-000005234 |
| DLP-074-000005239 | to | DLP-074-000005239 |
| DLP-074-000005240 | to | DLP-074-000005240 |
| DLP-074-000005241 | to | DLP-074-000005241 |
| DLP-074-000005242 | to | DLP-074-000005242 |
| DLP-074-000005243 | to | DLP-074-000005243 |
| DLP-074-000005247 | to | DLP-074-000005247 |
| DLP-074-000005248 | to | DLP-074-000005248 |
| DLP-074-000005260 | to | DLP-074-000005260 |
| DLP-074-000005261 | to | DLP-074-000005261 |
| DLP-074-000005262 | to | DLP-074-000005262 |
| DLP-074-000005263 | to | DLP-074-000005263 |
| DLP-074-000005264 | to | DLP-074-000005264 |
| DLP-074-000005283 | to | DLP-074-000005283 |

| | | |
|---|---|---|
| DLP-074-000005289 | to | DLP-074-000005289 |
| DLP-074-000005342 | to | DLP-074-000005342 |
| DLP-074-000005343 | to | DLP-074-000005343 |
| DLP-074-000005363 | to | DLP-074-000005363 |
| DLP-074-000005369 | to | DLP-074-000005369 |
| DLP-074-000005385 | to | DLP-074-000005385 |
| DLP-074-000005387 | to | DLP-074-000005387 |
| DLP-074-000005427 | to | DLP-074-000005427 |
| DLP-074-000005429 | to | DLP-074-000005429 |
| DLP-074-000005430 | to | DLP-074-000005430 |
| DLP-074-000005435 | to | DLP-074-000005435 |
| DLP-074-000005437 | to | DLP-074-000005437 |
| DLP-074-000005443 | to | DLP-074-000005443 |
| DLP-074-000005444 | to | DLP-074-000005444 |
| DLP-074-000005445 | to | DLP-074-000005445 |
| DLP-074-000005660 | to | DLP-074-000005660 |
| DLP-074-000005703 | to | DLP-074-000005703 |
| DLP-074-000005809 | to | DLP-074-000005809 |
| DLP-074-000005829 | to | DLP-074-000005829 |
| DLP-074-000005837 | to | DLP-074-000005837 |
| DLP-074-000005910 | to | DLP-074-000005910 |
| DLP-074-000005916 | to | DLP-074-000005916 |
| DLP-074-000005920 | to | DLP-074-000005920 |
| DLP-074-000005934 | to | DLP-074-000005934 |
| DLP-074-000005935 | to | DLP-074-000005935 |
| DLP-074-000005937 | to | DLP-074-000005937 |
| DLP-074-000005939 | to | DLP-074-000005939 |
| DLP-074-000005946 | to | DLP-074-000005946 |
| DLP-074-000005948 | to | DLP-074-000005948 |
| DLP-074-000005950 | to | DLP-074-000005950 |
| DLP-074-000005952 | to | DLP-074-000005952 |
| DLP-074-000005989 | to | DLP-074-000005989 |
| DLP-074-000006057 | to | DLP-074-000006057 |
| DLP-074-000006058 | to | DLP-074-000006058 |
| DLP-074-000006063 | to | DLP-074-000006063 |
| DLP-074-000006064 | to | DLP-074-000006064 |
| DLP-074-000006096 | to | DLP-074-000006096 |
| DLP-074-000006164 | to | DLP-074-000006164 |
| DLP-074-000006190 | to | DLP-074-000006190 |
| DLP-074-000006191 | to | DLP-074-000006191 |
| DLP-074-000006339 | to | DLP-074-000006339 |
| DLP-074-000006344 | to | DLP-074-000006344 |
| DLP-074-000006369 | to | DLP-074-000006369 |
| DLP-074-000006370 | to | DLP-074-000006370 |

| | | |
|---|---|---|
| DLP-074-000006371 | to | DLP-074-000006371 |
| DLP-074-000006372 | to | DLP-074-000006372 |
| DLP-074-000006377 | to | DLP-074-000006377 |
| DLP-074-000006378 | to | DLP-074-000006378 |
| DLP-074-000006511 | to | DLP-074-000006511 |
| DLP-074-000006514 | to | DLP-074-000006514 |
| DLP-074-000006554 | to | DLP-074-000006554 |
| DLP-074-000006556 | to | DLP-074-000006556 |
| DLP-074-000006593 | to | DLP-074-000006593 |
| DLP-074-000006631 | to | DLP-074-000006631 |
| DLP-074-000006645 | to | DLP-074-000006645 |
| DLP-074-000006678 | to | DLP-074-000006678 |
| DLP-074-000006681 | to | DLP-074-000006681 |
| DLP-074-000006683 | to | DLP-074-000006683 |
| DLP-074-000006684 | to | DLP-074-000006684 |
| DLP-074-000006685 | to | DLP-074-000006685 |
| DLP-074-000006760 | to | DLP-074-000006760 |
| DLP-074-000006764 | to | DLP-074-000006764 |
| DLP-074-000006775 | to | DLP-074-000006775 |
| DLP-074-000006785 | to | DLP-074-000006785 |
| DLP-074-000006790 | to | DLP-074-000006790 |
| DLP-074-000006834 | to | DLP-074-000006834 |
| DLP-074-000006837 | to | DLP-074-000006837 |
| DLP-074-000006842 | to | DLP-074-000006842 |
| DLP-074-000006862 | to | DLP-074-000006862 |
| DLP-074-000006864 | to | DLP-074-000006864 |
| DLP-074-000006868 | to | DLP-074-000006868 |
| DLP-074-000006870 | to | DLP-074-000006870 |
| DLP-074-000006893 | to | DLP-074-000006893 |
| DLP-074-000007126 | to | DLP-074-000007126 |
| DLP-074-000007135 | to | DLP-074-000007135 |
| DLP-074-000007136 | to | DLP-074-000007136 |
| DLP-074-000007137 | to | DLP-074-000007137 |
| DLP-074-000007140 | to | DLP-074-000007140 |
| DLP-074-000007143 | to | DLP-074-000007143 |
| DLP-074-000007170 | to | DLP-074-000007170 |
| DLP-074-000007229 | to | DLP-074-000007229 |
| DLP-074-000007345 | to | DLP-074-000007345 |
| DLP-074-000007864 | to | DLP-074-000007864 |
| DLP-074-000007865 | to | DLP-074-000007865 |
| DLP-074-000008231 | to | DLP-074-000008231 |
| DLP-074-000008386 | to | DLP-074-000008386 |
| DLP-074-000008387 | to | DLP-074-000008387 |
| DLP-074-000008459 | to | DLP-074-000008459 |

| | | |
|---|---|---|
| DLP-074-000008463 | to | DLP-074-000008463 |
| DLP-074-000008465 | to | DLP-074-000008465 |
| DLP-074-000008519 | to | DLP-074-000008519 |
| DLP-074-000008520 | to | DLP-074-000008520 |
| DLP-074-000008527 | to | DLP-074-000008527 |
| DLP-074-000008559 | to | DLP-074-000008559 |
| DLP-074-000008589 | to | DLP-074-000008589 |
| DLP-074-000008590 | to | DLP-074-000008590 |
| DLP-074-000008594 | to | DLP-074-000008594 |
| DLP-074-000008596 | to | DLP-074-000008596 |
| DLP-074-000008615 | to | DLP-074-000008615 |
| DLP-074-000008616 | to | DLP-074-000008616 |
| DLP-074-000008617 | to | DLP-074-000008617 |
| DLP-074-000008618 | to | DLP-074-000008618 |
| DLP-074-000008621 | to | DLP-074-000008621 |
| DLP-074-000008622 | to | DLP-074-000008622 |
| DLP-074-000008653 | to | DLP-074-000008653 |
| DLP-074-000008660 | to | DLP-074-000008660 |
| DLP-074-000008661 | to | DLP-074-000008661 |
| DLP-074-000008663 | to | DLP-074-000008663 |
| DLP-074-000008669 | to | DLP-074-000008669 |
| DLP-074-000008670 | to | DLP-074-000008670 |
| DLP-074-000008750 | to | DLP-074-000008750 |
| DLP-074-000008767 | to | DLP-074-000008767 |
| DLP-074-000008790 | to | DLP-074-000008790 |
| DLP-074-000010032 | to | DLP-074-000010032 |
| DLP-074-000010155 | to | DLP-074-000010155 |
| DLP-074-000010677 | to | DLP-074-000010677 |
| DLP-074-000010721 | to | DLP-074-000010721 |
| DLP-074-000010812 | to | DLP-074-000010812 |
| DLP-074-000010870 | to | DLP-074-000010870 |
| DLP-074-000010909 | to | DLP-074-000010909 |
| DLP-074-000012246 | to | DLP-074-000012246 |
| DLP-075-000000226 | to | DLP-075-000000226 |
| DLP-075-000000228 | to | DLP-075-000000228 |
| DLP-075-000000232 | to | DLP-075-000000232 |
| DLP-075-000000488 | to | DLP-075-000000488 |
| DLP-075-000000590 | to | DLP-075-000000590 |
| DLP-075-000000595 | to | DLP-075-000000595 |
| DLP-075-000001464 | to | DLP-075-000001464 |
| DLP-075-000001465 | to | DLP-075-000001465 |
| DLP-075-000001663 | to | DLP-075-000001663 |
| DLP-075-000001667 | to | DLP-075-000001667 |
| DLP-075-000001729 | to | DLP-075-000001729 |

| | | |
|---|---|---|
| DLP-075-000001730 | to | DLP-075-000001730 |
| DLP-075-000001978 | to | DLP-075-000001978 |
| DLP-075-000002317 | to | DLP-075-000002317 |
| DLP-075-000002319 | to | DLP-075-000002319 |
| DLP-075-000002323 | to | DLP-075-000002323 |
| DLP-075-000002729 | to | DLP-075-000002729 |
| DLP-075-000003026 | to | DLP-075-000003026 |
| DLP-075-000003045 | to | DLP-075-000003045 |
| DLP-075-000003098 | to | DLP-075-000003098 |
| DLP-075-000003759 | to | DLP-075-000003759 |
| DLP-075-000003897 | to | DLP-075-000003897 |
| DLP-075-000003988 | to | DLP-075-000003988 |
| DLP-075-000003993 | to | DLP-075-000003993 |
| DLP-075-000003996 | to | DLP-075-000003996 |
| DLP-075-000003999 | to | DLP-075-000003999 |
| DLP-075-000004001 | to | DLP-075-000004001 |
| DLP-075-000004007 | to | DLP-075-000004007 |
| DLP-075-000004008 | to | DLP-075-000004008 |
| DLP-075-000004110 | to | DLP-075-000004110 |
| DLP-075-000004181 | to | DLP-075-000004181 |
| DLP-075-000004183 | to | DLP-075-000004183 |
| DLP-075-000008903 | to | DLP-075-000008903 |
| DLP-077-000000970 | to | DLP-077-000000970 |
| DLP-077-000000971 | to | DLP-077-000000971 |
| DLP-078-000000291 | to | DLP-078-000000291 |
| DLP-078-000000292 | to | DLP-078-000000292 |
| DLP-078-000000306 | to | DLP-078-000000306 |
| DLP-078-000000307 | to | DLP-078-000000307 |
| DLP-078-000000308 | to | DLP-078-000000308 |
| DLP-078-000000309 | to | DLP-078-000000309 |
| DLP-078-000000478 | to | DLP-078-000000478 |
| DLP-078-000001094 | to | DLP-078-000001094 |
| DLP-078-000001696 | to | DLP-078-000001696 |
| DLP-078-000001697 | to | DLP-078-000001697 |
| DLP-078-000001822 | to | DLP-078-000001822 |
| DLP-078-000002138 | to | DLP-078-000002138 |
| DLP-078-000002141 | to | DLP-078-000002141 |
| DLP-078-000002222 | to | DLP-078-000002222 |
| DLP-078-000002223 | to | DLP-078-000002223 |
| DLP-078-000002224 | to | DLP-078-000002224 |
| DLP-078-000002225 | to | DLP-078-000002225 |
| DLP-078-000002234 | to | DLP-078-000002234 |
| DLP-078-000002284 | to | DLP-078-000002284 |
| DLP-078-000002469 | to | DLP-078-000002469 |

| | | |
|---|---|---|
| DLP-078-000002471 | to | DLP-078-000002471 |
| DLP-078-000007607 | to | DLP-078-000007607 |
| DLP-082-000000298 | to | DLP-082-000000298 |
| DLP-085-000001270 | to | DLP-085-000001270 |
| DLP-085-000002501 | to | DLP-085-000002501 |
| DLP-085-000002769 | to | DLP-085-000002769 |
| DLP-085-000003191 | to | DLP-085-000003191 |
| DLP-085-000003253 | to | DLP-085-000003253 |
| DLP-085-000003276 | to | DLP-085-000003276 |
| DLP-085-000003641 | to | DLP-085-000003641 |
| DLP-085-000003642 | to | DLP-085-000003642 |
| DLP-085-000003731 | to | DLP-085-000003731 |
| DLP-085-000003733 | to | DLP-085-000003733 |
| DLP-085-000003736 | to | DLP-085-000003736 |
| DLP-085-000003738 | to | DLP-085-000003738 |
| DLP-085-000003739 | to | DLP-085-000003739 |
| DLP-085-000003740 | to | DLP-085-000003740 |
| DLP-085-000003741 | to | DLP-085-000003741 |
| DLP-085-000003742 | to | DLP-085-000003742 |
| DLP-085-000003743 | to | DLP-085-000003743 |
| DLP-085-000003744 | to | DLP-085-000003744 |
| DLP-085-000003745 | to | DLP-085-000003745 |
| DLP-085-000003807 | to | DLP-085-000003807 |
| DLP-085-000003837 | to | DLP-085-000003837 |
| DLP-085-000003858 | to | DLP-085-000003858 |
| DLP-085-000003872 | to | DLP-085-000003872 |
| DLP-085-000003873 | to | DLP-085-000003873 |
| DLP-085-000004398 | to | DLP-085-000004398 |
| DLP-085-000004399 | to | DLP-085-000004399 |
| DLP-085-000004400 | to | DLP-085-000004400 |
| DLP-085-000004401 | to | DLP-085-000004401 |
| DLP-085-000004403 | to | DLP-085-000004403 |
| DLP-085-000004405 | to | DLP-085-000004405 |
| DLP-085-000004528 | to | DLP-085-000004528 |
| DLP-085-000004531 | to | DLP-085-000004531 |
| DLP-085-000004533 | to | DLP-085-000004533 |
| DLP-085-000004536 | to | DLP-085-000004536 |
| DLP-085-000004537 | to | DLP-085-000004537 |
| DLP-085-000004567 | to | DLP-085-000004567 |
| DLP-085-000004610 | to | DLP-085-000004610 |
| DLP-085-000004618 | to | DLP-085-000004618 |
| DLP-085-000004645 | to | DLP-085-000004645 |
| DLP-085-000004646 | to | DLP-085-000004646 |
| DLP-085-000004647 | to | DLP-085-000004647 |

| | | |
|---|---|---|
| DLP-085-000004655 | to | DLP-085-000004655 |
| DLP-085-000004657 | to | DLP-085-000004657 |
| DLP-085-000004660 | to | DLP-085-000004660 |
| DLP-085-000004677 | to | DLP-085-000004677 |
| DLP-085-000004687 | to | DLP-085-000004687 |
| DLP-085-000004692 | to | DLP-085-000004692 |
| DLP-085-000004707 | to | DLP-085-000004707 |
| DLP-085-000004713 | to | DLP-085-000004713 |
| DLP-085-000004717 | to | DLP-085-000004717 |
| DLP-085-000004718 | to | DLP-085-000004718 |
| DLP-085-000004719 | to | DLP-085-000004719 |
| DLP-085-000004720 | to | DLP-085-000004720 |
| DLP-085-000004721 | to | DLP-085-000004721 |
| DLP-085-000004723 | to | DLP-085-000004723 |
| DLP-085-000004725 | to | DLP-085-000004725 |
| DLP-085-000004727 | to | DLP-085-000004727 |
| DLP-085-000004728 | to | DLP-085-000004728 |
| DLP-085-000004729 | to | DLP-085-000004729 |
| DLP-085-000004730 | to | DLP-085-000004730 |
| DLP-085-000004732 | to | DLP-085-000004732 |
| DLP-085-000004733 | to | DLP-085-000004733 |
| DLP-085-000004736 | to | DLP-085-000004736 |
| DLP-085-000004737 | to | DLP-085-000004737 |
| DLP-085-000004739 | to | DLP-085-000004739 |
| DLP-085-000004746 | to | DLP-085-000004746 |
| DLP-085-000004756 | to | DLP-085-000004756 |
| DLP-085-000004774 | to | DLP-085-000004774 |
| DLP-085-000004785 | to | DLP-085-000004785 |
| DLP-085-000004793 | to | DLP-085-000004793 |
| DLP-085-000004794 | to | DLP-085-000004794 |
| DLP-085-000004795 | to | DLP-085-000004795 |
| DLP-085-000004796 | to | DLP-085-000004796 |
| DLP-085-000004797 | to | DLP-085-000004797 |
| DLP-085-000004798 | to | DLP-085-000004798 |
| DLP-085-000004799 | to | DLP-085-000004799 |
| DLP-085-000004800 | to | DLP-085-000004800 |
| DLP-085-000004801 | to | DLP-085-000004801 |
| DLP-085-000004802 | to | DLP-085-000004802 |
| DLP-085-000004803 | to | DLP-085-000004803 |
| DLP-085-000004805 | to | DLP-085-000004805 |
| DLP-085-000004806 | to | DLP-085-000004806 |
| DLP-085-000004807 | to | DLP-085-000004807 |
| DLP-085-000004808 | to | DLP-085-000004808 |
| DLP-085-000004809 | to | DLP-085-000004809 |

| | | |
|---|---|---|
| DLP-085-000004810 | to | DLP-085-000004810 |
| DLP-085-000004811 | to | DLP-085-000004811 |
| DLP-085-000004812 | to | DLP-085-000004812 |
| DLP-085-000004813 | to | DLP-085-000004813 |
| DLP-085-000004834 | to | DLP-085-000004834 |
| DLP-085-000004837 | to | DLP-085-000004837 |
| DLP-085-000004849 | to | DLP-085-000004849 |
| DLP-085-000004869 | to | DLP-085-000004869 |
| DLP-085-000005090 | to | DLP-085-000005090 |
| DLP-085-000005162 | to | DLP-085-000005162 |
| DLP-085-000005163 | to | DLP-085-000005163 |
| DLP-085-000005276 | to | DLP-085-000005276 |
| DLP-085-000005277 | to | DLP-085-000005277 |
| DLP-085-000005297 | to | DLP-085-000005297 |
| DLP-085-000005314 | to | DLP-085-000005314 |
| DLP-085-000005550 | to | DLP-085-000005550 |
| DLP-085-000005551 | to | DLP-085-000005551 |
| DLP-085-000005553 | to | DLP-085-000005553 |
| DLP-085-000007652 | to | DLP-085-000007652 |
| DLP-091-000000801 | to | DLP-091-000000801 |
| DLP-091-000000827 | to | DLP-091-000000827 |
| DLP-093-000000129 | to | DLP-093-000000129 |
| DLP-093-000000143 | to | DLP-093-000000143 |
| DLP-093-000000151 | to | DLP-093-000000151 |
| DLP-093-000000179 | to | DLP-093-000000179 |
| DLP-093-000000574 | to | DLP-093-000000574 |
| DLP-093-000000577 | to | DLP-093-000000577 |
| DLP-093-000000900 | to | DLP-093-000000900 |
| DLP-093-000001010 | to | DLP-093-000001010 |
| DLP-093-000001014 | to | DLP-093-000001014 |
| DLP-093-000001330 | to | DLP-093-000001330 |
| DLP-093-000001331 | to | DLP-093-000001331 |
| DLP-093-000001351 | to | DLP-093-000001351 |
| DLP-093-000001352 | to | DLP-093-000001352 |
| DLP-093-000001353 | to | DLP-093-000001353 |
| DLP-093-000001619 | to | DLP-093-000001619 |
| DLP-093-000001620 | to | DLP-093-000001620 |
| DLP-093-000001629 | to | DLP-093-000001629 |
| DLP-093-000001648 | to | DLP-093-000001648 |
| DLP-093-000001649 | to | DLP-093-000001649 |
| DLP-093-000001650 | to | DLP-093-000001650 |
| DLP-093-000001653 | to | DLP-093-000001653 |
| DLP-093-000001658 | to | DLP-093-000001658 |
| DLP-093-000001678 | to | DLP-093-000001678 |

DLP-093-000001683    to    DLP-093-000001683
DLP-093-000001684    to    DLP-093-000001684
DLP-093-000001693    to    DLP-093-000001693
DLP-093-000001694    to    DLP-093-000001694
DLP-093-000001695    to    DLP-093-000001695
DLP-093-000001819    to    DLP-093-000001819
DLP-093-000001820    to    DLP-093-000001820
DLP-093-000001826    to    DLP-093-000001826
DLP-093-000002619    to    DLP-093-000002619
DLP-093-000002779    to    DLP-093-000002779
DLP-093-000003090    to    DLP-093-000003090
DLP-093-000003117    to    DLP-093-000003117
DLP-093-000003425    to    DLP-093-000003425
DLP-093-000003456    to    DLP-093-000003456
DLP-093-000003457    to    DLP-093-000003457
DLP-093-000003943    to    DLP-093-000003943
DLP-093-000003956    to    DLP-093-000003956
DLP-093-000003959    to    DLP-093-000003959
DLP-093-000003966    to    DLP-093-000003966
DLP-093-000004217    to    DLP-093-000004217
DLP-093-000004445    to    DLP-093-000004445
DLP-093-000004545    to    DLP-093-000004545
DLP-093-000004555    to    DLP-093-000004555
DLP-093-000004567    to    DLP-093-000004567
DLP-093-000004570    to    DLP-093-000004570
DLP-093-000004903    to    DLP-093-000004903
DLP-093-000004904    to    DLP-093-000004904
DLP-093-000004908    to    DLP-093-000004908
DLP-093-000004934    to    DLP-093-000004934
DLP-093-000004946    to    DLP-093-000004946
DLP-093-000004947    to    DLP-093-000004947
DLP-093-000004965    to    DLP-093-000004965
DLP-093-000004973    to    DLP-093-000004973
DLP-093-000004990    to    DLP-093-000004990
DLP-093-000004991    to    DLP-093-000004991
DLP-093-000004994    to    DLP-093-000004994
DLP-093-000004997    to    DLP-093-000004997
DLP-093-000005079    to    DLP-093-000005079
DLP-093-000005326    to    DLP-093-000005326
DLP-093-000005455    to    DLP-093-000005455
DLP-093-000005536    to    DLP-093-000005536
DLP-093-000005537    to    DLP-093-000005537
DLP-093-000005538    to    DLP-093-000005538
DLP-093-000005539    to    DLP-093-000005539

| | | |
|---|---|---|
| DLP-093-000005540 | to | DLP-093-000005540 |
| DLP-093-000005541 | to | DLP-093-000005541 |
| DLP-093-000005542 | to | DLP-093-000005542 |
| DLP-093-000005578 | to | DLP-093-000005578 |
| DLP-093-000005580 | to | DLP-093-000005580 |
| DLP-093-000005582 | to | DLP-093-000005582 |
| DLP-093-000005583 | to | DLP-093-000005583 |
| DLP-093-000005584 | to | DLP-093-000005584 |
| DLP-093-000005585 | to | DLP-093-000005585 |
| DLP-093-000005586 | to | DLP-093-000005586 |
| DLP-093-000005587 | to | DLP-093-000005587 |
| DLP-093-000005588 | to | DLP-093-000005588 |
| DLP-093-000005589 | to | DLP-093-000005589 |
| DLP-093-000005590 | to | DLP-093-000005590 |
| DLP-093-000005591 | to | DLP-093-000005591 |
| DLP-093-000005661 | to | DLP-093-000005661 |
| DLP-093-000006540 | to | DLP-093-000006540 |
| DLP-093-000006545 | to | DLP-093-000006545 |
| DLP-093-000006882 | to | DLP-093-000006882 |
| DLP-093-000006916 | to | DLP-093-000006916 |
| DLP-093-000007455 | to | DLP-093-000007455 |
| DLP-093-000007457 | to | DLP-093-000007457 |
| DLP-093-000007458 | to | DLP-093-000007458 |
| DLP-093-000007482 | to | DLP-093-000007482 |
| DLP-093-000007488 | to | DLP-093-000007488 |
| DLP-093-000007520 | to | DLP-093-000007520 |
| DLP-093-000007521 | to | DLP-093-000007521 |
| DLP-093-000007661 | to | DLP-093-000007661 |
| DLP-093-000007688 | to | DLP-093-000007688 |
| DLP-093-000008052 | to | DLP-093-000008052 |
| DLP-093-000008053 | to | DLP-093-000008053 |
| DLP-093-000008062 | to | DLP-093-000008062 |
| DLP-093-000008302 | to | DLP-093-000008302 |
| DLP-093-000008428 | to | DLP-093-000008428 |
| DLP-093-000010323 | to | DLP-093-000010323 |
| DLP-094-000000933 | to | DLP-094-000000933 |
| DLP-094-000000934 | to | DLP-094-000000934 |
| DLP-094-000000937 | to | DLP-094-000000937 |
| DLP-094-000000940 | to | DLP-094-000000940 |
| DLP-094-000000944 | to | DLP-094-000000944 |
| DLP-094-000000954 | to | DLP-094-000000954 |
| DLP-094-000000960 | to | DLP-094-000000960 |
| DLP-094-000000962 | to | DLP-094-000000962 |
| DLP-094-000000970 | to | DLP-094-000000970 |

| | | |
|---|---|---|
| DLP-094-000000973 | to | DLP-094-000000973 |
| DLP-094-000000974 | to | DLP-094-000000974 |
| DLP-094-000001028 | to | DLP-094-000001028 |
| DLP-094-000001048 | to | DLP-094-000001048 |
| DLP-094-000001089 | to | DLP-094-000001089 |
| DLP-094-000001123 | to | DLP-094-000001123 |
| DLP-094-000001658 | to | DLP-094-000001658 |
| DLP-094-000001917 | to | DLP-094-000001917 |
| DLP-094-000001920 | to | DLP-094-000001920 |
| DLP-094-000001923 | to | DLP-094-000001923 |
| DLP-094-000001939 | to | DLP-094-000001939 |
| DLP-094-000001946 | to | DLP-094-000001946 |
| DLP-094-000001947 | to | DLP-094-000001947 |
| DLP-094-000002060 | to | DLP-094-000002060 |
| DLP-094-000002922 | to | DLP-094-000002922 |
| DLP-094-000003497 | to | DLP-094-000003497 |
| DLP-094-000004699 | to | DLP-094-000004699 |
| DLP-094-000006056 | to | DLP-094-000006056 |
| DLP-094-000006494 | to | DLP-094-000006494 |
| DLP-094-000007826 | to | DLP-094-000007826 |
| DLP-094-000008359 | to | DLP-094-000008359 |
| DLP-094-000008375 | to | DLP-094-000008375 |
| DLP-094-000008711 | to | DLP-094-000008711 |
| DLP-094-000008748 | to | DLP-094-000008748 |
| DLP-094-000009170 | to | DLP-094-000009170 |
| DLP-094-000009393 | to | DLP-094-000009393 |
| DLP-094-000009394 | to | DLP-094-000009394 |
| DLP-094-000009395 | to | DLP-094-000009395 |
| DLP-094-000009396 | to | DLP-094-000009396 |
| DLP-094-000009397 | to | DLP-094-000009397 |
| DLP-094-000009398 | to | DLP-094-000009398 |
| DLP-094-000009399 | to | DLP-094-000009399 |
| DLP-094-000009400 | to | DLP-094-000009400 |
| DLP-094-000009401 | to | DLP-094-000009401 |
| DLP-094-000009402 | to | DLP-094-000009402 |
| DLP-094-000009403 | to | DLP-094-000009403 |
| DLP-094-000009404 | to | DLP-094-000009404 |
| DLP-094-000009405 | to | DLP-094-000009405 |
| DLP-094-000009406 | to | DLP-094-000009406 |
| DLP-094-000009577 | to | DLP-094-000009577 |
| DLP-094-000010043 | to | DLP-094-000010043 |
| DLP-094-000010539 | to | DLP-094-000010539 |
| DLP-094-000010540 | to | DLP-094-000010540 |
| DLP-094-000010541 | to | DLP-094-000010541 |

| | | |
|---|---|---|
| DLP-094-000010542 | to | DLP-094-000010542 |
| DLP-094-000010543 | to | DLP-094-000010543 |
| DLP-094-000010545 | to | DLP-094-000010545 |
| DLP-094-000010546 | to | DLP-094-000010546 |
| DLP-094-000010547 | to | DLP-094-000010547 |
| DLP-094-000010815 | to | DLP-094-000010815 |
| DLP-094-000010864 | to | DLP-094-000010864 |
| DLP-094-000010865 | to | DLP-094-000010865 |
| DLP-094-000010866 | to | DLP-094-000010866 |
| DLP-094-000011202 | to | DLP-094-000011202 |
| DLP-094-000011203 | to | DLP-094-000011203 |
| DLP-094-000012251 | to | DLP-094-000012251 |
| DLP-094-000015589 | to | DLP-094-000015589 |
| DLP-094-000016357 | to | DLP-094-000016357 |
| DLP-094-000017849 | to | DLP-094-000017849 |
| DLP-094-000019237 | to | DLP-094-000019237 |
| DLP-094-000020106 | to | DLP-094-000020106 |
| DLP-094-000021568 | to | DLP-094-000021568 |
| DLP-094-000021569 | to | DLP-094-000021569 |
| DLP-094-000021570 | to | DLP-094-000021570 |
| DLP-094-000021571 | to | DLP-094-000021571 |
| DLP-094-000021575 | to | DLP-094-000021575 |
| DLP-094-000021577 | to | DLP-094-000021577 |
| DLP-094-000022376 | to | DLP-094-000022376 |
| DLP-094-000022475 | to | DLP-094-000022475 |
| DLP-094-000022689 | to | DLP-094-000022689 |
| DLP-094-000022841 | to | DLP-094-000022841 |
| DLP-094-000022875 | to | DLP-094-000022875 |
| DLP-094-000022876 | to | DLP-094-000022876 |
| DLP-094-000022879 | to | DLP-094-000022879 |
| DLP-094-000023373 | to | DLP-094-000023373 |
| DLP-094-000024826 | to | DLP-094-000024826 |
| DLP-094-000024869 | to | DLP-094-000024869 |
| DLP-094-000024940 | to | DLP-094-000024940 |
| DLP-094-000024941 | to | DLP-094-000024941 |
| DLP-094-000024965 | to | DLP-094-000024965 |
| DLP-094-000024978 | to | DLP-094-000024978 |
| DLP-094-000024985 | to | DLP-094-000024985 |
| DLP-094-000024986 | to | DLP-094-000024986 |
| DLP-094-000025004 | to | DLP-094-000025004 |
| DLP-094-000025005 | to | DLP-094-000025005 |
| DLP-094-000025025 | to | DLP-094-000025025 |
| DLP-094-000025027 | to | DLP-094-000025027 |
| DLP-094-000025028 | to | DLP-094-000025028 |

| | | |
|---|---|---|
| DLP-094-000025507 | to | DLP-094-000025507 |
| DLP-094-000025534 | to | DLP-094-000025534 |
| DLP-094-000025535 | to | DLP-094-000025535 |
| DLP-094-000025554 | to | DLP-094-000025554 |
| DLP-094-000025736 | to | DLP-094-000025736 |
| DLP-094-000033786 | to | DLP-094-000033786 |
| DLP-094-000033789 | to | DLP-094-000033789 |
| DLP-095-000000241 | to | DLP-095-000000241 |
| DLP-095-000000317 | to | DLP-095-000000317 |
| DLP-095-000000452 | to | DLP-095-000000452 |
| DLP-095-000001001 | to | DLP-095-000001001 |
| DLP-095-000001002 | to | DLP-095-000001002 |
| DLP-095-000001004 | to | DLP-095-000001004 |
| DLP-095-000001005 | to | DLP-095-000001005 |
| DLP-095-000001006 | to | DLP-095-000001006 |
| DLP-095-000001007 | to | DLP-095-000001007 |
| DLP-095-000001008 | to | DLP-095-000001008 |
| DLP-095-000001640 | to | DLP-095-000001640 |
| DLP-095-000001685 | to | DLP-095-000001685 |
| DLP-095-000002071 | to | DLP-095-000002071 |
| DLP-095-000002696 | to | DLP-095-000002696 |
| DLP-095-000002891 | to | DLP-095-000002891 |
| DLP-095-000003342 | to | DLP-095-000003342 |
| DLP-095-000009122 | to | DLP-095-000009122 |
| DLP-095-000009143 | to | DLP-095-000009143 |
| ELP-003-000008581 | to | ELP-003-000008581 |
| ELP-003-000009500 | to | ELP-003-000009500 |
| ELP-003-000009501 | to | ELP-003-000009501 |
| ELP-003-000013152 | to | ELP-003-000013152 |
| ELP-003-000013153 | to | ELP-003-000013153 |
| ELP-003-000013410 | to | ELP-003-000013410 |
| ELP-003-000013777 | to | ELP-003-000013777 |
| ELP-003-000014662 | to | ELP-003-000014662 |
| ELP-003-000014868 | to | ELP-003-000014868 |
| ELP-003-000015408 | to | ELP-003-000015408 |
| ELP-003-000015454 | to | ELP-003-000015454 |
| ELP-003-000015714 | to | ELP-003-000015714 |
| ELP-003-000015715 | to | ELP-003-000015715 |
| ELP-003-000015914 | to | ELP-003-000015914 |
| ELP-003-000017823 | to | ELP-003-000017823 |
| ELP-003-000018116 | to | ELP-003-000018116 |
| ELP-003-000018732 | to | ELP-003-000018732 |
| ELP-003-000019297 | to | ELP-003-000019297 |
| ELP-003-000019519 | to | ELP-003-000019519 |

| | | |
|---|---|---|
| ELP-003-000019520 | to | ELP-003-000019520 |
| ELP-009-000000093 | to | ELP-009-000000093 |
| ELP-010-000008212 | to | ELP-010-000008212 |
| ELP-010-000008653 | to | ELP-010-000008653 |
| ELP-010-000008654 | to | ELP-010-000008654 |
| ELP-010-000009677 | to | ELP-010-000009677 |
| ELP-012-000002934 | to | ELP-012-000002934 |
| ELP-012-000002937 | to | ELP-012-000002937 |
| ELP-013-000000628 | to | ELP-013-000000628 |
| ELP-013-000001888 | to | ELP-013-000001888 |
| ELP-013-000001900 | to | ELP-013-000001900 |
| ELP-013-000001904 | to | ELP-013-000001904 |
| ELP-013-000001905 | to | ELP-013-000001905 |
| ELP-013-000002201 | to | ELP-013-000002201 |
| ELP-013-000002244 | to | ELP-013-000002244 |
| ELP-013-000002856 | to | ELP-013-000002856 |
| ELP-013-000003192 | to | ELP-013-000003192 |
| ELP-013-000003392 | to | ELP-013-000003392 |
| ELP-013-000011661 | to | ELP-013-000011661 |
| ELP-013-000011667 | to | ELP-013-000011667 |
| ELP-013-000011850 | to | ELP-013-000011850 |
| ELP-013-000011872 | to | ELP-013-000011872 |
| ELP-013-000012280 | to | ELP-013-000012280 |
| ELP-013-000012281 | to | ELP-013-000012281 |
| ELP-013-000012372 | to | ELP-013-000012372 |
| ELP-013-000012375 | to | ELP-013-000012375 |
| ELP-013-000012376 | to | ELP-013-000012376 |
| ELP-013-000012377 | to | ELP-013-000012377 |
| ELP-013-000012384 | to | ELP-013-000012384 |
| ELP-013-000012445 | to | ELP-013-000012445 |
| ELP-013-000012447 | to | ELP-013-000012447 |
| ELP-013-000012609 | to | ELP-013-000012609 |
| ELP-013-000013095 | to | ELP-013-000013095 |
| ELP-013-000013096 | to | ELP-013-000013096 |
| ELP-013-000013098 | to | ELP-013-000013098 |
| ELP-013-000013099 | to | ELP-013-000013099 |
| ELP-013-000013100 | to | ELP-013-000013100 |
| ELP-013-000013101 | to | ELP-013-000013101 |
| ELP-013-000013102 | to | ELP-013-000013102 |
| ELP-013-000015512 | to | ELP-013-000015512 |
| ELP-013-000015513 | to | ELP-013-000015513 |
| ELP-014-000003839 | to | ELP-014-000003839 |
| ELP-014-000007051 | to | ELP-014-000007051 |
| ELP-014-000007057 | to | ELP-014-000007057 |

| | | |
|---|---|---|
| ELP-014-000007128 | to | ELP-014-000007128 |
| ELP-014-000007136 | to | ELP-014-000007136 |
| ELP-014-000007137 | to | ELP-014-000007137 |
| ELP-052-000001193 | to | ELP-052-000001193 |
| ELP-052-000009388 | to | ELP-052-000009388 |
| ELP-052-000009468 | to | ELP-052-000009468 |
| ELP-052-000020265 | to | ELP-052-000020265 |
| ELP-056-000000817 | to | ELP-056-000000817 |
| ELP-056-000000894 | to | ELP-056-000000894 |
| ELP-056-000002897 | to | ELP-056-000002897 |
| ELP-056-000003150 | to | ELP-056-000003150 |
| ELP-056-000003203 | to | ELP-056-000003203 |
| ELP-056-000003240 | to | ELP-056-000003240 |
| ELP-056-000003250 | to | ELP-056-000003250 |
| ELP-056-000003251 | to | ELP-056-000003251 |
| ELP-056-000003253 | to | ELP-056-000003253 |
| ELP-056-000003269 | to | ELP-056-000003269 |
| ELP-056-000003279 | to | ELP-056-000003279 |
| ELP-056-000004461 | to | ELP-056-000004461 |
| ELP-056-000008830 | to | ELP-056-000008830 |
| ELP-056-000009505 | to | ELP-056-000009505 |
| ELP-056-000009507 | to | ELP-056-000009507 |
| ELP-056-000010296 | to | ELP-056-000010296 |
| ELP-056-000010368 | to | ELP-056-000010368 |
| ELP-058-000001440 | to | ELP-058-000001440 |
| ELP-058-000001772 | to | ELP-058-000001772 |
| ELP-058-000007853 | to | ELP-058-000007853 |
| ELP-058-000008744 | to | ELP-058-000008744 |
| ELP-058-000008756 | to | ELP-058-000008756 |
| ELP-058-000008758 | to | ELP-058-000008758 |
| ELP-059-000016687 | to | ELP-059-000016687 |
| ELP-059-000016691 | to | ELP-059-000016691 |
| ELP-059-000017222 | to | ELP-059-000017222 |
| ELP-059-000017223 | to | ELP-059-000017223 |
| ELP-059-000020010 | to | ELP-059-000020010 |
| ELP-059-000021364 | to | ELP-059-000021364 |
| ELP-059-000024961 | to | ELP-059-000024961 |
| ELP-059-000024962 | to | ELP-059-000024962 |
| ELP-064-000001409 | to | ELP-064-000001409 |
| ELP-064-000002896 | to | ELP-064-000002896 |
| ELP-064-000006485 | to | ELP-064-000006485 |
| ELP-064-000009836 | to | ELP-064-000009836 |
| ELP-064-000009932 | to | ELP-064-000009932 |
| ELP-064-000009944 | to | ELP-064-000009944 |

ELP-064-000009948 to ELP-064-000009948
ELP-064-000009952 to ELP-064-000009952
ELP-064-000009957 to ELP-064-000009957
ELP-064-000009959 to ELP-064-000009959
ELP-064-000010152 to ELP-064-000010152
ELP-064-000010577 to ELP-064-000010577
ELP-064-000010594 to ELP-064-000010594
ELP-064-000010595 to ELP-064-000010595
ELP-064-000010596 to ELP-064-000010596
ELP-064-000010597 to ELP-064-000010597
ELP-064-000012128 to ELP-064-000012128
ELP-064-000012134 to ELP-064-000012134
ELP-064-000012200 to ELP-064-000012200
ELP-064-000012398 to ELP-064-000012398
ELP-064-000014968 to ELP-064-000014968
ELP-064-000014969 to ELP-064-000014969
ELP-064-000014991 to ELP-064-000014991
ELP-064-000015360 to ELP-064-000015360
ELP-064-000028175 to ELP-064-000028175
ELP-074-000000936 to ELP-074-000000936
ELP-077-000002456 to ELP-077-000002456
ELP-077-000003292 to ELP-077-000003292
ELP-079-000000521 to ELP-079-000000521
ELP-079-000002368 to ELP-079-000002368
ELP-079-000002369 to ELP-079-000002369
ELP-079-000002372 to ELP-079-000002372
ELP-079-000002373 to ELP-079-000002373
ELP-079-000002454 to ELP-079-000002454
ELP-121-000005500 to ELP-121-000005500
ELP-121-000005501 to ELP-121-000005501
ELP-121-000005645 to ELP-121-000005645
ELP-121-000005653 to ELP-121-000005653
ELP-121-000005770 to ELP-121-000005770
ELP-121-000005838 to ELP-121-000005838
ELP-121-000006366 to ELP-121-000006366
ELP-121-000013626 to ELP-121-000013626
ELP-121-000013980 to ELP-121-000013980
ELP-121-000014313 to ELP-121-000014313
ELP-121-000014316 to ELP-121-000014316
ELP-121-000014317 to ELP-121-000014317
ELP-121-000014411 to ELP-121-000014411
ELP-121-000014469 to ELP-121-000014469
ELP-121-000014475 to ELP-121-000014475
ELP-121-000014476 to ELP-121-000014476

81

| | | |
|---|---|---|
| ELP-121-000014483 | to | ELP-121-000014483 |
| ELP-121-000014701 | to | ELP-121-000014701 |
| ELP-121-000014706 | to | ELP-121-000014706 |
| ELP-121-000014734 | to | ELP-121-000014734 |
| ELP-121-000016322 | to | ELP-121-000016322 |
| ELP-121-000016677 | to | ELP-121-000016677 |
| ELP-121-000016680 | to | ELP-121-000016680 |
| ELP-121-000016682 | to | ELP-121-000016682 |
| ELP-121-000016684 | to | ELP-121-000016684 |
| ELP-121-000016908 | to | ELP-121-000016908 |
| ELP-124-000001545 | to | ELP-124-000001545 |
| ELP-124-000002436 | to | ELP-124-000002436 |
| ELP-124-000008718 | to | ELP-124-000008718 |
| ELP-124-000008838 | to | ELP-124-000008838 |
| ELP-124-000008843 | to | ELP-124-000008843 |
| ELP-124-000008844 | to | ELP-124-000008844 |
| ELP-124-000008845 | to | ELP-124-000008845 |
| ELP-124-000008847 | to | ELP-124-000008847 |
| ELP-124-000008850 | to | ELP-124-000008850 |
| ELP-124-000008855 | to | ELP-124-000008855 |
| ELP-124-000008866 | to | ELP-124-000008866 |
| ELP-124-000008874 | to | ELP-124-000008874 |
| ELP-124-000008876 | to | ELP-124-000008876 |
| ELP-124-000008878 | to | ELP-124-000008878 |
| ELP-124-000008886 | to | ELP-124-000008886 |
| ELP-124-000008906 | to | ELP-124-000008906 |
| ELP-124-000008913 | to | ELP-124-000008913 |
| ELP-124-000008915 | to | ELP-124-000008915 |
| ELP-124-000009584 | to | ELP-124-000009584 |
| ELP-124-000009600 | to | ELP-124-000009600 |
| ELP-124-000009609 | to | ELP-124-000009609 |
| ELP-124-000009613 | to | ELP-124-000009613 |
| ELP-124-000009661 | to | ELP-124-000009661 |
| ELP-124-000009678 | to | ELP-124-000009678 |
| ELP-124-000009731 | to | ELP-124-000009731 |
| ELP-124-000009900 | to | ELP-124-000009900 |
| ELP-124-000009901 | to | ELP-124-000009901 |
| ELP-124-000009905 | to | ELP-124-000009905 |
| ELP-124-000009939 | to | ELP-124-000009939 |
| ELP-124-000009941 | to | ELP-124-000009941 |
| ELP-124-000009950 | to | ELP-124-000009950 |
| ELP-124-000009951 | to | ELP-124-000009951 |
| ELP-124-000009969 | to | ELP-124-000009969 |
| ELP-124-000009972 | to | ELP-124-000009972 |

| | | |
|---|---|---|
| ELP-124-000009974 | to | ELP-124-000009974 |
| ELP-124-000009977 | to | ELP-124-000009977 |
| ELP-124-000009981 | to | ELP-124-000009981 |
| ELP-124-000010863 | to | ELP-124-000010863 |
| ELP-124-000010869 | to | ELP-124-000010869 |
| ELP-124-000010877 | to | ELP-124-000010877 |
| ELP-124-000010880 | to | ELP-124-000010880 |
| ELP-124-000010881 | to | ELP-124-000010881 |
| ELP-124-000010882 | to | ELP-124-000010882 |
| ELP-124-000011104 | to | ELP-124-000011104 |
| ELP-124-000011115 | to | ELP-124-000011115 |
| ELP-124-000011118 | to | ELP-124-000011118 |
| ELP-124-000011423 | to | ELP-124-000011423 |
| ELP-124-000011437 | to | ELP-124-000011437 |
| ELP-124-000011441 | to | ELP-124-000011441 |
| ELP-124-000011442 | to | ELP-124-000011442 |
| ELP-124-000011448 | to | ELP-124-000011448 |
| ELP-125-000003406 | to | ELP-125-000003406 |
| ELP-125-000010501 | to | ELP-125-000010501 |
| ELP-125-000015754 | to | ELP-125-000015754 |
| ELP-125-000016690 | to | ELP-125-000016690 |
| ELP-129-000000942 | to | ELP-129-000000942 |
| ELP-129-000000944 | to | ELP-129-000000944 |
| ELP-129-000000947 | to | ELP-129-000000947 |
| ELP-132-000001045 | to | ELP-132-000001045 |
| ELP-132-000001046 | to | ELP-132-000001046 |
| ELP-132-000001047 | to | ELP-132-000001047 |
| ELP-132-000011388 | to | ELP-132-000011388 |
| ELP-132-000013913 | to | ELP-132-000013913 |
| ELP-132-000013917 | to | ELP-132-000013917 |
| ELP-132-000015022 | to | ELP-132-000015022 |
| ELP-132-000019305 | to | ELP-132-000019305 |
| ELP-132-000019308 | to | ELP-132-000019308 |
| ELP-133-000005806 | to | ELP-133-000005806 |
| ELP-133-000005809 | to | ELP-133-000005809 |
| ELP-134-000001142 | to | ELP-134-000001142 |
| ELP-134-000002749 | to | ELP-134-000002749 |
| ELP-134-000002759 | to | ELP-134-000002759 |
| ELP-134-000006729 | to | ELP-134-000006729 |
| ELP-134-000007943 | to | ELP-134-000007943 |
| ELP-136-000000740 | to | ELP-136-000000740 |
| ELP-199-000003528 | to | ELP-199-000003528 |
| ELP-201-000000203 | to | ELP-201-000000203 |
| ELP-205-000006735 | to | ELP-205-000006735 |

| | | |
|---|---|---|
| ELP-205-000007653 | to | ELP-205-000007653 |
| ELP-205-000009016 | to | ELP-205-000009016 |
| ELP-206-000002162 | to | ELP-206-000002162 |
| ELP-206-000003042 | to | ELP-206-000003042 |
| ELP-206-000007485 | to | ELP-206-000007485 |
| ELP-206-000007499 | to | ELP-206-000007499 |
| ELP-206-000007500 | to | ELP-206-000007500 |
| ELP-206-000009037 | to | ELP-206-000009037 |
| ELP-206-000009040 | to | ELP-206-000009040 |
| ELP-206-000009068 | to | ELP-206-000009068 |
| ELP-206-000009070 | to | ELP-206-000009070 |
| ELP-206-000009147 | to | ELP-206-000009147 |
| ELP-206-000009179 | to | ELP-206-000009179 |
| ELP-206-000009189 | to | ELP-206-000009189 |
| ELP-206-000009201 | to | ELP-206-000009201 |
| ELP-206-000010114 | to | ELP-206-000010114 |
| ELP-206-000010986 | to | ELP-206-000010986 |
| ELP-206-000011173 | to | ELP-206-000011173 |
| ELP-206-000011333 | to | ELP-206-000011333 |
| ELP-209-000003633 | to | ELP-209-000003633 |
| ELP-209-000003635 | to | ELP-209-000003635 |
| ELP-209-000003636 | to | ELP-209-000003636 |
| ELP-209-000003637 | to | ELP-209-000003637 |
| ELP-209-000003639 | to | ELP-209-000003639 |
| ELP-209-000003640 | to | ELP-209-000003640 |
| ELP-209-000003666 | to | ELP-209-000003666 |
| ELP-209-000004598 | to | ELP-209-000004598 |
| ELP-209-000006139 | to | ELP-209-000006139 |
| ELP-223-000000248 | to | ELP-223-000000248 |
| ELP-223-000000249 | to | ELP-223-000000249 |
| ELP-225-000006688 | to | ELP-225-000006688 |
| ELP-225-000006700 | to | ELP-225-000006700 |
| ELP-225-000006709 | to | ELP-225-000006709 |
| ELP-225-000006710 | to | ELP-225-000006710 |
| ELP-225-000006717 | to | ELP-225-000006717 |
| ELP-225-000006718 | to | ELP-225-000006718 |
| ELP-225-000006719 | to | ELP-225-000006719 |
| ELP-225-000006720 | to | ELP-225-000006720 |
| ELP-225-000010420 | to | ELP-225-000010420 |
| ELP-225-000010422 | to | ELP-225-000010422 |
| ELP-225-000010591 | to | ELP-225-000010591 |
| ELP-225-000010970 | to | ELP-225-000010970 |
| ELP-225-000010971 | to | ELP-225-000010971 |
| ELP-225-000011686 | to | ELP-225-000011686 |

84

| | | |
|---|---|---|
| ELP-225-000011692 | to | ELP-225-000011692 |
| ELP-225-000012210 | to | ELP-225-000012210 |
| ELP-225-000012400 | to | ELP-225-000012400 |
| ELP-225-000012401 | to | ELP-225-000012401 |
| ELP-225-000012403 | to | ELP-225-000012403 |
| ELP-227-000000087 | to | ELP-227-000000087 |
| ELP-227-000000123 | to | ELP-227-000000123 |
| ELP-227-000001775 | to | ELP-227-000001775 |
| ELP-227-000003566 | to | ELP-227-000003566 |
| ELP-227-000003567 | to | ELP-227-000003567 |
| ELP-227-000005111 | to | ELP-227-000005111 |
| ELP-227-000005121 | to | ELP-227-000005121 |
| ELP-227-000005129 | to | ELP-227-000005129 |
| ELP-227-000005133 | to | ELP-227-000005133 |
| ELP-227-000005138 | to | ELP-227-000005138 |
| ELP-227-000006086 | to | ELP-227-000006086 |
| ELP-229-000000456 | to | ELP-229-000000456 |
| ELP-230-000004463 | to | ELP-230-000004463 |
| ELP-230-000004464 | to | ELP-230-000004464 |
| ELP-230-000005597 | to | ELP-230-000005597 |
| ELP-230-000012820 | to | ELP-230-000012820 |
| ELP-230-000012827 | to | ELP-230-000012827 |
| ELP-230-000012855 | to | ELP-230-000012855 |
| ELP-230-000012945 | to | ELP-230-000012945 |
| ELP-230-000012947 | to | ELP-230-000012947 |
| ELP-230-000012949 | to | ELP-230-000012949 |
| ELP-230-000012951 | to | ELP-230-000012951 |
| ELP-230-000013047 | to | ELP-230-000013047 |
| ELP-230-000013049 | to | ELP-230-000013049 |
| ELP-230-000013151 | to | ELP-230-000013151 |
| ELP-230-000013235 | to | ELP-230-000013235 |
| ELP-230-000013406 | to | ELP-230-000013406 |
| ELP-230-000013407 | to | ELP-230-000013407 |
| ELP-230-000013408 | to | ELP-230-000013408 |
| ELP-230-000013410 | to | ELP-230-000013410 |
| ELP-230-000013415 | to | ELP-230-000013415 |
| ELP-230-000013612 | to | ELP-230-000013612 |
| ELP-230-000013613 | to | ELP-230-000013613 |
| ELP-230-000013659 | to | ELP-230-000013659 |
| ELP-230-000013748 | to | ELP-230-000013748 |
| ELP-230-000013749 | to | ELP-230-000013749 |
| ELP-230-000013784 | to | ELP-230-000013784 |
| ELP-230-000013785 | to | ELP-230-000013785 |
| ELP-230-000013788 | to | ELP-230-000013788 |

| | | |
|---|---|---|
| ELP-230-000013866 | to | ELP-230-000013866 |
| ELP-230-000013867 | to | ELP-230-000013867 |
| ELP-230-000015142 | to | ELP-230-000015142 |
| ELP-230-000015221 | to | ELP-230-000015221 |
| ELP-230-000015226 | to | ELP-230-000015226 |
| ELP-230-000015373 | to | ELP-230-000015373 |
| ELP-230-000015391 | to | ELP-230-000015391 |
| ELP-230-000015392 | to | ELP-230-000015392 |
| ELP-230-000015394 | to | ELP-230-000015394 |
| ELP-230-000015399 | to | ELP-230-000015399 |
| ELP-230-000019049 | to | ELP-230-000019049 |
| ELP-230-000019053 | to | ELP-230-000019053 |
| ELP-230-000019058 | to | ELP-230-000019058 |
| ELP-230-000019113 | to | ELP-230-000019113 |
| ELP-230-000019124 | to | ELP-230-000019124 |
| ELP-230-000019126 | to | ELP-230-000019126 |
| ELP-230-000019127 | to | ELP-230-000019127 |
| ELP-230-000019165 | to | ELP-230-000019165 |
| ELP-230-000019416 | to | ELP-230-000019416 |
| ELP-230-000019426 | to | ELP-230-000019426 |
| ELP-230-000019427 | to | ELP-230-000019427 |
| ELP-230-000019458 | to | ELP-230-000019458 |
| ELP-230-000019538 | to | ELP-230-000019538 |
| ELP-230-000019539 | to | ELP-230-000019539 |
| ELP-230-000019637 | to | ELP-230-000019637 |
| ELP-230-000019642 | to | ELP-230-000019642 |
| ELP-230-000019647 | to | ELP-230-000019647 |
| ELP-230-000019648 | to | ELP-230-000019648 |
| ELP-230-000019650 | to | ELP-230-000019650 |
| ELP-230-000019683 | to | ELP-230-000019683 |
| ELP-230-000019707 | to | ELP-230-000019707 |
| ELP-230-000019708 | to | ELP-230-000019708 |
| ELP-230-000019736 | to | ELP-230-000019736 |
| ELP-230-000019738 | to | ELP-230-000019738 |
| ELP-230-000019740 | to | ELP-230-000019740 |
| ELP-230-000020576 | to | ELP-230-000020576 |
| ELP-230-000020629 | to | ELP-230-000020629 |
| ELP-230-000020718 | to | ELP-230-000020718 |
| ELP-230-000020722 | to | ELP-230-000020722 |
| ELP-230-000022788 | to | ELP-230-000022788 |
| ELP-230-000023569 | to | ELP-230-000023569 |
| ELP-230-000028856 | to | ELP-230-000028856 |
| ELP-230-000028862 | to | ELP-230-000028862 |
| ELP-230-000029044 | to | ELP-230-000029044 |

| | | |
|---|---|---|
| ELP-230-000029046 | to | ELP-230-000029046 |
| ELP-230-000029241 | to | ELP-230-000029241 |
| ELP-230-000030361 | to | ELP-230-000030361 |
| ELP-230-000030363 | to | ELP-230-000030363 |
| ELP-230-000030364 | to | ELP-230-000030364 |
| ELP-230-000030398 | to | ELP-230-000030398 |
| ELP-230-000031105 | to | ELP-230-000031105 |
| ELP-230-000033841 | to | ELP-230-000033841 |
| ELP-230-000034405 | to | ELP-230-000034405 |
| ELP-230-000034996 | to | ELP-230-000034996 |
| ELP-230-000034997 | to | ELP-230-000034997 |
| ELP-230-000036787 | to | ELP-230-000036787 |
| ELP-230-000036790 | to | ELP-230-000036790 |
| ELP-230-000042372 | to | ELP-230-000042372 |
| ELP-233-000009572 | to | ELP-233-000009572 |
| ELP-233-000020162 | to | ELP-233-000020162 |
| ELP-233-000020163 | to | ELP-233-000020163 |
| ELP-234-000005407 | to | ELP-234-000005407 |
| ELP-234-000005408 | to | ELP-234-000005408 |
| ELP-234-000005843 | to | ELP-234-000005843 |
| ELP-234-000005874 | to | ELP-234-000005874 |
| ELP-234-000005875 | to | ELP-234-000005875 |
| ELP-234-000010751 | to | ELP-234-000010751 |
| ELP-238-000000258 | to | ELP-238-000000258 |
| ELP-238-000000599 | to | ELP-238-000000599 |
| ELP-238-000000600 | to | ELP-238-000000600 |
| ELP-238-000000792 | to | ELP-238-000000792 |
| ELP-238-000000797 | to | ELP-238-000000797 |
| ELP-238-000000798 | to | ELP-238-000000798 |
| ELP-238-000000818 | to | ELP-238-000000818 |
| ELP-238-000000819 | to | ELP-238-000000819 |
| ELP-238-000000820 | to | ELP-238-000000820 |
| ELP-238-000000821 | to | ELP-238-000000821 |
| ELP-238-000000822 | to | ELP-238-000000822 |
| ELP-238-000000899 | to | ELP-238-000000899 |
| ELP-238-000000901 | to | ELP-238-000000901 |
| ELP-238-000001164 | to | ELP-238-000001164 |
| ELP-238-000001225 | to | ELP-238-000001225 |
| ELP-238-000001330 | to | ELP-238-000001330 |
| ELP-238-000001417 | to | ELP-238-000001417 |
| ELP-238-000001517 | to | ELP-238-000001517 |
| ELP-238-000001551 | to | ELP-238-000001551 |
| ELP-238-000001581 | to | ELP-238-000001581 |
| ELP-238-000001700 | to | ELP-238-000001700 |

| | | |
|---|---|---|
| ELP-238-000003800 | to | ELP-238-000003800 |
| ELP-238-000003813 | to | ELP-238-000003813 |
| ELP-238-000003814 | to | ELP-238-000003814 |
| ELP-238-000003849 | to | ELP-238-000003849 |
| ELP-238-000005943 | to | ELP-238-000005943 |
| ELP-238-000005944 | to | ELP-238-000005944 |
| ELP-238-000006451 | to | ELP-238-000006451 |
| ELP-238-000006462 | to | ELP-238-000006462 |
| ELP-238-000006463 | to | ELP-238-000006463 |
| ELP-238-000006464 | to | ELP-238-000006464 |
| ELP-238-000006465 | to | ELP-238-000006465 |
| ELP-238-000006497 | to | ELP-238-000006497 |
| ELP-238-000006513 | to | ELP-238-000006513 |
| ELP-238-000006515 | to | ELP-238-000006515 |
| ELP-238-000006516 | to | ELP-238-000006516 |
| ELP-238-000006517 | to | ELP-238-000006517 |
| ELP-238-000006518 | to | ELP-238-000006518 |
| ELP-238-000006519 | to | ELP-238-000006519 |
| ELP-238-000006521 | to | ELP-238-000006521 |
| ELP-238-000006532 | to | ELP-238-000006532 |
| ELP-238-000006536 | to | ELP-238-000006536 |
| ELP-238-000006995 | to | ELP-238-000006995 |
| ELP-238-000006997 | to | ELP-238-000006997 |
| ELP-238-000008410 | to | ELP-238-000008410 |
| ELP-238-000008411 | to | ELP-238-000008411 |
| ELP-240-000000243 | to | ELP-240-000000243 |
| ELP-240-000000244 | to | ELP-240-000000244 |
| ELP-240-000000851 | to | ELP-240-000000851 |
| ELP-240-000002725 | to | ELP-240-000002725 |
| ELP-240-000002858 | to | ELP-240-000002858 |
| ELP-240-000006122 | to | ELP-240-000006122 |
| ELP-240-000006126 | to | ELP-240-000006126 |
| ELP-246-000000280 | to | ELP-246-000000280 |
| ELP-246-000000281 | to | ELP-246-000000281 |
| ELP-246-000000283 | to | ELP-246-000000283 |
| ELP-246-000000540 | to | ELP-246-000000540 |
| ELP-246-000000545 | to | ELP-246-000000545 |
| ELP-246-000001952 | to | ELP-246-000001952 |
| ELP-246-000002058 | to | ELP-246-000002058 |
| ELP-257-000000033 | to | ELP-257-000000033 |
| ELP-257-000000035 | to | ELP-257-000000035 |
| ELP-257-000000047 | to | ELP-257-000000047 |
| ELP-257-000000049 | to | ELP-257-000000049 |
| ELP-257-000000050 | to | ELP-257-000000050 |

| | | |
|---|---|---|
| ELP-257-000000067 | to | ELP-257-000000067 |
| ELP-257-000000083 | to | ELP-257-000000083 |
| ELP-257-000000141 | to | ELP-257-000000141 |
| ELP-257-000000152 | to | ELP-257-000000152 |
| ELP-257-000000158 | to | ELP-257-000000158 |
| ELP-257-000000159 | to | ELP-257-000000159 |
| ELP-257-000000212 | to | ELP-257-000000212 |
| ELP-257-000000213 | to | ELP-257-000000213 |
| ELP-257-000000227 | to | ELP-257-000000227 |
| ELP-257-000000250 | to | ELP-257-000000250 |
| ELP-257-000000251 | to | ELP-257-000000251 |
| ELP-257-000000291 | to | ELP-257-000000291 |
| ELP-257-000000293 | to | ELP-257-000000293 |
| ELP-257-000000297 | to | ELP-257-000000297 |
| ELP-257-000000298 | to | ELP-257-000000298 |
| ELP-257-000000300 | to | ELP-257-000000300 |
| ELP-257-000000322 | to | ELP-257-000000322 |
| ELP-258-000008271 | to | ELP-258-000008271 |
| ELP-258-000009159 | to | ELP-258-000009159 |
| ELP-258-000017126 | to | ELP-258-000017126 |
| ELP-258-000017127 | to | ELP-258-000017127 |
| ELP-259-000011534 | to | ELP-259-000011534 |
| ELP-259-000011549 | to | ELP-259-000011549 |
| ELP-259-000011550 | to | ELP-259-000011550 |
| ELP-259-000011551 | to | ELP-259-000011551 |
| ELP-259-000011552 | to | ELP-259-000011552 |
| ELP-259-000011555 | to | ELP-259-000011555 |
| ELP-259-000012045 | to | ELP-259-000012045 |
| ELP-259-000012351 | to | ELP-259-000012351 |
| ELP-259-000012399 | to | ELP-259-000012399 |
| ELP-259-000012400 | to | ELP-259-000012400 |
| ELP-259-000012413 | to | ELP-259-000012413 |
| ELP-259-000012435 | to | ELP-259-000012435 |
| ELP-259-000012437 | to | ELP-259-000012437 |
| ELP-259-000016426 | to | ELP-259-000016426 |
| ELP-259-000016697 | to | ELP-259-000016697 |
| ELP-259-000017038 | to | ELP-259-000017038 |
| ELP-259-000017117 | to | ELP-259-000017117 |
| ELP-259-000017124 | to | ELP-259-000017124 |
| ELP-259-000017370 | to | ELP-259-000017370 |
| ELP-259-000017380 | to | ELP-259-000017380 |
| ELP-259-000017381 | to | ELP-259-000017381 |
| ELP-259-000017470 | to | ELP-259-000017470 |
| ELP-259-000017724 | to | ELP-259-000017724 |

| | | |
|---|---|---|
| ELP-259-000017725 | to | ELP-259-000017725 |
| ELP-259-000017755 | to | ELP-259-000017755 |
| ELP-259-000017760 | to | ELP-259-000017760 |
| ELP-259-000017761 | to | ELP-259-000017761 |
| ELP-259-000017762 | to | ELP-259-000017762 |
| ELP-259-000017771 | to | ELP-259-000017771 |
| ELP-259-000017809 | to | ELP-259-000017809 |
| ELP-259-000017810 | to | ELP-259-000017810 |
| ELP-259-000017812 | to | ELP-259-000017812 |
| ELP-259-000017892 | to | ELP-259-000017892 |
| ELP-259-000017893 | to | ELP-259-000017893 |
| ELP-259-000017932 | to | ELP-259-000017932 |
| ELP-259-000017936 | to | ELP-259-000017936 |
| ELP-259-000018152 | to | ELP-259-000018152 |
| ELP-259-000019681 | to | ELP-259-000019681 |
| ELP-259-000019682 | to | ELP-259-000019682 |
| ELP-259-000019685 | to | ELP-259-000019685 |
| ELP-259-000019686 | to | ELP-259-000019686 |
| ELP-259-000019687 | to | ELP-259-000019687 |
| ELP-259-000019689 | to | ELP-259-000019689 |
| ELP-259-000019783 | to | ELP-259-000019783 |
| ELP-260-000001551 | to | ELP-260-000001551 |
| ELP-260-000001764 | to | ELP-260-000001764 |
| ELP-260-000005554 | to | ELP-260-000005554 |
| ELP-260-000005620 | to | ELP-260-000005620 |
| ELP-260-000005720 | to | ELP-260-000005720 |
| ELP-260-000007420 | to | ELP-260-000007420 |
| ELP-260-000007443 | to | ELP-260-000007443 |
| ELP-260-000007473 | to | ELP-260-000007473 |
| ELP-260-000007524 | to | ELP-260-000007524 |
| ELP-260-000007530 | to | ELP-260-000007530 |
| ELP-260-000016880 | to | ELP-260-000016880 |
| ELP-260-000016881 | to | ELP-260-000016881 |
| ELP-260-000016970 | to | ELP-260-000016970 |
| ELP-260-000016974 | to | ELP-260-000016974 |
| ELP-260-000017822 | to | ELP-260-000017822 |
| ELP-260-000018807 | to | ELP-260-000018807 |
| ELP-260-000018837 | to | ELP-260-000018837 |
| ELP-260-000018838 | to | ELP-260-000018838 |
| ELP-262-000003569 | to | ELP-262-000003569 |
| ELP-262-000003570 | to | ELP-262-000003570 |
| ELP-263-000000009 | to | ELP-263-000000009 |
| ELP-263-000000010 | to | ELP-263-000000010 |
| ELP-263-000000099 | to | ELP-263-000000099 |

| | | |
|---|---|---|
| ELP-263-000001785 | to | ELP-263-000001785 |
| ELP-263-000002060 | to | ELP-263-000002060 |
| ELP-263-000003444 | to | ELP-263-000003444 |
| ELP-263-000003450 | to | ELP-263-000003450 |
| ELP-263-000003454 | to | ELP-263-000003454 |
| ELP-263-000003456 | to | ELP-263-000003456 |
| ELP-263-000003744 | to | ELP-263-000003744 |
| ELP-263-000003746 | to | ELP-263-000003746 |
| ELP-263-000004173 | to | ELP-263-000004173 |
| ELP-263-000004174 | to | ELP-263-000004174 |
| ELP-263-000004289 | to | ELP-263-000004289 |
| ELP-263-000004290 | to | ELP-263-000004290 |
| ELP-263-000004421 | to | ELP-263-000004421 |
| ELP-263-000005243 | to | ELP-263-000005243 |
| ELP-263-000005245 | to | ELP-263-000005245 |
| ELP-263-000005246 | to | ELP-263-000005246 |
| ELP-263-000005265 | to | ELP-263-000005265 |
| ELP-263-000005898 | to | ELP-263-000005898 |
| ELP-263-000006383 | to | ELP-263-000006383 |
| ELP-263-000006385 | to | ELP-263-000006385 |
| ELP-263-000006404 | to | ELP-263-000006404 |
| ELP-263-000006425 | to | ELP-263-000006425 |
| ELP-263-000006426 | to | ELP-263-000006426 |
| ELP-263-000007156 | to | ELP-263-000007156 |
| ELP-263-000007162 | to | ELP-263-000007162 |
| ELP-263-000007163 | to | ELP-263-000007163 |
| ELP-266-000000673 | to | ELP-266-000000673 |
| ELP-266-000000691 | to | ELP-266-000000691 |
| ELP-266-000000696 | to | ELP-266-000000696 |
| ELP-266-000000699 | to | ELP-266-000000699 |
| ELP-266-000000710 | to | ELP-266-000000710 |
| ELP-266-000000711 | to | ELP-266-000000711 |
| ELP-266-000000717 | to | ELP-266-000000717 |
| ELP-266-000000747 | to | ELP-266-000000747 |
| ELP-266-000000807 | to | ELP-266-000000807 |
| ELP-266-000000984 | to | ELP-266-000000984 |
| ELP-266-000000994 | to | ELP-266-000000994 |
| ELP-266-000001091 | to | ELP-266-000001091 |
| ELP-266-000001298 | to | ELP-266-000001298 |
| ELP-266-000001300 | to | ELP-266-000001300 |
| ELP-266-000001327 | to | ELP-266-000001327 |
| ELP-266-000001347 | to | ELP-266-000001347 |
| ELP-266-000001363 | to | ELP-266-000001363 |
| ELP-266-000001369 | to | ELP-266-000001369 |

| | | |
|---|---|---|
| ELP-266-000001371 | to | ELP-266-000001371 |
| ELP-266-000001386 | to | ELP-266-000001386 |
| ELP-266-000001387 | to | ELP-266-000001387 |
| ELP-266-000001394 | to | ELP-266-000001394 |
| ELP-266-000001407 | to | ELP-266-000001407 |
| ELP-266-000001409 | to | ELP-266-000001409 |
| ELP-266-000001423 | to | ELP-266-000001423 |
| ELP-266-000001424 | to | ELP-266-000001424 |
| ELP-266-000001475 | to | ELP-266-000001475 |
| ELP-266-000001484 | to | ELP-266-000001484 |
| ELP-266-000001489 | to | ELP-266-000001489 |
| ELP-266-000001527 | to | ELP-266-000001527 |
| ELP-266-000001545 | to | ELP-266-000001545 |
| ELP-266-000001577 | to | ELP-266-000001577 |
| ELP-266-000001595 | to | ELP-266-000001595 |
| ELP-266-000001670 | to | ELP-266-000001670 |
| ELP-266-000001686 | to | ELP-266-000001686 |
| ELP-266-000001687 | to | ELP-266-000001687 |
| ELP-266-000001766 | to | ELP-266-000001766 |
| ELP-266-000001767 | to | ELP-266-000001767 |
| ELP-266-000001897 | to | ELP-266-000001897 |
| ELP-266-000001955 | to | ELP-266-000001955 |
| ELP-266-000001957 | to | ELP-266-000001957 |
| ELP-266-000001981 | to | ELP-266-000001981 |
| ELP-266-000001982 | to | ELP-266-000001982 |
| ELP-266-000001988 | to | ELP-266-000001988 |
| ELP-266-000002086 | to | ELP-266-000002086 |
| ELP-266-000002176 | to | ELP-266-000002176 |
| ELP-266-000002310 | to | ELP-266-000002310 |
| ELP-266-000002344 | to | ELP-266-000002344 |
| ELP-266-000002366 | to | ELP-266-000002366 |
| ELP-266-000002519 | to | ELP-266-000002519 |
| ELP-266-000002520 | to | ELP-266-000002520 |
| ELP-266-000002536 | to | ELP-266-000002536 |
| ELP-266-000002558 | to | ELP-266-000002558 |
| ELP-266-000002712 | to | ELP-266-000002712 |
| ELP-266-000002752 | to | ELP-266-000002752 |
| ELP-266-000002774 | to | ELP-266-000002774 |
| ELP-266-000002784 | to | ELP-266-000002784 |
| ELP-266-000002794 | to | ELP-266-000002794 |
| ELP-266-000002796 | to | ELP-266-000002796 |
| ELP-266-000002798 | to | ELP-266-000002798 |
| ELP-266-000002808 | to | ELP-266-000002808 |
| ELP-266-000002813 | to | ELP-266-000002813 |

| | | |
|---|---|---|
| ELP-266-000002814 | to | ELP-266-000002814 |
| ELP-266-000002815 | to | ELP-266-000002815 |
| ELP-266-000002816 | to | ELP-266-000002816 |
| ELP-266-000002829 | to | ELP-266-000002829 |
| ELP-266-000002864 | to | ELP-266-000002864 |
| ELP-266-000002865 | to | ELP-266-000002865 |
| ELP-266-000002867 | to | ELP-266-000002867 |
| ELP-266-000002870 | to | ELP-266-000002870 |
| ELP-266-000002874 | to | ELP-266-000002874 |
| ELP-266-000002875 | to | ELP-266-000002875 |
| ELP-266-000002889 | to | ELP-266-000002889 |
| ELP-266-000002956 | to | ELP-266-000002956 |
| ELP-266-000002957 | to | ELP-266-000002957 |
| ELP-266-000002983 | to | ELP-266-000002983 |
| ELP-266-000002988 | to | ELP-266-000002988 |
| ELP-266-000003066 | to | ELP-266-000003066 |
| ELP-266-000003068 | to | ELP-266-000003068 |
| ELP-266-000003073 | to | ELP-266-000003073 |
| ELP-266-000003103 | to | ELP-266-000003103 |
| ELP-266-000003261 | to | ELP-266-000003261 |
| ELP-266-000003262 | to | ELP-266-000003262 |
| ELP-266-000003452 | to | ELP-266-000003452 |
| ELP-266-000003492 | to | ELP-266-000003492 |
| ELP-266-000003614 | to | ELP-266-000003614 |
| ELP-266-000004438 | to | ELP-266-000004438 |
| ELP-266-000004628 | to | ELP-266-000004628 |
| ELP-266-000005044 | to | ELP-266-000005044 |
| ELP-266-000005046 | to | ELP-266-000005046 |
| ELP-266-000005048 | to | ELP-266-000005048 |
| ELP-266-000005110 | to | ELP-266-000005110 |
| ELP-266-000005229 | to | ELP-266-000005229 |
| ELP-266-000005325 | to | ELP-266-000005325 |
| ELP-266-000005519 | to | ELP-266-000005519 |
| ELP-266-000005520 | to | ELP-266-000005520 |
| ELP-266-000005595 | to | ELP-266-000005595 |
| ELP-266-000005596 | to | ELP-266-000005596 |
| ELP-266-000005720 | to | ELP-266-000005720 |
| ELP-266-000005721 | to | ELP-266-000005721 |
| ELP-266-000005764 | to | ELP-266-000005764 |
| ELP-266-000005768 | to | ELP-266-000005768 |
| ELP-266-000005789 | to | ELP-266-000005789 |
| ELP-266-000006011 | to | ELP-266-000006011 |
| ELP-266-000006115 | to | ELP-266-000006115 |
| ELP-266-000006116 | to | ELP-266-000006116 |

| | | |
|---|---|---|
| ELP-266-000006144 | to | ELP-266-000006144 |
| ELP-266-000006147 | to | ELP-266-000006147 |
| ELP-266-000006150 | to | ELP-266-000006150 |
| ELP-266-000006151 | to | ELP-266-000006151 |
| ELP-266-000006160 | to | ELP-266-000006160 |
| ELP-266-000006161 | to | ELP-266-000006161 |
| ELP-266-000006473 | to | ELP-266-000006473 |
| ELP-266-000006591 | to | ELP-266-000006591 |
| ELP-266-000008615 | to | ELP-266-000008615 |
| ELP-266-000008748 | to | ELP-266-000008748 |
| ELP-266-000008750 | to | ELP-266-000008750 |
| ELP-266-000008751 | to | ELP-266-000008751 |
| ELP-266-000008831 | to | ELP-266-000008831 |
| ELP-266-000008832 | to | ELP-266-000008832 |
| ELP-266-000008837 | to | ELP-266-000008837 |
| ELP-266-000008862 | to | ELP-266-000008862 |
| ELP-266-000009091 | to | ELP-266-000009091 |
| ELP-266-000009097 | to | ELP-266-000009097 |
| ELP-266-000012065 | to | ELP-266-000012065 |
| ELP-266-000015393 | to | ELP-266-000015393 |
| ELP-266-000015482 | to | ELP-266-000015482 |
| ELP-267-000001028 | to | ELP-267-000001028 |
| ELP-267-000001050 | to | ELP-267-000001050 |
| ELP-267-000003328 | to | ELP-267-000003328 |
| ELP-267-000003329 | to | ELP-267-000003329 |
| ELP-267-000003626 | to | ELP-267-000003626 |
| ELP-268-000002961 | to | ELP-268-000002961 |
| ELP-268-000002962 | to | ELP-268-000002962 |
| ELP-268-000003006 | to | ELP-268-000003006 |
| ELP-269-000001218 | to | ELP-269-000001218 |
| ELP-269-000007380 | to | ELP-269-000007380 |
| ELP-270-000006180 | to | ELP-270-000006180 |
| ELP-270-000006181 | to | ELP-270-000006181 |
| ELP-271-000000556 | to | ELP-271-000000556 |
| ELP-271-000007015 | to | ELP-271-000007015 |
| ELP-272-000000254 | to | ELP-272-000000254 |
| ELP-272-000000281 | to | ELP-272-000000281 |
| ELP-272-000000896 | to | ELP-272-000000896 |
| ELP-272-000001063 | to | ELP-272-000001063 |
| ELP-272-000001064 | to | ELP-272-000001064 |
| ELP-272-000001151 | to | ELP-272-000001151 |
| ELP-272-000005734 | to | ELP-272-000005734 |
| ELP-272-000005735 | to | ELP-272-000005735 |
| ELP-272-000009994 | to | ELP-272-000009994 |

| | | |
|---|---|---|
| ELP-273-000001349 | to | ELP-273-000001349 |
| ELP-273-000001494 | to | ELP-273-000001494 |
| ELP-273-000001563 | to | ELP-273-000001563 |
| ELP-273-000001568 | to | ELP-273-000001568 |
| ELP-273-000001572 | to | ELP-273-000001572 |
| ELP-273-000001577 | to | ELP-273-000001577 |
| ELP-273-000001581 | to | ELP-273-000001581 |
| ELP-273-000001711 | to | ELP-273-000001711 |
| ELP-273-000001712 | to | ELP-273-000001712 |
| ELP-273-000002259 | to | ELP-273-000002259 |
| ELP-273-000002857 | to | ELP-273-000002857 |
| ELP-273-000002861 | to | ELP-273-000002861 |
| ELP-273-000002862 | to | ELP-273-000002862 |
| ELP-273-000002869 | to | ELP-273-000002869 |
| ELP-273-000002874 | to | ELP-273-000002874 |
| ELP-273-000002881 | to | ELP-273-000002881 |
| ELP-273-000002886 | to | ELP-273-000002886 |
| ELP-273-000002892 | to | ELP-273-000002892 |
| ELP-273-000002897 | to | ELP-273-000002897 |
| ELP-273-000002914 | to | ELP-273-000002914 |
| ELP-273-000003011 | to | ELP-273-000003011 |
| ELP-273-000003198 | to | ELP-273-000003198 |
| ELP-273-000003216 | to | ELP-273-000003216 |
| ELP-273-000003247 | to | ELP-273-000003247 |
| ELP-273-000003248 | to | ELP-273-000003248 |
| ELP-273-000003259 | to | ELP-273-000003259 |
| ELP-273-000003263 | to | ELP-273-000003263 |
| ELP-273-000003264 | to | ELP-273-000003264 |
| ELP-273-000003266 | to | ELP-273-000003266 |
| ELP-273-000003267 | to | ELP-273-000003267 |
| ELP-273-000003269 | to | ELP-273-000003269 |
| ELP-273-000003270 | to | ELP-273-000003270 |
| ELP-273-000003297 | to | ELP-273-000003297 |
| ELP-273-000003529 | to | ELP-273-000003529 |
| ELP-273-000004010 | to | ELP-273-000004010 |
| ELP-273-000004057 | to | ELP-273-000004057 |
| ELP-273-000004062 | to | ELP-273-000004062 |
| ELP-273-000004099 | to | ELP-273-000004099 |
| ELP-273-000004127 | to | ELP-273-000004127 |
| ELP-273-000004171 | to | ELP-273-000004171 |
| ELP-273-000004190 | to | ELP-273-000004190 |
| ELP-273-000004212 | to | ELP-273-000004212 |
| ELP-273-000004216 | to | ELP-273-000004216 |
| ELP-273-000004217 | to | ELP-273-000004217 |

| | | |
|---|---|---|
| ELP-273-000004281 | to | ELP-273-000004281 |
| ELP-273-000004282 | to | ELP-273-000004282 |
| ELP-273-000004290 | to | ELP-273-000004290 |
| ELP-273-000004371 | to | ELP-273-000004371 |
| ELP-273-000004963 | to | ELP-273-000004963 |
| ELP-273-000005015 | to | ELP-273-000005015 |
| ELP-273-000005078 | to | ELP-273-000005078 |
| ELP-273-000005348 | to | ELP-273-000005348 |
| ELP-273-000005359 | to | ELP-273-000005359 |
| ELP-273-000005360 | to | ELP-273-000005360 |
| ELP-273-000005361 | to | ELP-273-000005361 |
| ELP-273-000006121 | to | ELP-273-000006121 |
| ELP-273-000006221 | to | ELP-273-000006221 |
| ELP-273-000006261 | to | ELP-273-000006261 |
| ELP-273-000006267 | to | ELP-273-000006267 |
| ELP-273-000006285 | to | ELP-273-000006285 |
| ELP-273-000006286 | to | ELP-273-000006286 |
| ELP-273-000006384 | to | ELP-273-000006384 |
| ELP-275-000000172 | to | ELP-275-000000172 |
| ELP-277-000000532 | to | ELP-277-000000532 |
| ELP-283-000000161 | to | ELP-283-000000161 |
| ELP-287-000003766 | to | ELP-287-000003766 |
| ELP-287-000003886 | to | ELP-287-000003886 |
| ELP-287-000003887 | to | ELP-287-000003887 |
| ELP-287-000003900 | to | ELP-287-000003900 |
| ELP-287-000003959 | to | ELP-287-000003959 |
| ELP-287-000003973 | to | ELP-287-000003973 |
| ELP-287-000004019 | to | ELP-287-000004019 |
| ELP-287-000004021 | to | ELP-287-000004021 |
| ELP-287-000004024 | to | ELP-287-000004024 |
| ELP-287-000004029 | to | ELP-287-000004029 |
| ELP-287-000004038 | to | ELP-287-000004038 |
| ELP-287-000004046 | to | ELP-287-000004046 |
| ELP-287-000004067 | to | ELP-287-000004067 |
| ELP-287-000004120 | to | ELP-287-000004120 |
| ELP-287-000004123 | to | ELP-287-000004123 |
| ELP-287-000004890 | to | ELP-287-000004890 |
| ELP-287-000004896 | to | ELP-287-000004896 |
| ELP-287-000005017 | to | ELP-287-000005017 |
| ELP-287-000005024 | to | ELP-287-000005024 |
| ELP-287-000005025 | to | ELP-287-000005025 |
| ELP-287-000005027 | to | ELP-287-000005027 |
| ELP-287-000005028 | to | ELP-287-000005028 |
| ELP-287-000005032 | to | ELP-287-000005032 |

| | | |
|---|---|---|
| ELP-287-000005048 | to | ELP-287-000005048 |
| ELP-287-000005050 | to | ELP-287-000005050 |
| ELP-287-000005052 | to | ELP-287-000005052 |
| ELP-287-000005120 | to | ELP-287-000005120 |
| ELP-287-000005144 | to | ELP-287-000005144 |
| ELP-287-000005149 | to | ELP-287-000005149 |
| ELP-287-000005151 | to | ELP-287-000005151 |
| ELP-287-000005169 | to | ELP-287-000005169 |
| ELP-287-000005173 | to | ELP-287-000005173 |
| ELP-287-000005175 | to | ELP-287-000005175 |
| ELP-287-000005195 | to | ELP-287-000005195 |
| ELP-287-000005198 | to | ELP-287-000005198 |
| ELP-287-000005371 | to | ELP-287-000005371 |
| ELP-287-000005372 | to | ELP-287-000005372 |
| ELP-287-000005374 | to | ELP-287-000005374 |
| ELP-287-000005377 | to | ELP-287-000005377 |
| ELP-287-000006021 | to | ELP-287-000006021 |
| ELP-287-000006026 | to | ELP-287-000006026 |
| ELP-287-000006027 | to | ELP-287-000006027 |
| ELP-287-000006028 | to | ELP-287-000006028 |
| ELP-287-000006042 | to | ELP-287-000006042 |
| ELP-287-000006259 | to | ELP-287-000006259 |
| ELP-287-000006261 | to | ELP-287-000006261 |
| ELP-287-000006267 | to | ELP-287-000006267 |
| ELP-287-000006274 | to | ELP-287-000006274 |
| ELP-287-000006275 | to | ELP-287-000006275 |
| ELP-287-000006286 | to | ELP-287-000006286 |
| ELP-287-000006315 | to | ELP-287-000006315 |
| ELP-287-000006359 | to | ELP-287-000006359 |
| ELP-287-000006360 | to | ELP-287-000006360 |
| ELP-287-000006361 | to | ELP-287-000006361 |
| ELP-287-000006363 | to | ELP-287-000006363 |
| ELP-287-000006366 | to | ELP-287-000006366 |
| ELP-287-000006375 | to | ELP-287-000006375 |
| ELP-287-000006381 | to | ELP-287-000006381 |
| ELP-287-000006383 | to | ELP-287-000006383 |
| ELP-287-000006385 | to | ELP-287-000006385 |
| ELP-287-000006386 | to | ELP-287-000006386 |
| ELP-287-000006421 | to | ELP-287-000006421 |
| ELP-287-000006465 | to | ELP-287-000006465 |
| ELP-287-000006480 | to | ELP-287-000006480 |
| ELP-287-000006482 | to | ELP-287-000006482 |
| ELP-287-000006609 | to | ELP-287-000006609 |
| ELP-287-000006610 | to | ELP-287-000006610 |

| | | |
|---|---|---|
| ELP-287-000006663 | to | ELP-287-000006663 |
| ELP-287-000006668 | to | ELP-287-000006668 |
| ELP-287-000006727 | to | ELP-287-000006727 |
| ELP-287-000006789 | to | ELP-287-000006789 |
| ELP-287-000006793 | to | ELP-287-000006793 |
| ELP-287-000006794 | to | ELP-287-000006794 |
| ELP-287-000006795 | to | ELP-287-000006795 |
| ELP-287-000006797 | to | ELP-287-000006797 |
| ELP-287-000006881 | to | ELP-287-000006881 |
| ELP-287-000008956 | to | ELP-287-000008956 |
| ELP-287-000010447 | to | ELP-287-000010447 |
| ELP-287-000010531 | to | ELP-287-000010531 |
| ELP-287-000010542 | to | ELP-287-000010542 |
| ELP-287-000010734 | to | ELP-287-000010734 |
| ELP-287-000011405 | to | ELP-287-000011405 |
| ELP-287-000011436 | to | ELP-287-000011436 |
| ELP-287-000011464 | to | ELP-287-000011464 |
| ELP-287-000011467 | to | ELP-287-000011467 |
| ELP-287-000011473 | to | ELP-287-000011473 |
| ELP-287-000011523 | to | ELP-287-000011523 |
| ELP-287-000011530 | to | ELP-287-000011530 |
| ELP-287-000011533 | to | ELP-287-000011533 |
| ELP-287-000011555 | to | ELP-287-000011555 |
| ELP-287-000011621 | to | ELP-287-000011621 |
| ELP-287-000011680 | to | ELP-287-000011680 |
| ELP-287-000011706 | to | ELP-287-000011706 |
| ELP-287-000011722 | to | ELP-287-000011722 |
| ELP-287-000011735 | to | ELP-287-000011735 |
| ELP-287-000011795 | to | ELP-287-000011795 |
| ELP-287-000011809 | to | ELP-287-000011809 |
| ELP-287-000011830 | to | ELP-287-000011830 |
| ELP-287-000011838 | to | ELP-287-000011838 |
| ELP-287-000011863 | to | ELP-287-000011863 |
| ELP-287-000011924 | to | ELP-287-000011924 |
| ELP-287-000011951 | to | ELP-287-000011951 |
| ELP-287-000011975 | to | ELP-287-000011975 |
| ELP-287-000011982 | to | ELP-287-000011982 |
| ELP-287-000012063 | to | ELP-287-000012063 |
| ELP-287-000012065 | to | ELP-287-000012065 |
| ELP-287-000012074 | to | ELP-287-000012074 |
| ELP-287-000012114 | to | ELP-287-000012114 |
| ELP-287-000012150 | to | ELP-287-000012150 |
| ELP-287-000012164 | to | ELP-287-000012164 |
| ELP-287-000012181 | to | ELP-287-000012181 |

| | | |
|---|---|---|
| ELP-287-000012201 | to | ELP-287-000012201 |
| ELP-287-000012224 | to | ELP-287-000012224 |
| ELP-287-000012248 | to | ELP-287-000012248 |
| ELP-287-000012264 | to | ELP-287-000012264 |
| ELP-287-000012299 | to | ELP-287-000012299 |
| ELP-287-000012300 | to | ELP-287-000012300 |
| ELP-287-000012348 | to | ELP-287-000012348 |
| ELP-287-000012393 | to | ELP-287-000012393 |
| ELP-287-000012400 | to | ELP-287-000012400 |
| ELP-287-000012465 | to | ELP-287-000012465 |
| ELP-287-000012514 | to | ELP-287-000012514 |
| ELP-287-000012600 | to | ELP-287-000012600 |
| ELP-287-000012624 | to | ELP-287-000012624 |
| ELP-287-000012642 | to | ELP-287-000012642 |
| ELP-287-000012697 | to | ELP-287-000012697 |
| ELP-287-000012754 | to | ELP-287-000012754 |
| ELP-287-000012815 | to | ELP-287-000012815 |
| ELP-287-000012890 | to | ELP-287-000012890 |
| ELP-287-000012891 | to | ELP-287-000012891 |
| ELP-287-000012906 | to | ELP-287-000012906 |
| ELP-287-000013106 | to | ELP-287-000013106 |
| ELP-287-000013112 | to | ELP-287-000013112 |
| ELP-287-000013135 | to | ELP-287-000013135 |
| ELP-287-000013165 | to | ELP-287-000013165 |
| ELP-287-000013215 | to | ELP-287-000013215 |
| ELP-287-000013349 | to | ELP-287-000013349 |
| ELP-287-000013488 | to | ELP-287-000013488 |
| ELP-287-000013686 | to | ELP-287-000013686 |
| ELP-287-000013910 | to | ELP-287-000013910 |
| ELP-287-000014138 | to | ELP-287-000014138 |
| ELP-287-000014206 | to | ELP-287-000014206 |
| ELP-287-000014282 | to | ELP-287-000014282 |
| ELP-287-000014362 | to | ELP-287-000014362 |
| ELP-287-000014377 | to | ELP-287-000014377 |
| ELP-287-000014481 | to | ELP-287-000014481 |
| ELP-287-000014544 | to | ELP-287-000014544 |
| ELP-287-000014638 | to | ELP-287-000014638 |
| ELP-287-000014640 | to | ELP-287-000014640 |
| ELP-287-000014641 | to | ELP-287-000014641 |
| ELP-287-000014662 | to | ELP-287-000014662 |
| ELP-287-000014665 | to | ELP-287-000014665 |
| ELP-287-000014674 | to | ELP-287-000014674 |
| ELP-287-000014676 | to | ELP-287-000014676 |
| ELP-287-000014680 | to | ELP-287-000014680 |

| | | |
|---|---|---|
| ELP-287-000014685 | to | ELP-287-000014685 |
| ELP-287-000014687 | to | ELP-287-000014687 |
| ELP-287-000014691 | to | ELP-287-000014691 |
| ELP-287-000014698 | to | ELP-287-000014698 |
| ELP-287-000014733 | to | ELP-287-000014733 |
| ELP-287-000014738 | to | ELP-287-000014738 |
| ELP-287-000014756 | to | ELP-287-000014756 |
| ELP-287-000014769 | to | ELP-287-000014769 |
| ELP-287-000014823 | to | ELP-287-000014823 |
| ELP-287-000014876 | to | ELP-287-000014876 |
| ELP-287-000014940 | to | ELP-287-000014940 |
| ELP-287-000014999 | to | ELP-287-000014999 |
| ELP-287-000015004 | to | ELP-287-000015004 |
| ELP-287-000015189 | to | ELP-287-000015189 |
| ELP-287-000015312 | to | ELP-287-000015312 |
| ELP-287-000015572 | to | ELP-287-000015572 |
| ELP-287-000015577 | to | ELP-287-000015577 |
| ELP-287-000015658 | to | ELP-287-000015658 |
| ELP-287-000015672 | to | ELP-287-000015672 |
| ELP-287-000015792 | to | ELP-287-000015792 |
| ELP-287-000015810 | to | ELP-287-000015810 |
| ELP-287-000015816 | to | ELP-287-000015816 |
| ELP-287-000015852 | to | ELP-287-000015852 |
| ELP-287-000015879 | to | ELP-287-000015879 |
| ELP-287-000015884 | to | ELP-287-000015884 |
| ELP-287-000015915 | to | ELP-287-000015915 |
| ELP-287-000015953 | to | ELP-287-000015953 |
| ELP-287-000016486 | to | ELP-287-000016486 |
| ELP-287-000016488 | to | ELP-287-000016488 |
| ELP-287-000016490 | to | ELP-287-000016490 |
| ELP-287-000016819 | to | ELP-287-000016819 |
| ELP-287-000016822 | to | ELP-287-000016822 |
| ELP-287-000016823 | to | ELP-287-000016823 |
| ELP-287-000016824 | to | ELP-287-000016824 |
| ELP-287-000016826 | to | ELP-287-000016826 |
| ELP-287-000016837 | to | ELP-287-000016837 |
| ELP-287-000016844 | to | ELP-287-000016844 |
| ELP-287-000016845 | to | ELP-287-000016845 |
| ELP-287-000016847 | to | ELP-287-000016847 |
| ELP-287-000016853 | to | ELP-287-000016853 |
| ELP-287-000017116 | to | ELP-287-000017116 |
| ELP-287-000017118 | to | ELP-287-000017118 |
| ELP-287-000017126 | to | ELP-287-000017126 |
| ELP-287-000017194 | to | ELP-287-000017194 |

| | | |
|---|---|---|
| ELP-287-000017403 | to | ELP-287-000017403 |
| ELP-287-000017924 | to | ELP-287-000017924 |
| ELP-287-000017980 | to | ELP-287-000017980 |
| ELP-287-000017986 | to | ELP-287-000017986 |
| ELP-287-000017994 | to | ELP-287-000017994 |
| ELP-287-000018000 | to | ELP-287-000018000 |
| ELP-287-000018029 | to | ELP-287-000018029 |
| ELP-287-000018067 | to | ELP-287-000018067 |
| ELP-287-000018080 | to | ELP-287-000018080 |
| ELP-287-000018085 | to | ELP-287-000018085 |
| ELP-287-000018096 | to | ELP-287-000018096 |
| ELP-287-000018103 | to | ELP-287-000018103 |
| ELP-287-000018153 | to | ELP-287-000018153 |
| ELP-287-000018185 | to | ELP-287-000018185 |
| ELP-287-000018199 | to | ELP-287-000018199 |
| ELP-287-000018227 | to | ELP-287-000018227 |
| ELP-287-000018254 | to | ELP-287-000018254 |
| ELP-287-000018312 | to | ELP-287-000018312 |
| ELP-287-000018349 | to | ELP-287-000018349 |
| ELP-287-000018381 | to | ELP-287-000018381 |
| ELP-287-000018437 | to | ELP-287-000018437 |
| ELP-287-000018457 | to | ELP-287-000018457 |
| ELP-287-000018490 | to | ELP-287-000018490 |
| ELP-287-000018553 | to | ELP-287-000018553 |
| ELP-287-000018602 | to | ELP-287-000018602 |
| ELP-287-000018633 | to | ELP-287-000018633 |
| ELP-287-000018654 | to | ELP-287-000018654 |
| ELP-287-000018677 | to | ELP-287-000018677 |
| ELP-287-000018795 | to | ELP-287-000018795 |
| ELP-287-000019003 | to | ELP-287-000019003 |
| ELP-287-000019011 | to | ELP-287-000019011 |
| ELP-287-000019100 | to | ELP-287-000019100 |
| ELP-287-000019157 | to | ELP-287-000019157 |
| ELP-287-000019188 | to | ELP-287-000019188 |
| ELP-287-000019255 | to | ELP-287-000019255 |
| ELP-287-000019268 | to | ELP-287-000019268 |
| ELP-287-000019366 | to | ELP-287-000019366 |
| ELP-287-000019431 | to | ELP-287-000019431 |
| ELP-287-000019464 | to | ELP-287-000019464 |
| ELP-287-000019613 | to | ELP-287-000019613 |
| ELP-287-000019910 | to | ELP-287-000019910 |
| ELP-287-000019930 | to | ELP-287-000019930 |
| ELP-287-000019973 | to | ELP-287-000019973 |
| ELP-287-000020051 | to | ELP-287-000020051 |

| | | |
|---|---|---|
| ELP-287-000020205 | to | ELP-287-000020205 |
| ELP-287-000020206 | to | ELP-287-000020206 |
| ELP-287-000020708 | to | ELP-287-000020708 |
| ELP-287-000020812 | to | ELP-287-000020812 |
| ELP-287-000020972 | to | ELP-287-000020972 |
| ELP-287-000021061 | to | ELP-287-000021061 |
| ELP-287-000021063 | to | ELP-287-000021063 |
| ELP-287-000021071 | to | ELP-287-000021071 |
| ELP-287-000021093 | to | ELP-287-000021093 |
| ELP-287-000021102 | to | ELP-287-000021102 |
| ELP-287-000021106 | to | ELP-287-000021106 |
| ELP-287-000021184 | to | ELP-287-000021184 |
| ELP-287-000021288 | to | ELP-287-000021288 |
| ELP-287-000021303 | to | ELP-287-000021303 |
| ELP-287-000021759 | to | ELP-287-000021759 |
| ELP-287-000021760 | to | ELP-287-000021760 |
| ELP-287-000021766 | to | ELP-287-000021766 |
| ELP-287-000021767 | to | ELP-287-000021767 |
| ELP-287-000021782 | to | ELP-287-000021782 |
| ELP-287-000021852 | to | ELP-287-000021852 |
| ELP-287-000021982 | to | ELP-287-000021982 |
| ELP-287-000021986 | to | ELP-287-000021986 |
| ELP-287-000022393 | to | ELP-287-000022393 |
| ELP-287-000022660 | to | ELP-287-000022660 |
| ELP-287-000022661 | to | ELP-287-000022661 |
| ELP-287-000022861 | to | ELP-287-000022861 |
| ELP-287-000022874 | to | ELP-287-000022874 |
| ELP-287-000022920 | to | ELP-287-000022920 |
| ELP-287-000023407 | to | ELP-287-000023407 |
| ELP-287-000023980 | to | ELP-287-000023980 |
| ELP-287-000023982 | to | ELP-287-000023982 |
| ELP-287-000024053 | to | ELP-287-000024053 |
| ELP-287-000024055 | to | ELP-287-000024055 |
| ELP-287-000031139 | to | ELP-287-000031139 |
| ELP-322-000003068 | to | ELP-322-000003068 |
| ELP-322-000003971 | to | ELP-322-000003971 |
| ELP-322-000006302 | to | ELP-322-000006302 |
| ELP-322-000008673 | to | ELP-322-000008673 |
| ELP-322-000009562 | to | ELP-322-000009562 |
| ELP-322-000013241 | to | ELP-322-000013241 |
| ELP-322-000013243 | to | ELP-322-000013243 |
| ELP-322-000013249 | to | ELP-322-000013249 |
| ELP-322-000013250 | to | ELP-322-000013250 |
| ELP-322-000013251 | to | ELP-322-000013251 |

| | | |
|---|---|---|
| ELP-322-000017460 | to | ELP-322-000017460 |
| ELP-323-000000168 | to | ELP-323-000000168 |
| ELP-323-000001288 | to | ELP-323-000001288 |
| ELP-323-000001552 | to | ELP-323-000001552 |
| ELP-323-000001663 | to | ELP-323-000001663 |
| ELP-323-000001664 | to | ELP-323-000001664 |
| ELP-323-000002117 | to | ELP-323-000002117 |
| ELP-323-000002247 | to | ELP-323-000002247 |
| ELP-323-000002601 | to | ELP-323-000002601 |
| ELP-323-000003072 | to | ELP-323-000003072 |
| ELP-323-000003110 | to | ELP-323-000003110 |
| ELP-323-000003116 | to | ELP-323-000003116 |
| ELP-323-000003126 | to | ELP-323-000003126 |
| ELP-323-000003137 | to | ELP-323-000003137 |
| ELP-323-000003145 | to | ELP-323-000003145 |
| ELP-323-000004197 | to | ELP-323-000004197 |
| ELP-323-000004849 | to | ELP-323-000004849 |
| ELP-323-000004858 | to | ELP-323-000004858 |
| ELP-323-000005349 | to | ELP-323-000005349 |
| ELP-323-000005744 | to | ELP-323-000005744 |
| ELP-323-000005746 | to | ELP-323-000005746 |
| ELP-323-000013693 | to | ELP-323-000013693 |
| ELP-323-000017414 | to | ELP-323-000017414 |
| ELP-324-000003406 | to | ELP-324-000003406 |
| ELP-324-000007127 | to | ELP-324-000007127 |
| ELP-324-000017427 | to | ELP-324-000017427 |
| ELP-324-000017436 | to | ELP-324-000017436 |
| ELP-325-000001786 | to | ELP-325-000001786 |
| ELP-325-000003453 | to | ELP-325-000003453 |
| ELP-325-000003854 | to | ELP-325-000003854 |
| ELP-325-000003855 | to | ELP-325-000003855 |
| ELP-325-000003858 | to | ELP-325-000003858 |
| ELP-325-000003859 | to | ELP-325-000003859 |
| ELP-325-000004327 | to | ELP-325-000004327 |
| ELP-325-000004330 | to | ELP-325-000004330 |
| ELP-325-000004351 | to | ELP-325-000004351 |
| ELP-325-000004376 | to | ELP-325-000004376 |
| ELP-325-000004727 | to | ELP-325-000004727 |
| ELP-325-000005160 | to | ELP-325-000005160 |
| ELP-325-000008038 | to | ELP-325-000008038 |
| ELP-325-000008909 | to | ELP-325-000008909 |
| ELP-325-000009366 | to | ELP-325-000009366 |
| ELP-325-000020761 | to | ELP-325-000020761 |
| ELP-326-000013623 | to | ELP-326-000013623 |

| | | |
|---|---|---|
| ELP-327-000001545 | to | ELP-327-000001545 |
| ELP-327-000002442 | to | ELP-327-000002442 |
| ELP-327-000014402 | to | ELP-327-000014402 |
| ELP-328-000007267 | to | ELP-328-000007267 |
| ELP-328-000008255 | to | ELP-328-000008255 |
| ELP-329-000012953 | to | ELP-329-000012953 |
| ELP-329-000013957 | to | ELP-329-000013957 |
| ELP-330-000002320 | to | ELP-330-000002320 |
| ELP-330-000003203 | to | ELP-330-000003203 |
| ELP-331-000001786 | to | ELP-331-000001786 |
| ELP-331-000003453 | to | ELP-331-000003453 |
| ELP-331-000003854 | to | ELP-331-000003854 |
| ELP-331-000003855 | to | ELP-331-000003855 |
| ELP-331-000003858 | to | ELP-331-000003858 |
| ELP-331-000003859 | to | ELP-331-000003859 |
| ELP-331-000004327 | to | ELP-331-000004327 |
| ELP-331-000004330 | to | ELP-331-000004330 |
| ELP-331-000004351 | to | ELP-331-000004351 |
| ELP-331-000004376 | to | ELP-331-000004376 |
| ELP-331-000004727 | to | ELP-331-000004727 |
| ELP-331-000005160 | to | ELP-331-000005160 |
| ELP-331-000008512 | to | ELP-331-000008512 |
| ELP-331-000012286 | to | ELP-331-000012286 |
| ELP-331-000014422 | to | ELP-331-000014422 |
| ELP-331-000015236 | to | ELP-331-000015236 |
| ELP-331-000020966 | to | ELP-331-000020966 |
| ELP-331-000020968 | to | ELP-331-000020968 |
| ELP-331-000020974 | to | ELP-331-000020974 |
| ELP-331-000020975 | to | ELP-331-000020975 |
| ELP-331-000020976 | to | ELP-331-000020976 |
| ELP-331-000021610 | to | ELP-331-000021610 |
| ELP-332-000000145 | to | ELP-332-000000145 |
| ELP-332-000000147 | to | ELP-332-000000147 |
| ELP-332-000003949 | to | ELP-332-000003949 |
| ELP-332-000003950 | to | ELP-332-000003950 |
| ELP-332-000005842 | to | ELP-332-000005842 |
| ELP-332-000006758 | to | ELP-332-000006758 |
| ELP-332-000011432 | to | ELP-332-000011432 |
| ELP-332-000012377 | to | ELP-332-000012377 |
| ELP-332-000015359 | to | ELP-332-000015359 |
| ELP-334-000003406 | to | ELP-334-000003406 |
| ELP-334-000007127 | to | ELP-334-000007127 |
| ELP-336-000003406 | to | ELP-336-000003406 |
| ELP-336-000007127 | to | ELP-336-000007127 |

| | | |
|---|---|---|
| ELP-336-000015551 | to | ELP-336-000015551 |
| ELP-336-000015754 | to | ELP-336-000015754 |
| ELP-336-000016709 | to | ELP-336-000016709 |
| ELP-338-000000222 | to | ELP-338-000000222 |
| ELP-338-000000223 | to | ELP-338-000000223 |
| ELP-338-000000224 | to | ELP-338-000000224 |
| ELP-338-000000430 | to | ELP-338-000000430 |
| ELP-338-000000433 | to | ELP-338-000000433 |
| ELP-338-000000435 | to | ELP-338-000000435 |
| ELP-338-000000582 | to | ELP-338-000000582 |
| ELP-338-000001112 | to | ELP-338-000001112 |
| ELP-338-000001113 | to | ELP-338-000001113 |
| ELP-339-000000772 | to | ELP-339-000000772 |
| ELP-339-000000773 | to | ELP-339-000000773 |
| ELP-343-000001013 | to | ELP-343-000001013 |
| ELP-343-000001029 | to | ELP-343-000001029 |
| ELP-343-000001811 | to | ELP-343-000001811 |
| ELP-343-000002563 | to | ELP-343-000002563 |
| ELP-345-000001469 | to | ELP-345-000001469 |
| ELP-345-000007210 | to | ELP-345-000007210 |
| ELP-345-000008081 | to | ELP-345-000008081 |
| ELP-345-000011310 | to | ELP-345-000011310 |
| ELP-345-000011324 | to | ELP-345-000011324 |
| ELP-345-000011325 | to | ELP-345-000011325 |
| ELP-345-000012867 | to | ELP-345-000012867 |
| ELP-345-000012870 | to | ELP-345-000012870 |
| ELP-345-000012898 | to | ELP-345-000012898 |
| ELP-345-000012900 | to | ELP-345-000012900 |
| ELP-345-000012977 | to | ELP-345-000012977 |
| ELP-345-000013009 | to | ELP-345-000013009 |
| ELP-345-000013019 | to | ELP-345-000013019 |
| ELP-345-000013031 | to | ELP-345-000013031 |
| ELP-345-000013950 | to | ELP-345-000013950 |
| ELP-345-000014827 | to | ELP-345-000014827 |
| ELP-345-000015014 | to | ELP-345-000015014 |
| ELP-345-000015174 | to | ELP-345-000015174 |
| ELP-347-000007577 | to | ELP-347-000007577 |
| ELP-347-000007578 | to | ELP-347-000007578 |
| ELP-347-000007579 | to | ELP-347-000007579 |
| ELP-347-000007580 | to | ELP-347-000007580 |
| ELP-347-000007601 | to | ELP-347-000007601 |
| ELP-347-000007602 | to | ELP-347-000007602 |
| ELP-347-000007603 | to | ELP-347-000007603 |
| ELP-347-000007604 | to | ELP-347-000007604 |

| | | |
|---|---|---|
| ELP-347-000009064 | to | ELP-347-000009064 |
| ELP-347-000009174 | to | ELP-347-000009174 |
| ELP-347-000009177 | to | ELP-347-000009177 |
| ELP-347-000009239 | to | ELP-347-000009239 |
| ELP-347-000009241 | to | ELP-347-000009241 |
| ELP-347-000009242 | to | ELP-347-000009242 |
| ELP-347-000009358 | to | ELP-347-000009358 |
| ELP-347-000010120 | to | ELP-347-000010120 |
| ELP-347-000010195 | to | ELP-347-000010195 |
| ELP-347-000010822 | to | ELP-347-000010822 |
| ELP-347-000010824 | to | ELP-347-000010824 |
| ELP-347-000011125 | to | ELP-347-000011125 |
| ELP-347-000011682 | to | ELP-347-000011682 |
| ELP-347-000012132 | to | ELP-347-000012132 |
| ELP-347-000012466 | to | ELP-347-000012466 |
| ELP-347-000012545 | to | ELP-347-000012545 |
| ELP-347-000012748 | to | ELP-347-000012748 |
| ELP-347-000012763 | to | ELP-347-000012763 |
| ELP-347-000012819 | to | ELP-347-000012819 |
| ELP-347-000012865 | to | ELP-347-000012865 |
| ELP-347-000012866 | to | ELP-347-000012866 |
| ELP-347-000016620 | to | ELP-347-000016620 |
| ELP-347-000016621 | to | ELP-347-000016621 |
| ELP-347-000016622 | to | ELP-347-000016622 |
| ELP-347-000016623 | to | ELP-347-000016623 |
| ELP-347-000018802 | to | ELP-347-000018802 |
| ELP-347-000019679 | to | ELP-347-000019679 |
| ELP-351-000001469 | to | ELP-351-000001469 |
| ELP-351-000009079 | to | ELP-351-000009079 |
| ELP-352-000006839 | to | ELP-352-000006839 |
| ELP-352-000007775 | to | ELP-352-000007775 |
| ELP-352-000012344 | to | ELP-352-000012344 |
| ELP-352-000013318 | to | ELP-352-000013318 |
| ELP-354-000006780 | to | ELP-354-000006780 |
| ELP-354-000007703 | to | ELP-354-000007703 |
| ELP-355-000001546 | to | ELP-355-000001546 |
| ELP-355-000002437 | to | ELP-355-000002437 |
| ELP-355-000005895 | to | ELP-355-000005895 |
| ELP-356-000000291 | to | ELP-356-000000291 |
| ELP-356-000010644 | to | ELP-356-000010644 |
| ELP-356-000017542 | to | ELP-356-000017542 |
| ELP-356-000017611 | to | ELP-356-000017611 |
| ELP-356-000017616 | to | ELP-356-000017616 |
| ELP-356-000017620 | to | ELP-356-000017620 |

| | | |
|---|---|---|
| ELP-356-000017625 | to | ELP-356-000017625 |
| ELP-356-000017629 | to | ELP-356-000017629 |
| ELP-356-000017759 | to | ELP-356-000017759 |
| ELP-356-000017760 | to | ELP-356-000017760 |
| ELP-356-000018307 | to | ELP-356-000018307 |
| ELP-356-000018906 | to | ELP-356-000018906 |
| ELP-356-000018910 | to | ELP-356-000018910 |
| ELP-356-000018911 | to | ELP-356-000018911 |
| ELP-356-000018918 | to | ELP-356-000018918 |
| ELP-356-000018923 | to | ELP-356-000018923 |
| ELP-356-000018930 | to | ELP-356-000018930 |
| ELP-356-000018935 | to | ELP-356-000018935 |
| ELP-356-000018941 | to | ELP-356-000018941 |
| ELP-356-000018946 | to | ELP-356-000018946 |
| ELP-356-000018963 | to | ELP-356-000018963 |
| ELP-356-000019060 | to | ELP-356-000019060 |
| ELP-356-000019248 | to | ELP-356-000019248 |
| ELP-356-000019266 | to | ELP-356-000019266 |
| ELP-356-000019297 | to | ELP-356-000019297 |
| ELP-356-000019298 | to | ELP-356-000019298 |
| ELP-356-000019309 | to | ELP-356-000019309 |
| ELP-356-000019313 | to | ELP-356-000019313 |
| ELP-356-000019314 | to | ELP-356-000019314 |
| ELP-356-000019316 | to | ELP-356-000019316 |
| ELP-356-000019317 | to | ELP-356-000019317 |
| ELP-356-000019319 | to | ELP-356-000019319 |
| ELP-356-000019320 | to | ELP-356-000019320 |
| ELP-356-000019347 | to | ELP-356-000019347 |
| ELP-356-000019579 | to | ELP-356-000019579 |
| ELP-356-000020065 | to | ELP-356-000020065 |
| ELP-356-000020112 | to | ELP-356-000020112 |
| ELP-356-000020117 | to | ELP-356-000020117 |
| ELP-356-000020154 | to | ELP-356-000020154 |
| ELP-356-000020182 | to | ELP-356-000020182 |
| ELP-356-000020226 | to | ELP-356-000020226 |
| ELP-356-000020245 | to | ELP-356-000020245 |
| ELP-356-000020267 | to | ELP-356-000020267 |
| ELP-356-000020271 | to | ELP-356-000020271 |
| ELP-356-000020272 | to | ELP-356-000020272 |
| ELP-356-000020336 | to | ELP-356-000020336 |
| ELP-356-000020337 | to | ELP-356-000020337 |
| ELP-356-000020345 | to | ELP-356-000020345 |
| ELP-356-000020426 | to | ELP-356-000020426 |
| ELP-356-000021018 | to | ELP-356-000021018 |

| | | |
|---|---|---|
| ELP-356-000021070 | to | ELP-356-000021070 |
| ELP-356-000021133 | to | ELP-356-000021133 |
| ELP-356-000021403 | to | ELP-356-000021403 |
| ELP-356-000021414 | to | ELP-356-000021414 |
| ELP-356-000021415 | to | ELP-356-000021415 |
| ELP-356-000021416 | to | ELP-356-000021416 |
| ELP-356-000021427 | to | ELP-356-000021427 |
| ELP-356-000022176 | to | ELP-356-000022176 |
| ELP-356-000022297 | to | ELP-356-000022297 |
| ELP-356-000022339 | to | ELP-356-000022339 |
| ELP-356-000022345 | to | ELP-356-000022345 |
| ELP-356-000022364 | to | ELP-356-000022364 |
| ELP-356-000022365 | to | ELP-356-000022365 |
| ELP-356-000022465 | to | ELP-356-000022465 |
| ELP-356-000027743 | to | ELP-356-000027743 |
| ELP-356-000027745 | to | ELP-356-000027745 |
| ELP-357-000000331 | to | ELP-357-000000331 |
| ELP-357-000000740 | to | ELP-357-000000740 |
| ELP-357-000001071 | to | ELP-357-000001071 |
| ELP-357-000001103 | to | ELP-357-000001103 |
| ELP-357-000001423 | to | ELP-357-000001423 |
| ELP-357-000001479 | to | ELP-357-000001479 |
| ELP-358-000000295 | to | ELP-358-000000295 |
| ELP-358-000000298 | to | ELP-358-000000298 |
| ELP-358-000000386 | to | ELP-358-000000386 |
| ELP-359-000000628 | to | ELP-359-000000628 |
| ELP-359-000010926 | to | ELP-359-000010926 |
| ELP-359-000011184 | to | ELP-359-000011184 |
| ELP-359-000011484 | to | ELP-359-000011484 |
| ELP-359-000011485 | to | ELP-359-000011485 |
| ELP-359-000011496 | to | ELP-359-000011496 |
| ELP-359-000011497 | to | ELP-359-000011497 |
| ELP-359-000011513 | to | ELP-359-000011513 |
| ELP-359-000011972 | to | ELP-359-000011972 |
| ELP-359-000011977 | to | ELP-359-000011977 |
| ELP-359-000011978 | to | ELP-359-000011978 |
| ELP-359-000011982 | to | ELP-359-000011982 |
| ELP-359-000012174 | to | ELP-359-000012174 |
| ELP-359-000012217 | to | ELP-359-000012217 |
| ELP-359-000012457 | to | ELP-359-000012457 |
| ELP-359-000012808 | to | ELP-359-000012808 |
| ELP-359-000013465 | to | ELP-359-000013465 |
| ELP-359-000013466 | to | ELP-359-000013466 |
| ELP-359-000013862 | to | ELP-359-000013862 |

| | | |
|---|---|---|
| ELP-359-000013871 | to | ELP-359-000013871 |
| ELP-359-000014679 | to | ELP-359-000014679 |
| ELP-359-000014680 | to | ELP-359-000014680 |
| ELP-359-000014708 | to | ELP-359-000014708 |
| ELP-359-000014807 | to | ELP-359-000014807 |
| ELP-359-000015004 | to | ELP-359-000015004 |
| ELP-359-000015014 | to | ELP-359-000015014 |
| ELP-359-000019198 | to | ELP-359-000019198 |
| ELP-359-000019519 | to | ELP-359-000019519 |
| ELP-359-000019521 | to | ELP-359-000019521 |
| ELP-359-000021895 | to | ELP-359-000021895 |
| ELP-359-000022039 | to | ELP-359-000022039 |
| ELP-359-000022050 | to | ELP-359-000022050 |
| ELP-359-000022055 | to | ELP-359-000022055 |
| ELP-359-000022509 | to | ELP-359-000022509 |
| ELP-359-000022545 | to | ELP-359-000022545 |
| ELP-359-000023536 | to | ELP-359-000023536 |
| ELP-359-000023537 | to | ELP-359-000023537 |
| ELP-359-000023541 | to | ELP-359-000023541 |
| ELP-359-000023543 | to | ELP-359-000023543 |
| ELP-359-000024711 | to | ELP-359-000024711 |
| ELP-359-000026988 | to | ELP-359-000026988 |
| ELP-359-000026990 | to | ELP-359-000026990 |
| ELP-359-000027462 | to | ELP-359-000027462 |
| ELP-359-000027851 | to | ELP-359-000027851 |
| ELP-359-000027860 | to | ELP-359-000027860 |
| ELP-359-000028095 | to | ELP-359-000028095 |
| ELP-359-000028097 | to | ELP-359-000028097 |
| ELP-359-000028103 | to | ELP-359-000028103 |
| ELP-359-000028104 | to | ELP-359-000028104 |
| ELP-359-000028437 | to | ELP-359-000028437 |
| ELP-359-000029001 | to | ELP-359-000029001 |
| ELP-359-000032736 | to | ELP-359-000032736 |
| ELP-360-000006288 | to | ELP-360-000006288 |
| ELP-360-000016174 | to | ELP-360-000016174 |
| ELP-363-000000257 | to | ELP-363-000000257 |
| ELP-363-000001049 | to | ELP-363-000001049 |
| ELP-363-000001050 | to | ELP-363-000001050 |
| ELP-365-000000012 | to | ELP-365-000000012 |
| ELP-365-000000880 | to | ELP-365-000000880 |
| ELP-365-000001534 | to | ELP-365-000001534 |
| ELP-365-000001562 | to | ELP-365-000001562 |
| ELP-365-000001568 | to | ELP-365-000001568 |
| ELP-365-000001570 | to | ELP-365-000001570 |

| | | |
|---|---|---|
| ELP-365-000001582 | to | ELP-365-000001582 |
| ELP-365-000001716 | to | ELP-365-000001716 |
| ELP-365-000001719 | to | ELP-365-000001719 |
| ELP-365-000001738 | to | ELP-365-000001738 |
| ELP-365-000001742 | to | ELP-365-000001742 |
| ELP-365-000001762 | to | ELP-365-000001762 |
| ELP-365-000001764 | to | ELP-365-000001764 |
| ELP-365-000001846 | to | ELP-365-000001846 |
| ELP-365-000001850 | to | ELP-365-000001850 |
| ELP-365-000001884 | to | ELP-365-000001884 |
| ELP-365-000001900 | to | ELP-365-000001900 |
| ELP-365-000001905 | to | ELP-365-000001905 |
| ELP-365-000001919 | to | ELP-365-000001919 |
| ELP-365-000001953 | to | ELP-365-000001953 |
| ELP-365-000001970 | to | ELP-365-000001970 |
| ELP-365-000002045 | to | ELP-365-000002045 |
| ELP-365-000002071 | to | ELP-365-000002071 |
| ELP-365-000002148 | to | ELP-365-000002148 |
| ELP-365-000002774 | to | ELP-365-000002774 |
| ELP-365-000003150 | to | ELP-365-000003150 |
| ELP-365-000003714 | to | ELP-365-000003714 |
| ELP-365-000003716 | to | ELP-365-000003716 |
| ELP-365-000003718 | to | ELP-365-000003718 |
| ELP-365-000003721 | to | ELP-365-000003721 |
| ELP-365-000003753 | to | ELP-365-000003753 |
| ELP-365-000003802 | to | ELP-365-000003802 |
| ELP-365-000003810 | to | ELP-365-000003810 |
| ELP-365-000005504 | to | ELP-365-000005504 |
| ELP-365-000005506 | to | ELP-365-000005506 |
| ELP-365-000008018 | to | ELP-365-000008018 |
| ELP-365-000009847 | to | ELP-365-000009847 |
| ELP-365-000011248 | to | ELP-365-000011248 |
| ELP-365-000012611 | to | ELP-365-000012611 |
| ELP-369-000000172 | to | ELP-369-000000172 |
| ELP-369-000000192 | to | ELP-369-000000192 |
| ELP-374-000001288 | to | ELP-374-000001288 |
| ELP-374-000001289 | to | ELP-374-000001289 |
| ELP-377-000006580 | to | ELP-377-000006580 |
| ELP-377-000006898 | to | ELP-377-000006898 |
| ELP-377-000007486 | to | ELP-377-000007486 |
| ELP-377-000008187 | to | ELP-377-000008187 |
| ELP-377-000008398 | to | ELP-377-000008398 |
| ELP-377-000009467 | to | ELP-377-000009467 |
| ELP-377-000014036 | to | ELP-377-000014036 |

| | | |
|---|---|---|
| ELP-377-000014037 | to | ELP-377-000014037 |
| ELP-378-000000131 | to | ELP-378-000000131 |
| ELP-378-000000250 | to | ELP-378-000000250 |
| ELP-379-000000043 | to | ELP-379-000000043 |
| ELP-379-000000044 | to | ELP-379-000000044 |
| ELP-379-000000045 | to | ELP-379-000000045 |
| ELP-379-000000048 | to | ELP-379-000000048 |
| ELP-379-000000051 | to | ELP-379-000000051 |
| ELP-379-000000052 | to | ELP-379-000000052 |
| ELP-379-000000053 | to | ELP-379-000000053 |
| ELP-379-000000054 | to | ELP-379-000000054 |
| ELP-379-000000192 | to | ELP-379-000000192 |
| ELP-379-000000213 | to | ELP-379-000000213 |
| ELP-379-000000501 | to | ELP-379-000000501 |
| ELP-379-000001249 | to | ELP-379-000001249 |
| ELP-379-000001616 | to | ELP-379-000001616 |
| ELP-379-000001619 | to | ELP-379-000001619 |
| ELP-379-000001623 | to | ELP-379-000001623 |
| ELP-379-000004128 | to | ELP-379-000004128 |
| ELP-379-000004295 | to | ELP-379-000004295 |
| ELP-379-000004296 | to | ELP-379-000004296 |
| ELP-379-000004297 | to | ELP-379-000004297 |
| ELP-379-000004300 | to | ELP-379-000004300 |
| ELP-379-000004405 | to | ELP-379-000004405 |
| ELP-379-000004406 | to | ELP-379-000004406 |
| ELP-379-000004408 | to | ELP-379-000004408 |
| ELP-379-000005193 | to | ELP-379-000005193 |
| ELP-379-000007430 | to | ELP-379-000007430 |
| ELP-379-000007482 | to | ELP-379-000007482 |
| ELP-379-000007534 | to | ELP-379-000007534 |
| ELP-379-000007535 | to | ELP-379-000007535 |
| ELP-379-000007536 | to | ELP-379-000007536 |
| ELP-379-000007537 | to | ELP-379-000007537 |
| ELP-379-000007538 | to | ELP-379-000007538 |
| ELP-379-000007539 | to | ELP-379-000007539 |
| ELP-379-000007540 | to | ELP-379-000007540 |
| ELP-379-000007618 | to | ELP-379-000007618 |
| ELP-379-000007741 | to | ELP-379-000007741 |
| ELP-379-000007851 | to | ELP-379-000007851 |
| ELP-379-000010996 | to | ELP-379-000010996 |
| ELP-379-000010997 | to | ELP-379-000010997 |
| ELP-379-000010998 | to | ELP-379-000010998 |
| ELP-379-000010999 | to | ELP-379-000010999 |
| ELP-379-000011000 | to | ELP-379-000011000 |

| | | |
|---|---|---|
| ELP-379-000011012 | to | ELP-379-000011012 |
| ELP-379-000011133 | to | ELP-379-000011133 |
| ELP-379-000011244 | to | ELP-379-000011244 |
| ELP-379-000013348 | to | ELP-379-000013348 |
| ELP-379-000013378 | to | ELP-379-000013378 |
| ELP-379-000013379 | to | ELP-379-000013379 |
| ELP-379-000013380 | to | ELP-379-000013380 |
| ELP-379-000013381 | to | ELP-379-000013381 |
| ELP-379-000013382 | to | ELP-379-000013382 |
| ELP-379-000013387 | to | ELP-379-000013387 |
| ELP-379-000013460 | to | ELP-379-000013460 |
| ELP-379-000013461 | to | ELP-379-000013461 |
| ELP-379-000013661 | to | ELP-379-000013661 |
| ELP-379-000013963 | to | ELP-379-000013963 |
| ELP-379-000014340 | to | ELP-379-000014340 |
| ELP-379-000014872 | to | ELP-379-000014872 |
| ELP-379-000015524 | to | ELP-379-000015524 |
| ELP-379-000015609 | to | ELP-379-000015609 |
| ELP-379-000015691 | to | ELP-379-000015691 |
| ELP-380-000001000 | to | ELP-380-000001000 |
| ELP-380-000001003 | to | ELP-380-000001003 |
| ELP-380-000001419 | to | ELP-380-000001419 |
| ELP-381-000000155 | to | ELP-381-000000155 |
| ELP-381-000000160 | to | ELP-381-000000160 |
| ELP-384-000000454 | to | ELP-384-000000454 |
| ELP-384-000001151 | to | ELP-384-000001151 |
| ELP-384-000002837 | to | ELP-384-000002837 |
| ELP-384-000004584 | to | ELP-384-000004584 |
| ELP-384-000004593 | to | ELP-384-000004593 |
| ELP-384-000005335 | to | ELP-384-000005335 |
| ELP-384-000005337 | to | ELP-384-000005337 |
| ELP-384-000005348 | to | ELP-384-000005348 |
| ELP-384-000005350 | to | ELP-384-000005350 |
| ELP-384-000005520 | to | ELP-384-000005520 |
| ELP-384-000005561 | to | ELP-384-000005561 |
| ELP-384-000007347 | to | ELP-384-000007347 |
| ELP-384-000007986 | to | ELP-384-000007986 |
| ELP-384-000009853 | to | ELP-384-000009853 |
| ELP-384-000012459 | to | ELP-384-000012459 |
| ELP-384-000012954 | to | ELP-384-000012954 |
| ELP-384-000012968 | to | ELP-384-000012968 |
| ELP-384-000013906 | to | ELP-384-000013906 |
| ELP-384-000014647 | to | ELP-384-000014647 |
| ELP-384-000017276 | to | ELP-384-000017276 |

| | | |
|---|---|---|
| ELP-384-000017726 | to | ELP-384-000017726 |
| ELP-384-000017727 | to | ELP-384-000017727 |
| ELP-384-000017734 | to | ELP-384-000017734 |
| ELP-384-000017737 | to | ELP-384-000017737 |
| ELP-384-000017740 | to | ELP-384-000017740 |
| ELP-384-000020158 | to | ELP-384-000020158 |
| ELP-384-000022221 | to | ELP-384-000022221 |
| ELP-384-000022363 | to | ELP-384-000022363 |
| ELP-384-000022364 | to | ELP-384-000022364 |
| ELP-384-000024761 | to | ELP-384-000024761 |
| ELP-384-000024820 | to | ELP-384-000024820 |
| ELP-384-000026428 | to | ELP-384-000026428 |
| ELP-384-000026437 | to | ELP-384-000026437 |
| ELP-384-000026449 | to | ELP-384-000026449 |
| ELP-384-000026461 | to | ELP-384-000026461 |
| ELP-384-000026482 | to | ELP-384-000026482 |
| ELP-384-000026485 | to | ELP-384-000026485 |
| ELP-385-000000046 | to | ELP-385-000000046 |
| ELP-385-000000047 | to | ELP-385-000000047 |
| ELP-385-000000048 | to | ELP-385-000000048 |
| ELP-385-000000049 | to | ELP-385-000000049 |
| ELP-385-000000055 | to | ELP-385-000000055 |
| ELP-385-000000177 | to | ELP-385-000000177 |
| ELP-385-000000179 | to | ELP-385-000000179 |
| ELP-385-000000199 | to | ELP-385-000000199 |
| ELP-385-000000647 | to | ELP-385-000000647 |
| ELP-385-000000648 | to | ELP-385-000000648 |
| ELP-385-000000649 | to | ELP-385-000000649 |
| ELP-385-000000650 | to | ELP-385-000000650 |
| ELP-385-000000654 | to | ELP-385-000000654 |
| ELP-385-000000657 | to | ELP-385-000000657 |
| ELP-385-000000658 | to | ELP-385-000000658 |
| ELP-385-000000659 | to | ELP-385-000000659 |
| ELP-385-000000660 | to | ELP-385-000000660 |
| ELP-385-000000667 | to | ELP-385-000000667 |
| ELP-385-000000669 | to | ELP-385-000000669 |
| ELP-385-000000687 | to | ELP-385-000000687 |
| ELP-385-000000688 | to | ELP-385-000000688 |
| ELP-385-000000689 | to | ELP-385-000000689 |
| ELP-385-000000691 | to | ELP-385-000000691 |
| ELP-385-000000697 | to | ELP-385-000000697 |
| ELP-385-000000698 | to | ELP-385-000000698 |
| ELP-385-000000699 | to | ELP-385-000000699 |
| ELP-385-000000711 | to | ELP-385-000000711 |

| | | |
|---|---|---|
| ELP-385-000000712 | to | ELP-385-000000712 |
| ELP-385-000000713 | to | ELP-385-000000713 |
| ELP-385-000000714 | to | ELP-385-000000714 |
| ELP-385-000000715 | to | ELP-385-000000715 |
| ELP-385-000000716 | to | ELP-385-000000716 |
| ELP-385-000000760 | to | ELP-385-000000760 |
| ELP-385-000000763 | to | ELP-385-000000763 |
| ELP-385-000000765 | to | ELP-385-000000765 |
| ELP-385-000000767 | to | ELP-385-000000767 |
| ELP-385-000000768 | to | ELP-385-000000768 |
| ELP-385-000000769 | to | ELP-385-000000769 |
| ELP-385-000000770 | to | ELP-385-000000770 |
| ELP-385-000000781 | to | ELP-385-000000781 |
| ELP-385-000000782 | to | ELP-385-000000782 |
| ELP-385-000000783 | to | ELP-385-000000783 |
| ELP-385-000000784 | to | ELP-385-000000784 |
| ELP-385-000000791 | to | ELP-385-000000791 |
| ELP-385-000000792 | to | ELP-385-000000792 |
| ELP-385-000000793 | to | ELP-385-000000793 |
| ELP-385-000000794 | to | ELP-385-000000794 |
| ELP-385-000001491 | to | ELP-385-000001491 |
| ELP-385-000001492 | to | ELP-385-000001492 |
| ELP-385-000001493 | to | ELP-385-000001493 |
| ELP-385-000001501 | to | ELP-385-000001501 |
| ELP-385-000001792 | to | ELP-385-000001792 |
| ELP-385-000001793 | to | ELP-385-000001793 |
| ELP-385-000001794 | to | ELP-385-000001794 |
| ELP-385-000001795 | to | ELP-385-000001795 |
| ELP-385-000001819 | to | ELP-385-000001819 |
| ELP-385-000001823 | to | ELP-385-000001823 |
| ELP-385-000002126 | to | ELP-385-000002126 |
| ELP-385-000002139 | to | ELP-385-000002139 |
| ELP-385-000002169 | to | ELP-385-000002169 |
| ELP-385-000003129 | to | ELP-385-000003129 |
| ELP-385-000003261 | to | ELP-385-000003261 |
| ELP-385-000003282 | to | ELP-385-000003282 |
| ELP-385-000003346 | to | ELP-385-000003346 |
| ELP-385-000003366 | to | ELP-385-000003366 |
| ELP-385-000003382 | to | ELP-385-000003382 |
| ELP-385-000003385 | to | ELP-385-000003385 |
| ELP-385-000003392 | to | ELP-385-000003392 |
| ELP-385-000003394 | to | ELP-385-000003394 |
| ELP-385-000003403 | to | ELP-385-000003403 |
| ELP-385-000003404 | to | ELP-385-000003404 |

| | | |
|---|---|---|
| ELP-385-000003438 | to | ELP-385-000003438 |
| ELP-385-000003460 | to | ELP-385-000003460 |
| ELP-385-000003461 | to | ELP-385-000003461 |
| ELP-385-000003462 | to | ELP-385-000003462 |
| ELP-385-000003463 | to | ELP-385-000003463 |
| ELP-385-000003464 | to | ELP-385-000003464 |
| ELP-385-000003539 | to | ELP-385-000003539 |
| ELP-385-000003545 | to | ELP-385-000003545 |
| ELP-385-000003575 | to | ELP-385-000003575 |
| ELP-385-000003576 | to | ELP-385-000003576 |
| ELP-385-000003686 | to | ELP-385-000003686 |
| ELP-385-000003687 | to | ELP-385-000003687 |
| ELP-385-000003759 | to | ELP-385-000003759 |
| ELP-385-000003936 | to | ELP-385-000003936 |
| ELP-385-000003945 | to | ELP-385-000003945 |
| ELP-385-000003946 | to | ELP-385-000003946 |
| ELP-385-000003992 | to | ELP-385-000003992 |
| ELP-385-000003993 | to | ELP-385-000003993 |
| ELP-385-000003999 | to | ELP-385-000003999 |
| ELP-385-000004000 | to | ELP-385-000004000 |
| ELP-385-000004014 | to | ELP-385-000004014 |
| ELP-385-000004015 | to | ELP-385-000004015 |
| ELP-385-000004031 | to | ELP-385-000004031 |
| ELP-385-000004043 | to | ELP-385-000004043 |
| ELP-385-000004070 | to | ELP-385-000004070 |
| ELP-385-000004073 | to | ELP-385-000004073 |
| ELP-385-000004074 | to | ELP-385-000004074 |
| ELP-385-000004075 | to | ELP-385-000004075 |
| ELP-385-000004076 | to | ELP-385-000004076 |
| ELP-385-000004123 | to | ELP-385-000004123 |
| ELP-385-000007648 | to | ELP-385-000007648 |
| ELP-385-000007649 | to | ELP-385-000007649 |
| ELP-386-000012153 | to | ELP-386-000012153 |
| ELP-386-000013360 | to | ELP-386-000013360 |
| ELP-386-000016446 | to | ELP-386-000016446 |
| ELP-386-000016450 | to | ELP-386-000016450 |
| ELP-386-000016729 | to | ELP-386-000016729 |
| ELP-386-000016730 | to | ELP-386-000016730 |
| ELP-386-000017445 | to | ELP-386-000017445 |
| ELP-386-000017941 | to | ELP-386-000017941 |
| ELP-387-000007644 | to | ELP-387-000007644 |
| ELP-387-000032152 | to | ELP-387-000032152 |
| ELP-387-000032153 | to | ELP-387-000032153 |
| ELP-389-000001782 | to | ELP-389-000001782 |

115

| | | |
|---|---|---|
| ELP-389-000001784 | to | ELP-389-000001784 |
| ELP-389-000001785 | to | ELP-389-000001785 |
| ELP-389-000001787 | to | ELP-389-000001787 |
| ELP-389-000003069 | to | ELP-389-000003069 |
| ELP-389-000004752 | to | ELP-389-000004752 |
| ELP-389-000005829 | to | ELP-389-000005829 |
| ELP-389-000012822 | to | ELP-389-000012822 |
| ELP-389-000012825 | to | ELP-389-000012825 |
| ELP-389-000012828 | to | ELP-389-000012828 |
| ELP-389-000012830 | to | ELP-389-000012830 |
| ELP-389-000013726 | to | ELP-389-000013726 |
| ELP-389-000013728 | to | ELP-389-000013728 |
| ELP-389-000013729 | to | ELP-389-000013729 |
| ELP-389-000013739 | to | ELP-389-000013739 |
| ELP-389-000013740 | to | ELP-389-000013740 |
| ELP-389-000013768 | to | ELP-389-000013768 |
| ELP-389-000013769 | to | ELP-389-000013769 |
| ELP-389-000013772 | to | ELP-389-000013772 |
| ELP-390-000001825 | to | ELP-390-000001825 |
| ELP-390-000001826 | to | ELP-390-000001826 |
| ELP-391-000000414 | to | ELP-391-000000414 |
| ELP-391-000000424 | to | ELP-391-000000424 |
| ELP-391-000000425 | to | ELP-391-000000425 |
| ELP-391-000000496 | to | ELP-391-000000496 |
| ELP-391-000002712 | to | ELP-391-000002712 |
| ELP-392-000003721 | to | ELP-392-000003721 |
| ELP-392-000010288 | to | ELP-392-000010288 |
| ELP-392-000010289 | to | ELP-392-000010289 |
| ELP-393-000001290 | to | ELP-393-000001290 |
| ELP-394-000000128 | to | ELP-394-000000128 |
| ELP-394-000003566 | to | ELP-394-000003566 |
| ELP-395-000000634 | to | ELP-395-000000634 |
| ELP-399-000000031 | to | ELP-399-000000031 |
| ELP-399-000000041 | to | ELP-399-000000041 |
| ELP-399-000000163 | to | ELP-399-000000163 |
| ELP-399-000000212 | to | ELP-399-000000212 |
| ELP-399-000000214 | to | ELP-399-000000214 |
| ELP-399-000000272 | to | ELP-399-000000272 |
| ELP-399-000000273 | to | ELP-399-000000273 |
| ELP-399-000000274 | to | ELP-399-000000274 |
| ELP-399-000000275 | to | ELP-399-000000275 |
| ELP-399-000000276 | to | ELP-399-000000276 |
| ELP-399-000000277 | to | ELP-399-000000277 |
| ELP-399-000000278 | to | ELP-399-000000278 |

116

| | | |
|---|---|---|
| ELP-399-000000296 | to | ELP-399-000000296 |
| ELP-399-000000356 | to | ELP-399-000000356 |
| ELP-399-000000360 | to | ELP-399-000000360 |
| ELP-399-000000361 | to | ELP-399-000000361 |
| ELP-399-000001293 | to | ELP-399-000001293 |
| ELP-399-000001294 | to | ELP-399-000001294 |
| ELP-399-000001295 | to | ELP-399-000001295 |
| ELP-399-000001296 | to | ELP-399-000001296 |
| ELP-399-000001500 | to | ELP-399-000001500 |
| ELP-399-000001502 | to | ELP-399-000001502 |
| ELP-399-000001503 | to | ELP-399-000001503 |
| ELP-401-000000222 | to | ELP-401-000000222 |
| ELP-401-000000223 | to | ELP-401-000000223 |
| ELP-401-000000501 | to | ELP-401-000000501 |
| ELP-401-000000517 | to | ELP-401-000000517 |
| ELP-401-000000518 | to | ELP-401-000000518 |
| ELP-401-000001308 | to | ELP-401-000001308 |
| ELP-401-000001312 | to | ELP-401-000001312 |
| ELP-401-000001328 | to | ELP-401-000001328 |
| ELP-401-000001553 | to | ELP-401-000001553 |
| ELP-401-000001561 | to | ELP-401-000001561 |
| ELP-401-000001565 | to | ELP-401-000001565 |
| ELP-401-000001575 | to | ELP-401-000001575 |
| ELP-401-000002259 | to | ELP-401-000002259 |
| ELP-401-000002301 | to | ELP-401-000002301 |
| ELP-401-000002860 | to | ELP-401-000002860 |
| ELP-401-000002873 | to | ELP-401-000002873 |
| ELP-401-000002874 | to | ELP-401-000002874 |
| ELP-401-000002876 | to | ELP-401-000002876 |
| ELP-401-000002975 | to | ELP-401-000002975 |
| ELP-401-000003240 | to | ELP-401-000003240 |
| ELP-401-000003644 | to | ELP-401-000003644 |
| ELP-401-000003967 | to | ELP-401-000003967 |
| ELP-401-000004010 | to | ELP-401-000004010 |
| ELP-401-000004199 | to | ELP-401-000004199 |
| ELP-401-000006913 | to | ELP-401-000006913 |
| ELP-401-000006934 | to | ELP-401-000006934 |
| ELP-401-000007104 | to | ELP-401-000007104 |
| ELP-401-000009295 | to | ELP-401-000009295 |
| ELP-401-000018794 | to | ELP-401-000018794 |
| ELP-404-000005559 | to | ELP-404-000005559 |
| ELP-404-000005560 | to | ELP-404-000005560 |
| ELP-404-000005561 | to | ELP-404-000005561 |
| ELP-404-000005572 | to | ELP-404-000005572 |

| | | |
|---|---|---|
| ELP-404-000005579 | to | ELP-404-000005579 |
| ELP-404-000005580 | to | ELP-404-000005580 |
| ELP-404-000005585 | to | ELP-404-000005585 |
| ELP-404-000005601 | to | ELP-404-000005601 |
| ELP-404-000005611 | to | ELP-404-000005611 |
| ELP-405-000001389 | to | ELP-405-000001389 |
| ELP-405-000003688 | to | ELP-405-000003688 |
| ELP-405-000003692 | to | ELP-405-000003692 |
| ELP-405-000004937 | to | ELP-405-000004937 |
| ELP-405-000005563 | to | ELP-405-000005563 |
| ELP-405-000006467 | to | ELP-405-000006467 |
| ELP-407-000000330 | to | ELP-407-000000330 |
| ELP-407-000000397 | to | ELP-407-000000397 |
| ELP-407-000000402 | to | ELP-407-000000402 |
| ELP-407-000000404 | to | ELP-407-000000404 |
| ELP-407-000000406 | to | ELP-407-000000406 |
| ELP-407-000000551 | to | ELP-407-000000551 |
| ELP-407-000001045 | to | ELP-407-000001045 |
| ELP-407-000001047 | to | ELP-407-000001047 |
| ELP-407-000006975 | to | ELP-407-000006975 |
| ELP-407-000007198 | to | ELP-407-000007198 |
| ELP-407-000008117 | to | ELP-407-000008117 |
| ELP-409-000000402 | to | ELP-409-000000402 |
| ELP-409-000000410 | to | ELP-409-000000410 |
| ELP-409-000000770 | to | ELP-409-000000770 |
| ELP-409-000001485 | to | ELP-409-000001485 |
| ELP-409-000001705 | to | ELP-409-000001705 |
| ELP-409-000001707 | to | ELP-409-000001707 |
| ELP-409-000001709 | to | ELP-409-000001709 |
| ELP-415-000003390 | to | ELP-415-000003390 |
| ELP-415-000003391 | to | ELP-415-000003391 |
| ELP-417-000016172 | to | ELP-417-000016172 |
| ELP-417-000016173 | to | ELP-417-000016173 |
| ELP-422-000002937 | to | ELP-422-000002937 |
| ELP-422-000003630 | to | ELP-422-000003630 |
| ELP-422-000014205 | to | ELP-422-000014205 |
| ELP-422-000014897 | to | ELP-422-000014897 |
| FLP-003-000000061 | to | FLP-003-000000061 |
| FLP-003-000000412 | to | FLP-003-000000412 |
| FLP-003-000000414 | to | FLP-003-000000414 |
| FLP-003-000001151 | to | FLP-003-000001151 |
| FLP-003-000001154 | to | FLP-003-000001154 |
| FLP-003-000001157 | to | FLP-003-000001157 |
| FLP-003-000001412 | to | FLP-003-000001412 |

FLP-003-000001473 to FLP-003-000001473
FLP-003-000002790 to FLP-003-000002790
FLP-003-000002804 to FLP-003-000002804
FLP-003-000002844 to FLP-003-000002844
FLP-003-000002938 to FLP-003-000002938
FLP-003-000002939 to FLP-003-000002939
FLP-003-000002940 to FLP-003-000002940
FLP-003-000002942 to FLP-003-000002942
FLP-003-000002943 to FLP-003-000002943
FLP-003-000002944 to FLP-003-000002944
FLP-003-000002945 to FLP-003-000002945
FLP-003-000002946 to FLP-003-000002946
FLP-003-000002948 to FLP-003-000002948
FLP-003-000002949 to FLP-003-000002949
FLP-003-000002950 to FLP-003-000002950
FLP-003-000002951 to FLP-003-000002951
FLP-003-000002954 to FLP-003-000002954
FLP-003-000002955 to FLP-003-000002955
FLP-003-000002956 to FLP-003-000002956
FLP-003-000002957 to FLP-003-000002957
FLP-003-000002958 to FLP-003-000002958
FLP-003-000002959 to FLP-003-000002959
FLP-003-000002960 to FLP-003-000002960
FLP-003-000002961 to FLP-003-000002961
FLP-003-000002962 to FLP-003-000002962
FLP-003-000002963 to FLP-003-000002963
FLP-003-000002964 to FLP-003-000002964
FLP-003-000002965 to FLP-003-000002965
FLP-003-000002967 to FLP-003-000002967
FLP-003-000003005 to FLP-003-000003005
FLP-003-000003006 to FLP-003-000003006
FLP-003-000003007 to FLP-003-000003007
FLP-003-000003008 to FLP-003-000003008
FLP-003-000003009 to FLP-003-000003009
FLP-003-000003010 to FLP-003-000003010
FLP-003-000003011 to FLP-003-000003011
FLP-003-000003012 to FLP-003-000003012
FLP-003-000003013 to FLP-003-000003013
FLP-003-000003014 to FLP-003-000003014
FLP-003-000004171 to FLP-003-000004171
FLP-003-000004538 to FLP-003-000004538
FLP-003-000004558 to FLP-003-000004558
FLP-003-000004560 to FLP-003-000004560
FLP-003-000004563 to FLP-003-000004563

| | | |
|---|---|---|
| FLP-003-000004571 | to | FLP-003-000004571 |
| FLP-003-000004572 | to | FLP-003-000004572 |
| FLP-003-000004594 | to | FLP-003-000004594 |
| FLP-003-000004615 | to | FLP-003-000004615 |
| FLP-003-000004738 | to | FLP-003-000004738 |
| FLP-003-000004803 | to | FLP-003-000004803 |
| FLP-003-000004904 | to | FLP-003-000004904 |
| FLP-003-000005005 | to | FLP-003-000005005 |
| FLP-003-000005008 | to | FLP-003-000005008 |
| FLP-003-000007284 | to | FLP-003-000007284 |
| FLP-003-000007476 | to | FLP-003-000007476 |
| FLP-003-000007488 | to | FLP-003-000007488 |
| FLP-003-000007489 | to | FLP-003-000007489 |
| FLP-003-000007523 | to | FLP-003-000007523 |
| FLP-003-000007527 | to | FLP-003-000007527 |
| FLP-003-000007528 | to | FLP-003-000007528 |
| FLP-003-000012032 | to | FLP-003-000012032 |
| FLP-004-000000326 | to | FLP-004-000000326 |
| FLP-004-000000327 | to | FLP-004-000000327 |
| FLP-004-000000484 | to | FLP-004-000000484 |
| FLP-004-000000487 | to | FLP-004-000000487 |
| FLP-004-000000489 | to | FLP-004-000000489 |
| FLP-004-000000490 | to | FLP-004-000000490 |
| FLP-004-000000492 | to | FLP-004-000000492 |
| FLP-005-000007021 | to | FLP-005-000007021 |
| FLP-005-000007028 | to | FLP-005-000007028 |
| FLP-005-000007034 | to | FLP-005-000007034 |
| FLP-005-000007222 | to | FLP-005-000007222 |
| FLP-005-000007533 | to | FLP-005-000007533 |
| FLP-005-000007534 | to | FLP-005-000007534 |
| FLP-005-000007535 | to | FLP-005-000007535 |
| FLP-005-000007536 | to | FLP-005-000007536 |
| FLP-005-000007542 | to | FLP-005-000007542 |
| FLP-005-000007643 | to | FLP-005-000007643 |
| FLP-005-000007646 | to | FLP-005-000007646 |
| FLP-005-000007881 | to | FLP-005-000007881 |
| FLP-005-000007943 | to | FLP-005-000007943 |
| FLP-005-000007956 | to | FLP-005-000007956 |
| FLP-005-000008015 | to | FLP-005-000008015 |
| FLP-005-000008178 | to | FLP-005-000008178 |
| FLP-005-000008179 | to | FLP-005-000008179 |
| FLP-005-000008180 | to | FLP-005-000008180 |
| FLP-005-000008536 | to | FLP-005-000008536 |
| FLP-005-000009078 | to | FLP-005-000009078 |

| | | |
|---|---|---|
| FLP-005-000009124 | to | FLP-005-000009124 |
| FLP-005-000009126 | to | FLP-005-000009126 |
| FLP-005-000009128 | to | FLP-005-000009128 |
| FLP-005-000009146 | to | FLP-005-000009146 |
| FLP-005-000009166 | to | FLP-005-000009166 |
| FLP-005-000009167 | to | FLP-005-000009167 |
| FLP-005-000009168 | to | FLP-005-000009168 |
| FLP-005-000009170 | to | FLP-005-000009170 |
| FLP-005-000009171 | to | FLP-005-000009171 |
| FLP-005-000009179 | to | FLP-005-000009179 |
| FLP-005-000009180 | to | FLP-005-000009180 |
| FLP-005-000009181 | to | FLP-005-000009181 |
| FLP-005-000009190 | to | FLP-005-000009190 |
| FLP-005-000009228 | to | FLP-005-000009228 |
| FLP-005-000009229 | to | FLP-005-000009229 |
| FLP-005-000009231 | to | FLP-005-000009231 |
| FLP-005-000009232 | to | FLP-005-000009232 |
| FLP-005-000009492 | to | FLP-005-000009492 |
| FLP-005-000009510 | to | FLP-005-000009510 |
| FLP-005-000010367 | to | FLP-005-000010367 |
| FLP-005-000011468 | to | FLP-005-000011468 |
| FLP-005-000011474 | to | FLP-005-000011474 |
| FLP-005-000011485 | to | FLP-005-000011485 |
| FLP-005-000011495 | to | FLP-005-000011495 |
| FLP-005-000011496 | to | FLP-005-000011496 |
| FLP-005-000011498 | to | FLP-005-000011498 |
| FLP-005-000011499 | to | FLP-005-000011499 |
| FLP-005-000011500 | to | FLP-005-000011500 |
| FLP-005-000011505 | to | FLP-005-000011505 |
| FLP-005-000011507 | to | FLP-005-000011507 |
| FLP-005-000011510 | to | FLP-005-000011510 |
| FLP-005-000011513 | to | FLP-005-000011513 |
| FLP-005-000011514 | to | FLP-005-000011514 |
| FLP-005-000011517 | to | FLP-005-000011517 |
| FLP-005-000011643 | to | FLP-005-000011643 |
| FLP-005-000011644 | to | FLP-005-000011644 |
| FLP-005-000011645 | to | FLP-005-000011645 |
| FLP-005-000011648 | to | FLP-005-000011648 |
| FLP-005-000011649 | to | FLP-005-000011649 |
| FLP-005-000011654 | to | FLP-005-000011654 |
| FLP-005-000011880 | to | FLP-005-000011880 |
| FLP-005-000013033 | to | FLP-005-000013033 |
| FLP-005-000013034 | to | FLP-005-000013034 |
| FLP-005-000013073 | to | FLP-005-000013073 |

121

| | | |
|---|---|---|
| FLP-005-000013075 | to | FLP-005-000013075 |
| FLP-005-000013567 | to | FLP-005-000013567 |
| FLP-005-000014189 | to | FLP-005-000014189 |
| FLP-005-000014198 | to | FLP-005-000014198 |
| FLP-005-000014288 | to | FLP-005-000014288 |
| FLP-005-000014451 | to | FLP-005-000014451 |
| FLP-005-000014829 | to | FLP-005-000014829 |
| FLP-005-000014830 | to | FLP-005-000014830 |
| FLP-005-000014833 | to | FLP-005-000014833 |
| FLP-005-000014834 | to | FLP-005-000014834 |
| FLP-005-000014835 | to | FLP-005-000014835 |
| FLP-005-000015020 | to | FLP-005-000015020 |
| FLP-005-000022967 | to | FLP-005-000022967 |
| GLP-001-000001099 | to | GLP-001-000001099 |
| GLP-001-000001100 | to | GLP-001-000001100 |
| GLP-001-000001101 | to | GLP-001-000001101 |
| GLP-001-000001102 | to | GLP-001-000001102 |
| GLP-001-000001105 | to | GLP-001-000001105 |
| GLP-001-000001111 | to | GLP-001-000001111 |
| GLP-001-000001112 | to | GLP-001-000001112 |
| GLP-001-000002443 | to | GLP-001-000002443 |
| GLP-001-000002444 | to | GLP-001-000002444 |
| GLP-001-000002445 | to | GLP-001-000002445 |
| HLP-001-000001560 | to | HLP-001-000001560 |
| HLP-003-000000009 | to | HLP-003-000000009 |
| HLP-003-000000010 | to | HLP-003-000000010 |
| HLP-003-000000017 | to | HLP-003-000000017 |
| HLP-003-000000202 | to | HLP-003-000000202 |
| HLP-003-000000214 | to | HLP-003-000000214 |
| HLP-003-000000219 | to | HLP-003-000000219 |
| HLP-003-000000487 | to | HLP-003-000000487 |
| HLP-003-000000647 | to | HLP-003-000000647 |
| HLP-003-000000677 | to | HLP-003-000000677 |
| HLP-003-000000822 | to | HLP-003-000000822 |
| HLP-003-000000823 | to | HLP-003-000000823 |
| HLP-003-000000826 | to | HLP-003-000000826 |
| HLP-003-000000827 | to | HLP-003-000000827 |
| HLP-003-000000869 | to | HLP-003-000000869 |
| HLP-003-000000870 | to | HLP-003-000000870 |
| HLP-007-000000654 | to | HLP-007-000000654 |
| HLP-007-000000655 | to | HLP-007-000000655 |
| HLP-007-000000657 | to | HLP-007-000000657 |
| HLP-007-000000658 | to | HLP-007-000000658 |
| HLP-007-000001078 | to | HLP-007-000001078 |

| | | |
|---|---|---|
| HLP-007-000001087 | to | HLP-007-000001087 |
| HLP-007-000001104 | to | HLP-007-000001104 |
| HLP-007-000001105 | to | HLP-007-000001105 |
| HLP-007-000001106 | to | HLP-007-000001106 |
| HLP-007-000001426 | to | HLP-007-000001426 |
| HLP-007-000001613 | to | HLP-007-000001613 |
| HLP-007-000001616 | to | HLP-007-000001616 |
| HLP-007-000001620 | to | HLP-007-000001620 |
| HLP-007-000001758 | to | HLP-007-000001758 |
| HLP-007-000001857 | to | HLP-007-000001857 |
| HLP-007-000001860 | to | HLP-007-000001860 |
| HLP-007-000001877 | to | HLP-007-000001877 |
| HLP-007-000001878 | to | HLP-007-000001878 |
| HLP-007-000001879 | to | HLP-007-000001879 |
| HLP-007-000001911 | to | HLP-007-000001911 |
| HLP-007-000001917 | to | HLP-007-000001917 |
| HLP-007-000001930 | to | HLP-007-000001930 |
| HLP-007-000002033 | to | HLP-007-000002033 |
| HLP-007-000002898 | to | HLP-007-000002898 |
| HLP-007-000002901 | to | HLP-007-000002901 |
| HLP-007-000004541 | to | HLP-007-000004541 |
| HLP-007-000004876 | to | HLP-007-000004876 |
| HLP-007-000004877 | to | HLP-007-000004877 |
| HLP-007-000004916 | to | HLP-007-000004916 |
| HLP-007-000004918 | to | HLP-007-000004918 |
| HLP-007-000005039 | to | HLP-007-000005039 |
| HLP-007-000005792 | to | HLP-007-000005792 |
| HLP-007-000005819 | to | HLP-007-000005819 |
| HLP-007-000005876 | to | HLP-007-000005876 |
| HLP-007-000005886 | to | HLP-007-000005886 |
| HLP-007-000005959 | to | HLP-007-000005959 |
| HLP-007-000006140 | to | HLP-007-000006140 |
| HLP-007-000006141 | to | HLP-007-000006141 |
| HLP-007-000008342 | to | HLP-007-000008342 |
| HLP-008-000000078 | to | HLP-008-000000078 |
| HLP-008-000000080 | to | HLP-008-000000080 |
| HLP-008-000000666 | to | HLP-008-000000666 |
| HLP-008-000000667 | to | HLP-008-000000667 |
| HLP-008-000000672 | to | HLP-008-000000672 |
| HLP-008-000000676 | to | HLP-008-000000676 |
| HLP-008-000000677 | to | HLP-008-000000677 |
| HLP-008-000000679 | to | HLP-008-000000679 |
| HLP-008-000000684 | to | HLP-008-000000684 |
| HLP-008-000000685 | to | HLP-008-000000685 |

| | | |
|---|---|---|
| HLP-008-000000689 | to | HLP-008-000000689 |
| HLP-008-000000690 | to | HLP-008-000000690 |
| HLP-008-000000691 | to | HLP-008-000000691 |
| HLP-008-000000757 | to | HLP-008-000000757 |
| HLP-008-000000762 | to | HLP-008-000000762 |
| HLP-008-000000827 | to | HLP-008-000000827 |
| HLP-008-000000828 | to | HLP-008-000000828 |
| HLP-008-000000831 | to | HLP-008-000000831 |
| HLP-008-000000936 | to | HLP-008-000000936 |
| HLP-008-000000937 | to | HLP-008-000000937 |
| HLP-008-000000938 | to | HLP-008-000000938 |
| HLP-008-000000947 | to | HLP-008-000000947 |
| HLP-008-000000948 | to | HLP-008-000000948 |
| HLP-008-000000952 | to | HLP-008-000000952 |
| HLP-008-000000955 | to | HLP-008-000000955 |
| HLP-008-000000961 | to | HLP-008-000000961 |
| HLP-008-000000967 | to | HLP-008-000000967 |
| HLP-008-000000975 | to | HLP-008-000000975 |
| HLP-008-000000978 | to | HLP-008-000000978 |
| HLP-008-000000992 | to | HLP-008-000000992 |
| HLP-008-000000993 | to | HLP-008-000000993 |
| HLP-008-000000995 | to | HLP-008-000000995 |
| HLP-008-000000996 | to | HLP-008-000000996 |
| HLP-008-000001003 | to | HLP-008-000001003 |
| HLP-008-000001059 | to | HLP-008-000001059 |
| HLP-008-000001139 | to | HLP-008-000001139 |
| HLP-008-000001140 | to | HLP-008-000001140 |
| HLP-008-000001156 | to | HLP-008-000001156 |
| HLP-008-000001159 | to | HLP-008-000001159 |
| HLP-008-000001163 | to | HLP-008-000001163 |
| HLP-008-000001183 | to | HLP-008-000001183 |
| HLP-008-000001184 | to | HLP-008-000001184 |
| HLP-008-000001185 | to | HLP-008-000001185 |
| HLP-008-000001186 | to | HLP-008-000001186 |
| HLP-008-000001187 | to | HLP-008-000001187 |
| HLP-008-000001347 | to | HLP-008-000001347 |
| HLP-008-000003456 | to | HLP-008-000003456 |
| HLP-008-000003470 | to | HLP-008-000003470 |
| HLP-008-000003543 | to | HLP-008-000003543 |
| HLP-008-000003583 | to | HLP-008-000003583 |
| HLP-010-000000103 | to | HLP-010-000000103 |
| HLP-011-000000229 | to | HLP-011-000000229 |
| HLP-011-000000230 | to | HLP-011-000000230 |
| HLP-011-000000231 | to | HLP-011-000000231 |

| | | |
|---|---|---|
| HLP-011-000000232 | to | HLP-011-000000232 |
| HLP-011-000000274 | to | HLP-011-000000274 |
| HLP-013-000000893 | to | HLP-013-000000893 |
| HLP-013-000000894 | to | HLP-013-000000894 |
| HLP-013-000000895 | to | HLP-013-000000895 |
| HLP-013-000000996 | to | HLP-013-000000996 |
| HLP-013-000000997 | to | HLP-013-000000997 |
| HLP-013-000001132 | to | HLP-013-000001132 |
| HLP-013-000001283 | to | HLP-013-000001283 |
| HLP-013-000001284 | to | HLP-013-000001284 |
| HLP-013-000001348 | to | HLP-013-000001348 |
| HLP-013-000001349 | to | HLP-013-000001349 |
| HLP-013-000001350 | to | HLP-013-000001350 |
| HLP-013-000001351 | to | HLP-013-000001351 |
| HLP-013-000001352 | to | HLP-013-000001352 |
| HLP-013-000001353 | to | HLP-013-000001353 |
| HLP-013-000001354 | to | HLP-013-000001354 |
| HLP-013-000001355 | to | HLP-013-000001355 |
| HLP-013-000001358 | to | HLP-013-000001358 |
| HLP-013-000001899 | to | HLP-013-000001899 |
| HLP-013-000001900 | to | HLP-013-000001900 |
| HLP-013-000001901 | to | HLP-013-000001901 |
| HLP-013-000003030 | to | HLP-013-000003030 |
| HLP-013-000003031 | to | HLP-013-000003031 |
| HLP-013-000003175 | to | HLP-013-000003175 |
| HLP-013-000003176 | to | HLP-013-000003176 |
| HLP-013-000003178 | to | HLP-013-000003178 |
| HLP-013-000003940 | to | HLP-013-000003940 |
| HLP-013-000003941 | to | HLP-013-000003941 |
| HLP-013-000004052 | to | HLP-013-000004052 |
| HLP-013-000004095 | to | HLP-013-000004095 |
| HLP-013-000004096 | to | HLP-013-000004096 |
| HLP-013-000004097 | to | HLP-013-000004097 |
| HLP-013-000004493 | to | HLP-013-000004493 |
| HLP-013-000004755 | to | HLP-013-000004755 |
| HLP-013-000004756 | to | HLP-013-000004756 |
| HLP-013-000004757 | to | HLP-013-000004757 |
| HLP-013-000004758 | to | HLP-013-000004758 |
| HLP-013-000004759 | to | HLP-013-000004759 |
| HLP-013-000004760 | to | HLP-013-000004760 |
| HLP-013-000005106 | to | HLP-013-000005106 |
| HLP-013-000005177 | to | HLP-013-000005177 |
| HLP-013-000005178 | to | HLP-013-000005178 |
| HLP-013-000005179 | to | HLP-013-000005179 |

| | | |
|---|---|---|
| HLP-013-000005180 | to | HLP-013-000005180 |
| HLP-013-000005181 | to | HLP-013-000005181 |
| HLP-013-000005182 | to | HLP-013-000005182 |
| HLP-013-000005185 | to | HLP-013-000005185 |
| HLP-013-000005186 | to | HLP-013-000005186 |
| HLP-013-000005571 | to | HLP-013-000005571 |
| HLP-013-000005579 | to | HLP-013-000005579 |
| HLP-013-000005580 | to | HLP-013-000005580 |
| HLP-013-000005582 | to | HLP-013-000005582 |
| HLP-013-000005583 | to | HLP-013-000005583 |
| HLP-013-000005584 | to | HLP-013-000005584 |
| HLP-013-000005723 | to | HLP-013-000005723 |
| HLP-013-000007046 | to | HLP-013-000007046 |
| HLP-013-000007151 | to | HLP-013-000007151 |
| HLP-013-000007163 | to | HLP-013-000007163 |
| HLP-013-000007164 | to | HLP-013-000007164 |
| HLP-013-000007165 | to | HLP-013-000007165 |
| HLP-013-000007171 | to | HLP-013-000007171 |
| HLP-013-000007177 | to | HLP-013-000007177 |
| HLP-013-000007192 | to | HLP-013-000007192 |
| HLP-013-000007193 | to | HLP-013-000007193 |
| HLP-013-000007199 | to | HLP-013-000007199 |
| HLP-013-000007201 | to | HLP-013-000007201 |
| HLP-013-000007202 | to | HLP-013-000007202 |
| HLP-013-000007211 | to | HLP-013-000007211 |
| HLP-013-000007212 | to | HLP-013-000007212 |
| HLP-013-000007213 | to | HLP-013-000007213 |
| HLP-013-000007214 | to | HLP-013-000007214 |
| HLP-013-000007215 | to | HLP-013-000007215 |
| HLP-013-000007216 | to | HLP-013-000007216 |
| HLP-013-000007217 | to | HLP-013-000007217 |
| HLP-013-000007218 | to | HLP-013-000007218 |
| HLP-013-000007219 | to | HLP-013-000007219 |
| HLP-013-000007251 | to | HLP-013-000007251 |
| HLP-013-000007258 | to | HLP-013-000007258 |
| HLP-013-000007327 | to | HLP-013-000007327 |
| HLP-013-000007331 | to | HLP-013-000007331 |
| HLP-013-000007332 | to | HLP-013-000007332 |
| HLP-013-000007334 | to | HLP-013-000007334 |
| HLP-013-000007335 | to | HLP-013-000007335 |
| HLP-013-000007336 | to | HLP-013-000007336 |
| HLP-013-000007337 | to | HLP-013-000007337 |
| HLP-013-000007340 | to | HLP-013-000007340 |
| HLP-013-000007341 | to | HLP-013-000007341 |

| | | |
|---|---|---|
| HLP-013-000007342 | to | HLP-013-000007342 |
| HLP-013-000007345 | to | HLP-013-000007345 |
| HLP-013-000007408 | to | HLP-013-000007408 |
| HLP-013-000007437 | to | HLP-013-000007437 |
| HLP-013-000007438 | to | HLP-013-000007438 |
| HLP-013-000007477 | to | HLP-013-000007477 |
| HLP-013-000007478 | to | HLP-013-000007478 |
| HLP-013-000007480 | to | HLP-013-000007480 |
| HLP-013-000007482 | to | HLP-013-000007482 |
| HLP-013-000007483 | to | HLP-013-000007483 |
| HLP-013-000007487 | to | HLP-013-000007487 |
| HLP-013-000007488 | to | HLP-013-000007488 |
| HLP-013-000007489 | to | HLP-013-000007489 |
| HLP-013-000007494 | to | HLP-013-000007494 |
| HLP-013-000007519 | to | HLP-013-000007519 |
| HLP-013-000007532 | to | HLP-013-000007532 |
| HLP-013-000007548 | to | HLP-013-000007548 |
| HLP-013-000007553 | to | HLP-013-000007553 |
| HLP-013-000007554 | to | HLP-013-000007554 |
| HLP-014-000000592 | to | HLP-014-000000592 |
| HLP-014-000000593 | to | HLP-014-000000593 |
| HLP-014-000000617 | to | HLP-014-000000617 |
| HLP-014-000000908 | to | HLP-014-000000908 |
| HLP-014-000000940 | to | HLP-014-000000940 |
| HLP-015-000000502 | to | HLP-015-000000502 |
| HLP-015-000000642 | to | HLP-015-000000642 |
| HLP-015-000000643 | to | HLP-015-000000643 |
| HLP-015-000000727 | to | HLP-015-000000727 |
| HLP-015-000000936 | to | HLP-015-000000936 |
| HLP-015-000000937 | to | HLP-015-000000937 |
| HLP-015-000000944 | to | HLP-015-000000944 |
| HLP-015-000001869 | to | HLP-015-000001869 |
| HLP-015-000001870 | to | HLP-015-000001870 |
| HLP-015-000001874 | to | HLP-015-000001874 |
| HLP-015-000003309 | to | HLP-015-000003309 |
| HLP-015-000004672 | to | HLP-015-000004672 |
| HLP-015-000005103 | to | HLP-015-000005103 |
| HLP-015-000005113 | to | HLP-015-000005113 |
| HLP-017-000000337 | to | HLP-017-000000337 |
| HLP-017-000000824 | to | HLP-017-000000824 |
| HLP-017-000000825 | to | HLP-017-000000825 |
| HLP-017-000000914 | to | HLP-017-000000914 |
| HLP-017-000002447 | to | HLP-017-000002447 |
| HLP-017-000002546 | to | HLP-017-000002546 |

| | | |
|---|---|---|
| HLP-017-000002913 | to | HLP-017-000002913 |
| HLP-017-000003493 | to | HLP-017-000003493 |
| HLP-017-000003618 | to | HLP-017-000003618 |
| HLP-017-000003749 | to | HLP-017-000003749 |
| HLP-017-000004270 | to | HLP-017-000004270 |
| HLP-017-000004849 | to | HLP-017-000004849 |
| HLP-017-000004902 | to | HLP-017-000004902 |
| HLP-018-000000481 | to | HLP-018-000000481 |
| HLP-018-000000503 | to | HLP-018-000000503 |
| HLP-020-000000053 | to | HLP-020-000000053 |
| HLP-020-000000110 | to | HLP-020-000000110 |
| HLP-020-000000119 | to | HLP-020-000000119 |
| HLP-020-000000140 | to | HLP-020-000000140 |
| HLP-020-000000273 | to | HLP-020-000000273 |
| HLP-020-000000331 | to | HLP-020-000000331 |
| HLP-020-000000357 | to | HLP-020-000000357 |
| HLP-020-000000502 | to | HLP-020-000000502 |
| HLP-020-000000506 | to | HLP-020-000000506 |
| HLP-020-000000508 | to | HLP-020-000000508 |
| HLP-020-000000620 | to | HLP-020-000000620 |
| HLP-020-000000914 | to | HLP-020-000000914 |
| HLP-020-000001046 | to | HLP-020-000001046 |
| HLP-020-000001049 | to | HLP-020-000001049 |
| HLP-020-000001060 | to | HLP-020-000001060 |
| HLP-020-000001356 | to | HLP-020-000001356 |
| HLP-020-000001358 | to | HLP-020-000001358 |
| HLP-020-000001596 | to | HLP-020-000001596 |
| HLP-021-000001703 | to | HLP-021-000001703 |
| HLP-021-000001704 | to | HLP-021-000001704 |
| HLP-021-000001705 | to | HLP-021-000001705 |
| HLP-021-000001707 | to | HLP-021-000001707 |
| HLP-029-000000845 | to | HLP-029-000000845 |
| HLP-029-000000846 | to | HLP-029-000000846 |
| HLP-029-000000900 | to | HLP-029-000000900 |
| HLP-029-000001150 | to | HLP-029-000001150 |
| HLP-029-000001151 | to | HLP-029-000001151 |
| HLP-029-000001193 | to | HLP-029-000001193 |
| HLP-029-000001196 | to | HLP-029-000001196 |
| HLP-029-000001249 | to | HLP-029-000001249 |
| HLP-029-000001294 | to | HLP-029-000001294 |
| HLP-029-000001299 | to | HLP-029-000001299 |
| HLP-029-000001381 | to | HLP-029-000001381 |
| HLP-029-000001642 | to | HLP-029-000001642 |
| HLP-029-000001646 | to | HLP-029-000001646 |

| | | |
|---|---|---|
| HLP-029-000001680 | to | HLP-029-000001680 |
| HLP-029-000001698 | to | HLP-029-000001698 |
| HLP-029-000001724 | to | HLP-029-000001724 |
| HLP-029-000001726 | to | HLP-029-000001726 |
| HLP-029-000001919 | to | HLP-029-000001919 |
| HLP-029-000002201 | to | HLP-029-000002201 |
| HLP-029-000002305 | to | HLP-029-000002305 |
| HLP-029-000002340 | to | HLP-029-000002340 |
| HLP-029-000002492 | to | HLP-029-000002492 |
| HLP-029-000002493 | to | HLP-029-000002493 |
| HLP-029-000002501 | to | HLP-029-000002501 |
| HLP-029-000002506 | to | HLP-029-000002506 |
| HLP-029-000002558 | to | HLP-029-000002558 |
| HLP-029-000002707 | to | HLP-029-000002707 |
| HLP-029-000002883 | to | HLP-029-000002883 |
| HLP-029-000002989 | to | HLP-029-000002989 |
| HLP-029-000002995 | to | HLP-029-000002995 |
| HLP-029-000002997 | to | HLP-029-000002997 |
| HLP-029-000002998 | to | HLP-029-000002998 |
| HLP-029-000002999 | to | HLP-029-000002999 |
| HLP-029-000003000 | to | HLP-029-000003000 |
| HLP-029-000003002 | to | HLP-029-000003002 |
| HLP-029-000003014 | to | HLP-029-000003014 |
| HLP-029-000003015 | to | HLP-029-000003015 |
| HLP-029-000003022 | to | HLP-029-000003022 |
| HLP-029-000003024 | to | HLP-029-000003024 |
| HLP-029-000003025 | to | HLP-029-000003025 |
| HLP-029-000003026 | to | HLP-029-000003026 |
| HLP-029-000003030 | to | HLP-029-000003030 |
| HLP-029-000003125 | to | HLP-029-000003125 |
| HLP-029-000003140 | to | HLP-029-000003140 |
| HLP-029-000003162 | to | HLP-029-000003162 |
| HLP-029-000003167 | to | HLP-029-000003167 |
| HLP-029-000003284 | to | HLP-029-000003284 |
| HLP-029-000003311 | to | HLP-029-000003311 |
| HLP-029-000003313 | to | HLP-029-000003313 |
| HLP-029-000003331 | to | HLP-029-000003331 |
| HLP-029-000003332 | to | HLP-029-000003332 |
| HLP-029-000003343 | to | HLP-029-000003343 |
| HLP-029-000003537 | to | HLP-029-000003537 |
| HLP-029-000003848 | to | HLP-029-000003848 |
| HLP-029-000003850 | to | HLP-029-000003850 |
| HLP-029-000003879 | to | HLP-029-000003879 |
| HLP-029-000003917 | to | HLP-029-000003917 |

| | | |
|---|---|---|
| HLP-029-000003918 | to | HLP-029-000003918 |
| HLP-029-000003919 | to | HLP-029-000003919 |
| HLP-029-000003974 | to | HLP-029-000003974 |
| HLP-029-000004008 | to | HLP-029-000004008 |
| HLP-029-000004160 | to | HLP-029-000004160 |
| HLP-029-00004184 | to | HLP-029-000004184 |
| HLP-029-000004189 | to | HLP-029-000004189 |
| HLP-029-000004193 | to | HLP-029-000004193 |
| HLP-029-000004194 | to | HLP-029-000004194 |
| HLP-029-000004922 | to | HLP-029-000004922 |
| HLP-029-000005283 | to | HLP-029-000005283 |
| HLP-029-000006014 | to | HLP-029-000006014 |
| HLP-029-000006234 | to | HLP-029-000006234 |
| HLP-029-000006819 | to | HLP-029-000006819 |
| HLP-029-000006831 | to | HLP-029-000006831 |
| HLP-029-000006837 | to | HLP-029-000006837 |
| HLP-029-000006842 | to | HLP-029-000006842 |
| HLP-029-000006843 | to | HLP-029-000006843 |
| HLP-029-000006859 | to | HLP-029-000006859 |
| HLP-029-000006953 | to | HLP-029-000006953 |
| HLP-029-000006998 | to | HLP-029-000006998 |
| HLP-029-000007017 | to | HLP-029-000007017 |
| HLP-029-000007048 | to | HLP-029-000007048 |
| HLP-029-000007049 | to | HLP-029-000007049 |
| HLP-029-000007055 | to | HLP-029-000007055 |
| HLP-029-000007057 | to | HLP-029-000007057 |
| HLP-029-000007058 | to | HLP-029-000007058 |
| HLP-029-000007062 | to | HLP-029-000007062 |
| HLP-029-000007067 | to | HLP-029-000007067 |
| HLP-029-000007068 | to | HLP-029-000007068 |
| HLP-029-000007116 | to | HLP-029-000007116 |
| HLP-029-000007124 | to | HLP-029-000007124 |
| HLP-029-000007125 | to | HLP-029-000007125 |
| HLP-029-000007139 | to | HLP-029-000007139 |
| HLP-029-000007257 | to | HLP-029-000007257 |
| HLP-029-000007262 | to | HLP-029-000007262 |
| HLP-029-000007351 | to | HLP-029-000007351 |
| HLP-029-000007363 | to | HLP-029-000007363 |
| HLP-029-000007367 | to | HLP-029-000007367 |
| HLP-029-000007369 | to | HLP-029-000007369 |
| HLP-029-000007390 | to | HLP-029-000007390 |
| HLP-029-000007391 | to | HLP-029-000007391 |
| HLP-029-000007398 | to | HLP-029-000007398 |
| HLP-029-000007401 | to | HLP-029-000007401 |

| | | |
|---|---|---|
| HLP-029-000007402 | to | HLP-029-000007402 |
| HLP-029-000007409 | to | HLP-029-000007409 |
| HLP-029-000007410 | to | HLP-029-000007410 |
| HLP-029-000007420 | to | HLP-029-000007420 |
| HLP-029-000007421 | to | HLP-029-000007421 |
| HLP-029-000007434 | to | HLP-029-000007434 |
| HLP-029-000007703 | to | HLP-029-000007703 |
| HLP-029-000007707 | to | HLP-029-000007707 |
| HLP-029-000007729 | to | HLP-029-000007729 |
| HLP-029-000007954 | to | HLP-029-000007954 |
| HLP-029-000007972 | to | HLP-029-000007972 |
| HLP-029-000008209 | to | HLP-029-000008209 |
| HLP-029-000008385 | to | HLP-029-000008385 |
| HLP-029-000008386 | to | HLP-029-000008386 |
| HLP-029-000008476 | to | HLP-029-000008476 |
| HLP-029-000008481 | to | HLP-029-000008481 |
| HLP-029-000008484 | to | HLP-029-000008484 |
| HLP-029-000008485 | to | HLP-029-000008485 |
| HLP-029-000008490 | to | HLP-029-000008490 |
| HLP-029-000008641 | to | HLP-029-000008641 |
| HLP-029-000008647 | to | HLP-029-000008647 |
| HLP-029-000008652 | to | HLP-029-000008652 |
| HLP-029-000008658 | to | HLP-029-000008658 |
| HLP-029-000008659 | to | HLP-029-000008659 |
| HLP-029-000008689 | to | HLP-029-000008689 |
| HLP-029-000008693 | to | HLP-029-000008693 |
| HLP-029-000008695 | to | HLP-029-000008695 |
| HLP-029-000008699 | to | HLP-029-000008699 |
| HLP-029-000008806 | to | HLP-029-000008806 |
| HLP-029-000008807 | to | HLP-029-000008807 |
| HLP-029-000008808 | to | HLP-029-000008808 |
| HLP-029-000008877 | to | HLP-029-000008877 |
| HLP-029-000008878 | to | HLP-029-000008878 |
| HLP-029-000008952 | to | HLP-029-000008952 |
| HLP-029-000008953 | to | HLP-029-000008953 |
| HLP-031-000000132 | to | HLP-031-000000132 |
| HLP-031-000002550 | to | HLP-031-000002550 |
| HLP-031-000003965 | to | HLP-031-000003965 |
| HLP-031-000004710 | to | HLP-031-000004710 |
| HLP-031-000004727 | to | HLP-031-000004727 |
| HLP-031-000004742 | to | HLP-031-000004742 |
| HLP-031-000004787 | to | HLP-031-000004787 |
| HLP-031-000004854 | to | HLP-031-000004854 |
| HLP-031-000004856 | to | HLP-031-000004856 |

| | | |
|---|---|---|
| HLP-031-000004903 | to | HLP-031-000004903 |
| HLP-031-000004927 | to | HLP-031-000004927 |
| HLP-031-000004981 | to | HLP-031-000004981 |
| HLP-031-000005001 | to | HLP-031-000005001 |
| HLP-031-000005008 | to | HLP-031-000005008 |
| HLP-031-000005013 | to | HLP-031-000005013 |
| HLP-031-000005032 | to | HLP-031-000005032 |
| HLP-031-000005033 | to | HLP-031-000005033 |
| HLP-031-000005039 | to | HLP-031-000005039 |
| HLP-031-000005041 | to | HLP-031-000005041 |
| HLP-031-000005046 | to | HLP-031-000005046 |
| HLP-031-000005169 | to | HLP-031-000005169 |
| HLP-031-000005170 | to | HLP-031-000005170 |
| HLP-031-000005171 | to | HLP-031-000005171 |
| HLP-031-000005177 | to | HLP-031-000005177 |
| HLP-031-000005210 | to | HLP-031-000005210 |
| HLP-031-000005220 | to | HLP-031-000005220 |
| HLP-031-000005225 | to | HLP-031-000005225 |
| HLP-031-000005227 | to | HLP-031-000005227 |
| HLP-031-000005230 | to | HLP-031-000005230 |
| HLP-031-000005564 | to | HLP-031-000005564 |
| HLP-031-000007402 | to | HLP-031-000007402 |
| HLP-031-000007406 | to | HLP-031-000007406 |
| HLP-031-000007408 | to | HLP-031-000007408 |
| HLP-031-000007906 | to | HLP-031-000007906 |
| HLP-031-000007914 | to | HLP-031-000007914 |
| HLP-031-000007916 | to | HLP-031-000007916 |
| HLP-031-000007917 | to | HLP-031-000007917 |
| HLP-031-000008164 | to | HLP-031-000008164 |
| HLP-032-000000384 | to | HLP-032-000000384 |
| HLP-032-000000619 | to | HLP-032-000000619 |
| HLP-032-000000636 | to | HLP-032-000000636 |
| HLP-032-000000637 | to | HLP-032-000000637 |
| HLP-032-000000693 | to | HLP-032-000000693 |
| HLP-032-000000695 | to | HLP-032-000000695 |
| HLP-032-000000696 | to | HLP-032-000000696 |
| HLP-032-000000697 | to | HLP-032-000000697 |
| HLP-032-000000698 | to | HLP-032-000000698 |
| HLP-032-000000786 | to | HLP-032-000000786 |
| HLP-032-000001153 | to | HLP-032-000001153 |
| HLP-032-000001157 | to | HLP-032-000001157 |
| HLP-032-000001209 | to | HLP-032-000001209 |
| HLP-032-000001210 | to | HLP-032-000001210 |
| HLP-032-000001211 | to | HLP-032-000001211 |

| | | |
|---|---|---|
| HLP-032-000001495 | to | HLP-032-000001495 |
| HLP-032-000001498 | to | HLP-032-000001498 |
| HLP-032-000001524 | to | HLP-032-000001524 |
| HLP-032-000001530 | to | HLP-032-000001530 |
| HLP-032-000001553 | to | HLP-032-000001553 |
| HLP-032-000001568 | to | HLP-032-000001568 |
| HLP-032-000001570 | to | HLP-032-000001570 |
| HLP-032-000001579 | to | HLP-032-000001579 |
| HLP-032-000001580 | to | HLP-032-000001580 |
| HLP-032-000001581 | to | HLP-032-000001581 |
| HLP-032-000001582 | to | HLP-032-000001582 |
| HLP-032-000001584 | to | HLP-032-000001584 |
| HLP-032-000001628 | to | HLP-032-000001628 |
| HLP-032-000001852 | to | HLP-032-000001852 |
| HLP-032-000001902 | to | HLP-032-000001902 |
| HLP-032-000001905 | to | HLP-032-000001905 |
| HLP-032-000002079 | to | HLP-032-000002079 |
| HLP-032-000002471 | to | HLP-032-000002471 |
| HLP-032-000003518 | to | HLP-032-000003518 |
| HLP-032-000003519 | to | HLP-032-000003519 |
| HLP-032-000003725 | to | HLP-032-000003725 |
| HLP-032-000003799 | to | HLP-032-000003799 |
| HLP-032-000003865 | to | HLP-032-000003865 |
| HLP-032-000003967 | to | HLP-032-000003967 |
| HLP-032-000003983 | to | HLP-032-000003983 |
| HLP-032-000003985 | to | HLP-032-000003985 |
| HLP-032-000003994 | to | HLP-032-000003994 |
| HLP-032-000003995 | to | HLP-032-000003995 |
| HLP-032-000004043 | to | HLP-032-000004043 |
| HLP-032-000004051 | to | HLP-032-000004051 |
| HLP-032-000004053 | to | HLP-032-000004053 |
| HLP-032-000004099 | to | HLP-032-000004099 |
| HLP-032-000004103 | to | HLP-032-000004103 |
| HLP-032-000004104 | to | HLP-032-000004104 |
| HLP-032-000004105 | to | HLP-032-000004105 |
| HLP-032-000004129 | to | HLP-032-000004129 |
| HLP-032-000004140 | to | HLP-032-000004140 |
| HLP-032-000004160 | to | HLP-032-000004160 |
| HLP-032-000004197 | to | HLP-032-000004197 |
| HLP-032-000004203 | to | HLP-032-000004203 |
| HLP-032-000004204 | to | HLP-032-000004204 |
| HLP-032-000004207 | to | HLP-032-000004207 |
| HLP-032-000004209 | to | HLP-032-000004209 |
| HLP-032-000004243 | to | HLP-032-000004243 |

| | | |
|---|---|---|
| HLP-032-000004245 | to | HLP-032-000004245 |
| HLP-032-000004405 | to | HLP-032-000004405 |
| HLP-032-000004406 | to | HLP-032-000004406 |
| HLP-032-000005047 | to | HLP-032-000005047 |
| HLP-032-000005051 | to | HLP-032-000005051 |
| HLP-032-000005057 | to | HLP-032-000005057 |
| HLP-032-000005144 | to | HLP-032-000005144 |
| HLP-032-000005243 | to | HLP-032-000005243 |
| HLP-032-000005244 | to | HLP-032-000005244 |
| HLP-032-000005248 | to | HLP-032-000005248 |
| HLP-032-000005249 | to | HLP-032-000005249 |
| HLP-032-000005251 | to | HLP-032-000005251 |
| HLP-032-000005254 | to | HLP-032-000005254 |
| HLP-032-000005255 | to | HLP-032-000005255 |
| HLP-032-000005356 | to | HLP-032-000005356 |
| HLP-032-000005358 | to | HLP-032-000005358 |
| HLP-032-000005360 | to | HLP-032-000005360 |
| HLP-032-000005364 | to | HLP-032-000005364 |
| HLP-032-000005380 | to | HLP-032-000005380 |
| HLP-032-000005382 | to | HLP-032-000005382 |
| HLP-032-000005401 | to | HLP-032-000005401 |
| HLP-032-000005403 | to | HLP-032-000005403 |
| HLP-032-000005404 | to | HLP-032-000005404 |
| HLP-032-000005405 | to | HLP-032-000005405 |
| HLP-032-000005419 | to | HLP-032-000005419 |
| HLP-032-000005424 | to | HLP-032-000005424 |
| HLP-032-000005429 | to | HLP-032-000005429 |
| HLP-032-000005430 | to | HLP-032-000005430 |
| HLP-032-000005432 | to | HLP-032-000005432 |
| HLP-032-000005439 | to | HLP-032-000005439 |
| HLP-032-000005443 | to | HLP-032-000005443 |
| HLP-032-000005450 | to | HLP-032-000005450 |
| HLP-032-000005470 | to | HLP-032-000005470 |
| HLP-032-000005474 | to | HLP-032-000005474 |
| HLP-032-000005477 | to | HLP-032-000005477 |
| HLP-032-000005485 | to | HLP-032-000005485 |
| HLP-032-000005495 | to | HLP-032-000005495 |
| HLP-032-000005497 | to | HLP-032-000005497 |
| HLP-032-000005498 | to | HLP-032-000005498 |
| HLP-032-000005532 | to | HLP-032-000005532 |
| HLP-032-000005620 | to | HLP-032-000005620 |
| HLP-032-000005621 | to | HLP-032-000005621 |
| HLP-032-000005623 | to | HLP-032-000005623 |
| HLP-032-000005748 | to | HLP-032-000005748 |

HLP-032-000006076    to    HLP-032-000006076
HLP-032-000006366    to    HLP-032-000006366
HLP-032-000006410    to    HLP-032-000006410
HLP-032-000006442    to    HLP-032-000006442
HLP-032-000006443    to    HLP-032-000006443
HLP-032-000006444    to    HLP-032-000006444
HLP-032-000006445    to    HLP-032-000006445
HLP-032-000006446    to    HLP-032-000006446
HLP-032-000006447    to    HLP-032-000006447
HLP-032-000006448    to    HLP-032-000006448
HLP-032-000006449    to    HLP-032-000006449
HLP-032-000006450    to    HLP-032-000006450
HLP-032-000006451    to    HLP-032-000006451
HLP-032-000006452    to    HLP-032-000006452
HLP-032-000006453    to    HLP-032-000006453
HLP-032-000006454    to    HLP-032-000006454
HLP-032-000006455    to    HLP-032-000006455
HLP-032-000006949    to    HLP-032-000006949
HLP-032-000006950    to    HLP-032-000006950
HLP-032-000006980    to    HLP-032-000006980
HLP-032-000007382    to    HLP-032-000007382
HLP-032-000007417    to    HLP-032-000007417
HLP-032-000007420    to    HLP-032-000007420
HLP-032-000007435    to    HLP-032-000007435
HLP-032-000007450    to    HLP-032-000007450
HLP-032-000007451    to    HLP-032-000007451
HLP-032-000007462    to    HLP-032-000007462
HLP-032-000007465    to    HLP-032-000007465
HLP-032-000007468    to    HLP-032-000007468
HLP-032-000007513    to    HLP-032-000007513
HLP-032-000007518    to    HLP-032-000007518
HLP-032-000007520    to    HLP-032-000007520
HLP-032-000007537    to    HLP-032-000007537
HLP-032-000007538    to    HLP-032-000007538
HLP-032-000007542    to    HLP-032-000007542
HLP-032-000007557    to    HLP-032-000007557
HLP-032-000007575    to    HLP-032-000007575
HLP-032-000007577    to    HLP-032-000007577
HLP-032-000007579    to    HLP-032-000007579
HLP-032-000007582    to    HLP-032-000007582
HLP-032-000007605    to    HLP-032-000007605
HLP-032-000007630    to    HLP-032-000007630
HLP-032-000007673    to    HLP-032-000007673
HLP-032-000007698    to    HLP-032-000007698

135

| | | |
|---|---|---|
| HLP-032-000007720 | to | HLP-032-000007720 |
| HLP-032-000008061 | to | HLP-032-000008061 |
| HLP-032-000009435 | to | HLP-032-000009435 |
| HLP-032-000009496 | to | HLP-032-000009496 |
| HLP-032-000009989 | to | HLP-032-000009989 |
| HLP-032-000010017 | to | HLP-032-000010017 |
| HLP-032-000010182 | to | HLP-032-000010182 |
| HLP-032-000010776 | to | HLP-032-000010776 |
| HLP-032-000011687 | to | HLP-032-000011687 |
| HLP-032-000012481 | to | HLP-032-000012481 |
| HLP-032-000012482 | to | HLP-032-000012482 |
| HLP-033-000000218 | to | HLP-033-000000218 |
| HLP-033-000000220 | to | HLP-033-000000220 |
| HLP-033-000000290 | to | HLP-033-000000290 |
| HLP-033-000000332 | to | HLP-033-000000332 |
| HLP-033-000000342 | to | HLP-033-000000342 |
| HLP-033-000000388 | to | HLP-033-000000388 |
| HLP-033-000000423 | to | HLP-033-000000423 |
| HLP-033-000001644 | to | HLP-033-000001644 |
| HLP-033-000001646 | to | HLP-033-000001646 |
| HLP-033-000001647 | to | HLP-033-000001647 |
| HLP-033-000001670 | to | HLP-033-000001670 |
| HLP-033-000001709 | to | HLP-033-000001709 |
| HLP-033-000001710 | to | HLP-033-000001710 |
| HLP-033-000001711 | to | HLP-033-000001711 |
| HLP-033-000001712 | to | HLP-033-000001712 |
| HLP-033-000001713 | to | HLP-033-000001713 |
| HLP-033-000001714 | to | HLP-033-000001714 |
| HLP-033-000001749 | to | HLP-033-000001749 |
| HLP-033-000002024 | to | HLP-033-000002024 |
| HLP-033-000002025 | to | HLP-033-000002025 |
| HLP-033-000002026 | to | HLP-033-000002026 |
| HLP-033-000002028 | to | HLP-033-000002028 |
| HLP-033-000002078 | to | HLP-033-000002078 |
| HLP-033-000002080 | to | HLP-033-000002080 |
| HLP-033-000002081 | to | HLP-033-000002081 |
| HLP-033-000002086 | to | HLP-033-000002086 |
| HLP-033-000002120 | to | HLP-033-000002120 |
| HLP-033-000002206 | to | HLP-033-000002206 |
| HLP-033-000002207 | to | HLP-033-000002207 |
| HLP-033-000002248 | to | HLP-033-000002248 |
| HLP-033-000002293 | to | HLP-033-000002293 |
| HLP-033-000002294 | to | HLP-033-000002294 |
| HLP-033-000002452 | to | HLP-033-000002452 |

| | | |
|---|---|---|
| HLP-033-000002453 | to | HLP-033-000002453 |
| HLP-033-000002463 | to | HLP-033-000002463 |
| HLP-033-000002465 | to | HLP-033-000002465 |
| HLP-033-000002467 | to | HLP-033-000002467 |
| HLP-033-000002469 | to | HLP-033-000002469 |
| HLP-033-000002470 | to | HLP-033-000002470 |
| HLP-033-000002472 | to | HLP-033-000002472 |
| HLP-033-000002683 | to | HLP-033-000002683 |
| HLP-034-000000355 | to | HLP-034-000000355 |
| HLP-034-000001328 | to | HLP-034-000001328 |
| HLP-034-000001411 | to | HLP-034-000001411 |
| HLP-034-000001412 | to | HLP-034-000001412 |
| HLP-034-000001490 | to | HLP-034-000001490 |
| HLP-034-000001523 | to | HLP-034-000001523 |
| HLP-034-000001527 | to | HLP-034-000001527 |
| HLP-034-000001806 | to | HLP-034-000001806 |
| HLP-034-000002084 | to | HLP-034-000002084 |
| HLP-034-000002478 | to | HLP-034-000002478 |
| HLP-034-000002791 | to | HLP-034-000002791 |
| HLP-034-000002948 | to | HLP-034-000002948 |
| HLP-034-000003022 | to | HLP-034-000003022 |
| HLP-034-000003038 | to | HLP-034-000003038 |
| HLP-034-000003072 | to | HLP-034-000003072 |
| HLP-034-000003385 | to | HLP-034-000003385 |
| HLP-034-000003391 | to | HLP-034-000003391 |
| HLP-034-000003396 | to | HLP-034-000003396 |
| HLP-034-000003485 | to | HLP-034-000003485 |
| HLP-034-000003494 | to | HLP-034-000003494 |
| HLP-034-000003495 | to | HLP-034-000003495 |
| HLP-034-000003536 | to | HLP-034-000003536 |
| HLP-034-000003553 | to | HLP-034-000003553 |
| HLP-034-000003557 | to | HLP-034-000003557 |
| HLP-034-000003927 | to | HLP-034-000003927 |
| HLP-034-000004268 | to | HLP-034-000004268 |
| HLP-035-000001244 | to | HLP-035-000001244 |
| HLP-035-000001448 | to | HLP-035-000001448 |
| HLP-035-000001513 | to | HLP-035-000001513 |
| HLP-035-000001523 | to | HLP-035-000001523 |
| HLP-035-000001535 | to | HLP-035-000001535 |
| HLP-035-000001536 | to | HLP-035-000001536 |
| HLP-035-000001538 | to | HLP-035-000001538 |
| HLP-035-000001647 | to | HLP-035-000001647 |
| HLP-035-000001759 | to | HLP-035-000001759 |
| HLP-035-000001760 | to | HLP-035-000001760 |

| | | |
|---|---|---|
| HLP-035-000001761 | to | HLP-035-000001761 |
| HLP-035-000001973 | to | HLP-035-000001973 |
| HLP-035-000001978 | to | HLP-035-000001978 |
| HLP-035-000002164 | to | HLP-035-000002164 |
| HLP-035-000002165 | to | HLP-035-000002165 |
| HLP-035-00003125 | to | HLP-035-00003125 |
| HLP-035-000003127 | to | HLP-035-000003127 |
| HLP-035-000003129 | to | HLP-035-000003129 |
| HLP-035-000003130 | to | HLP-035-000003130 |
| HLP-035-000003132 | to | HLP-035-000003132 |
| HLP-035-00003134 | to | HLP-035-00003134 |
| HLP-035-000003208 | to | HLP-035-000003208 |
| HLP-035-000006661 | to | HLP-035-000006661 |
| HLP-036-000002118 | to | HLP-036-000002118 |
| HLP-036-000002719 | to | HLP-036-000002719 |
| HLP-036-000002720 | to | HLP-036-000002720 |
| HLP-036-000002721 | to | HLP-036-000002721 |
| HLP-036-000002722 | to | HLP-036-000002722 |
| HLP-036-000002723 | to | HLP-036-000002723 |
| HLP-036-000002724 | to | HLP-036-000002724 |
| HLP-036-000002725 | to | HLP-036-000002725 |
| HLP-036-000002728 | to | HLP-036-000002728 |
| HLP-036-000005386 | to | HLP-036-000005386 |
| HLP-036-00005387 | to | HLP-036-00005387 |
| HLP-037-000000468 | to | HLP-037-000000468 |
| HLP-037-000000596 | to | HLP-037-000000596 |
| HLP-037-000000879 | to | HLP-037-000000879 |
| HLP-037-000001013 | to | HLP-037-000001013 |
| HLP-037-000001015 | to | HLP-037-000001015 |
| HLP-037-000001017 | to | HLP-037-000001017 |
| HLP-037-000001247 | to | HLP-037-000001247 |
| HLP-037-000001251 | to | HLP-037-000001251 |
| HLP-037-000001254 | to | HLP-037-000001254 |
| HLP-037-000001260 | to | HLP-037-000001260 |
| HLP-037-000001261 | to | HLP-037-000001261 |
| HLP-037-000001290 | to | HLP-037-000001290 |
| HLP-037-000001430 | to | HLP-037-000001430 |
| HLP-037-000001676 | to | HLP-037-000001676 |
| HLP-037-000001679 | to | HLP-037-000001679 |
| HLP-037-000001780 | to | HLP-037-000001780 |
| HLP-037-000002101 | to | HLP-037-000002101 |
| HLP-037-000002394 | to | HLP-037-000002394 |
| HLP-037-000002707 | to | HLP-037-000002707 |
| HLP-037-000002886 | to | HLP-037-000002886 |

| | | |
|---|---|---|
| HLP-037-000003104 | to | HLP-037-000003104 |
| HLP-037-000003112 | to | HLP-037-000003112 |
| HLP-037-000003124 | to | HLP-037-000003124 |
| HLP-037-000003173 | to | HLP-037-000003173 |
| HLP-037-000003177 | to | HLP-037-000003177 |
| HLP-037-000003180 | to | HLP-037-000003180 |
| HLP-037-000003182 | to | HLP-037-000003182 |
| HLP-037-000003183 | to | HLP-037-000003183 |
| HLP-037-000003211 | to | HLP-037-000003211 |
| HLP-037-000003257 | to | HLP-037-000003257 |
| HLP-037-000003325 | to | HLP-037-000003325 |
| HLP-037-000003333 | to | HLP-037-000003333 |
| HLP-037-000003334 | to | HLP-037-000003334 |
| HLP-037-000003434 | to | HLP-037-000003434 |
| HLP-037-000003492 | to | HLP-037-000003492 |
| HLP-037-000003867 | to | HLP-037-000003867 |
| HLP-037-000003889 | to | HLP-037-000003889 |
| HLP-037-000003968 | to | HLP-037-000003968 |
| HLP-037-000004120 | to | HLP-037-000004120 |
| HLP-037-000004197 | to | HLP-037-000004197 |
| HLP-037-000004272 | to | HLP-037-000004272 |
| HLP-037-000004274 | to | HLP-037-000004274 |
| HLP-037-000004327 | to | HLP-037-000004327 |
| HLP-037-000004364 | to | HLP-037-000004364 |
| HLP-037-000004391 | to | HLP-037-000004391 |
| HLP-037-000004687 | to | HLP-037-000004687 |
| HLP-037-000004799 | to | HLP-037-000004799 |
| HLP-037-000004996 | to | HLP-037-000004996 |
| HLP-037-000005279 | to | HLP-037-000005279 |
| HLP-037-000005375 | to | HLP-037-000005375 |
| HLP-037-000005446 | to | HLP-037-000005446 |
| HLP-037-000005447 | to | HLP-037-000005447 |
| HLP-037-000005449 | to | HLP-037-000005449 |
| HLP-037-000005450 | to | HLP-037-000005450 |
| HLP-037-000005452 | to | HLP-037-000005452 |
| HLP-037-000006045 | to | HLP-037-000006045 |
| HLP-037-000006150 | to | HLP-037-000006150 |
| HLP-037-000006443 | to | HLP-037-000006443 |
| HLP-037-000006507 | to | HLP-037-000006507 |
| HLP-037-000006642 | to | HLP-037-000006642 |
| HLP-037-000006682 | to | HLP-037-000006682 |
| HLP-037-000006689 | to | HLP-037-000006689 |
| HLP-037-000006691 | to | HLP-037-000006691 |
| HLP-037-000006853 | to | HLP-037-000006853 |

| | | |
|---|---|---|
| HLP-037-000006940 | to | HLP-037-000006940 |
| HLP-037-000006945 | to | HLP-037-000006945 |
| HLP-037-000006972 | to | HLP-037-000006972 |
| HLP-037-000009366 | to | HLP-037-000009366 |
| HLP-037-000009740 | to | HLP-037-000009740 |
| HLP-037-000010430 | to | HLP-037-000010430 |
| HLP-037-000013699 | to | HLP-037-000013699 |
| HLP-037-000013702 | to | HLP-037-000013702 |
| HLP-037-000013796 | to | HLP-037-000013796 |
| HLP-037-000013797 | to | HLP-037-000013797 |
| HLP-037-000013987 | to | HLP-037-000013987 |
| HLP-037-000014000 | to | HLP-037-000014000 |
| HLP-037-000014170 | to | HLP-037-000014170 |
| HLP-037-000014191 | to | HLP-037-000014191 |
| HLP-037-000014253 | to | HLP-037-000014253 |
| HLP-037-000014256 | to | HLP-037-000014256 |
| HLP-037-000015720 | to | HLP-037-000015720 |
| HLP-037-000015721 | to | HLP-037-000015721 |
| HLP-037-000015775 | to | HLP-037-000015775 |
| HLP-037-000015844 | to | HLP-037-000015844 |
| HLP-037-000015848 | to | HLP-037-000015848 |
| HLP-037-000015857 | to | HLP-037-000015857 |
| HLP-037-000015942 | to | HLP-037-000015942 |
| HLP-037-000016013 | to | HLP-037-000016013 |
| HLP-037-000016215 | to | HLP-037-000016215 |
| HLP-037-000016217 | to | HLP-037-000016217 |
| HLP-037-000016218 | to | HLP-037-000016218 |
| HLP-037-000016224 | to | HLP-037-000016224 |
| HLP-037-000016299 | to | HLP-037-000016299 |
| HLP-037-000016415 | to | HLP-037-000016415 |
| HLP-037-000017037 | to | HLP-037-000017037 |
| HLP-037-000017044 | to | HLP-037-000017044 |
| HLP-037-000017061 | to | HLP-037-000017061 |
| HLP-037-000017104 | to | HLP-037-000017104 |
| HLP-037-000017879 | to | HLP-037-000017879 |
| HLP-037-000018012 | to | HLP-037-000018012 |
| HLP-037-000018023 | to | HLP-037-000018023 |
| HLP-037-000018030 | to | HLP-037-000018030 |
| HLP-037-000018031 | to | HLP-037-000018031 |
| HLP-037-000018104 | to | HLP-037-000018104 |
| HLP-037-000018118 | to | HLP-037-000018118 |
| HLP-037-000018122 | to | HLP-037-000018122 |
| HLP-037-000018579 | to | HLP-037-000018579 |
| HLP-037-000018614 | to | HLP-037-000018614 |

| | | |
|---|---|---|
| HLP-037-000018648 | to | HLP-037-000018648 |
| HLP-037-000018658 | to | HLP-037-000018658 |
| HLP-037-000018660 | to | HLP-037-000018660 |
| HLP-037-000018661 | to | HLP-037-000018661 |
| HLP-037-000018662 | to | HLP-037-000018662 |
| HLP-037-000018684 | to | HLP-037-000018684 |
| HLP-037-000019119 | to | HLP-037-000019119 |
| HLP-037-000019151 | to | HLP-037-000019151 |
| HLP-037-000019403 | to | HLP-037-000019403 |
| HLP-037-000019404 | to | HLP-037-000019404 |
| HLP-037-000019454 | to | HLP-037-000019454 |
| HLP-037-000019737 | to | HLP-037-000019737 |
| HLP-037-000020797 | to | HLP-037-000020797 |
| HLP-037-000020798 | to | HLP-037-000020798 |
| HLP-037-000020799 | to | HLP-037-000020799 |
| HLP-039-000000269 | to | HLP-039-000000269 |
| HLP-039-000000563 | to | HLP-039-000000563 |
| HLP-039-000000631 | to | HLP-039-000000631 |
| HLP-039-000000634 | to | HLP-039-000000634 |
| HLP-039-000000637 | to | HLP-039-000000637 |
| HLP-039-000000660 | to | HLP-039-000000660 |
| HLP-039-000000684 | to | HLP-039-000000684 |
| HLP-039-000000685 | to | HLP-039-000000685 |
| HLP-039-000000686 | to | HLP-039-000000686 |
| HLP-039-000000721 | to | HLP-039-000000721 |
| HLP-039-000000742 | to | HLP-039-000000742 |
| HLP-039-000000743 | to | HLP-039-000000743 |
| HLP-039-000000744 | to | HLP-039-000000744 |
| HLP-039-000000745 | to | HLP-039-000000745 |
| HLP-039-000000752 | to | HLP-039-000000752 |
| HLP-039-000000762 | to | HLP-039-000000762 |
| HLP-039-000000801 | to | HLP-039-000000801 |
| HLP-039-000000802 | to | HLP-039-000000802 |
| HLP-039-000000803 | to | HLP-039-000000803 |
| HLP-039-000000807 | to | HLP-039-000000807 |
| HLP-039-000000864 | to | HLP-039-000000864 |
| HLP-039-000000872 | to | HLP-039-000000872 |
| HLP-039-000000919 | to | HLP-039-000000919 |
| HLP-039-000000922 | to | HLP-039-000000922 |
| HLP-039-000000924 | to | HLP-039-000000924 |
| HLP-039-000001026 | to | HLP-039-000001026 |
| HLP-039-000001027 | to | HLP-039-000001027 |
| HLP-039-000001046 | to | HLP-039-000001046 |
| HLP-039-000001444 | to | HLP-039-000001444 |

| | | |
|---|---|---|
| HLP-039-000001974 | to | HLP-039-000001974 |
| HLP-039-000001977 | to | HLP-039-000001977 |
| HLP-039-000003415 | to | HLP-039-000003415 |
| HLP-039-000003469 | to | HLP-039-000003469 |
| HLP-039-000004850 | to | HLP-039-000004850 |
| HLP-039-000004851 | to | HLP-039-000004851 |
| HLP-041-000000317 | to | HLP-041-000000317 |
| HLP-041-000000318 | to | HLP-041-000000318 |
| HLP-041-000000319 | to | HLP-041-000000319 |
| HLP-041-000000320 | to | HLP-041-000000320 |
| HLP-041-000000321 | to | HLP-041-000000321 |
| HLP-041-000000322 | to | HLP-041-000000322 |
| HLP-041-000000323 | to | HLP-041-000000323 |
| HLP-041-000000324 | to | HLP-041-000000324 |
| HLP-041-000000393 | to | HLP-041-000000393 |
| HLP-041-000000394 | to | HLP-041-000000394 |
| HLP-041-000000395 | to | HLP-041-000000395 |
| HLP-041-000000763 | to | HLP-041-000000763 |
| HLP-041-000002117 | to | HLP-041-000002117 |
| HLP-041-000002889 | to | HLP-041-000002889 |
| HLP-041-000002895 | to | HLP-041-000002895 |
| HLP-041-000003233 | to | HLP-041-000003233 |
| HLP-041-000003714 | to | HLP-041-000003714 |
| HLP-041-000003718 | to | HLP-041-000003718 |
| HLP-041-000003785 | to | HLP-041-000003785 |
| HLP-041-000004092 | to | HLP-041-000004092 |
| HLP-041-000004221 | to | HLP-041-000004221 |
| HLP-041-000004314 | to | HLP-041-000004314 |
| HLP-041-000004537 | to | HLP-041-000004537 |
| HLP-041-000004538 | to | HLP-041-000004538 |
| HLP-041-000004544 | to | HLP-041-000004544 |
| HLP-041-000004546 | to | HLP-041-000004546 |
| HLP-041-000004548 | to | HLP-041-000004548 |
| HLP-041-000004562 | to | HLP-041-000004562 |
| HLP-041-000004864 | to | HLP-041-000004864 |
| HLP-041-000004866 | to | HLP-041-000004866 |
| HLP-041-000005782 | to | HLP-041-000005782 |
| HLP-041-000008465 | to | HLP-041-000008465 |
| HLP-041-000008750 | to | HLP-041-000008750 |
| HLP-041-000008770 | to | HLP-041-000008770 |
| HLP-041-000008812 | to | HLP-041-000008812 |
| HLP-041-000008813 | to | HLP-041-000008813 |
| HLP-041-000008814 | to | HLP-041-000008814 |
| HLP-041-000008822 | to | HLP-041-000008822 |

| | | |
|---|---|---|
| HLP-041-000008843 | to | HLP-041-000008843 |
| HLP-041-000008899 | to | HLP-041-000008899 |
| HLP-041-000008901 | to | HLP-041-000008901 |
| HLP-041-000008913 | to | HLP-041-000008913 |
| HLP-041-000008916 | to | HLP-041-000008916 |
| HLP-041-000008918 | to | HLP-041-000008918 |
| HLP-041-000008921 | to | HLP-041-000008921 |
| HLP-041-000008923 | to | HLP-041-000008923 |
| HLP-041-000008925 | to | HLP-041-000008925 |
| HLP-041-000008926 | to | HLP-041-000008926 |
| HLP-041-000008930 | to | HLP-041-000008930 |
| HLP-041-000008932 | to | HLP-041-000008932 |
| HLP-041-000008933 | to | HLP-041-000008933 |
| HLP-041-000008934 | to | HLP-041-000008934 |
| HLP-041-000008953 | to | HLP-041-000008953 |
| HLP-041-000008985 | to | HLP-041-000008985 |
| HLP-041-000009028 | to | HLP-041-000009028 |
| HLP-041-000009061 | to | HLP-041-000009061 |
| HLP-041-000009238 | to | HLP-041-000009238 |
| HLP-041-000009269 | to | HLP-041-000009269 |
| HLP-041-000010757 | to | HLP-041-000010757 |
| HLP-041-000012359 | to | HLP-041-000012359 |
| HLP-042-000000090 | to | HLP-042-000000090 |
| HLP-042-000000091 | to | HLP-042-000000091 |
| HLP-042-000000408 | to | HLP-042-000000408 |
| HLP-042-000000409 | to | HLP-042-000000409 |
| HLP-042-000000531 | to | HLP-042-000000531 |
| HLP-042-000000532 | to | HLP-042-000000532 |
| HLP-042-000000811 | to | HLP-042-000000811 |
| HLP-043-000000231 | to | HLP-043-000000231 |
| HLP-043-000000638 | to | HLP-043-000000638 |
| HLP-043-000000639 | to | HLP-043-000000639 |
| HLP-043-000000640 | to | HLP-043-000000640 |
| HLP-043-000000646 | to | HLP-043-000000646 |
| HLP-043-000000647 | to | HLP-043-000000647 |
| HLP-043-000000648 | to | HLP-043-000000648 |
| HLP-043-000000650 | to | HLP-043-000000650 |
| HLP-043-000000651 | to | HLP-043-000000651 |
| HLP-043-000000652 | to | HLP-043-000000652 |
| HLP-043-000000653 | to | HLP-043-000000653 |
| HLP-043-000000667 | to | HLP-043-000000667 |
| HLP-043-000000669 | to | HLP-043-000000669 |
| HLP-043-000000678 | to | HLP-043-000000678 |
| HLP-043-000000679 | to | HLP-043-000000679 |

| | | |
|---|---|---|
| HLP-043-000000700 | to | HLP-043-000000700 |
| HLP-043-000000701 | to | HLP-043-000000701 |
| HLP-043-000000706 | to | HLP-043-000000706 |
| HLP-043-000000707 | to | HLP-043-000000707 |
| HLP-043-000000709 | to | HLP-043-000000709 |
| HLP-043-000000710 | to | HLP-043-000000710 |
| HLP-043-000000762 | to | HLP-043-000000762 |
| HLP-043-000001150 | to | HLP-043-000001150 |
| HLP-043-000001154 | to | HLP-043-000001154 |
| HLP-043-000001390 | to | HLP-043-000001390 |
| HLP-043-000001391 | to | HLP-043-000001391 |
| HLP-043-000001392 | to | HLP-043-000001392 |
| HLP-043-000001407 | to | HLP-043-000001407 |
| HLP-043-000001408 | to | HLP-043-000001408 |
| HLP-043-000002314 | to | HLP-043-000002314 |
| HLP-043-000002315 | to | HLP-043-000002315 |
| HLP-043-000002345 | to | HLP-043-000002345 |
| HLP-043-000002350 | to | HLP-043-000002350 |
| HLP-043-000002351 | to | HLP-043-000002351 |
| HLP-043-000002364 | to | HLP-043-000002364 |
| HLP-043-000002379 | to | HLP-043-000002379 |
| HLP-043-000002381 | to | HLP-043-000002381 |
| HLP-043-000002383 | to | HLP-043-000002383 |
| HLP-043-000002384 | to | HLP-043-000002384 |
| HLP-043-000002388 | to | HLP-043-000002388 |
| HLP-043-000002419 | to | HLP-043-000002419 |
| HLP-043-000002420 | to | HLP-043-000002420 |
| HLP-043-000002423 | to | HLP-043-000002423 |
| HLP-043-000002448 | to | HLP-043-000002448 |
| HLP-043-000002452 | to | HLP-043-000002452 |
| HLP-043-000002457 | to | HLP-043-000002457 |
| HLP-043-000002464 | to | HLP-043-000002464 |
| HLP-043-000002465 | to | HLP-043-000002465 |
| HLP-043-000002546 | to | HLP-043-000002546 |
| HLP-043-000002547 | to | HLP-043-000002547 |
| HLP-043-000002548 | to | HLP-043-000002548 |
| HLP-043-000002549 | to | HLP-043-000002549 |
| HLP-043-000002550 | to | HLP-043-000002550 |
| HLP-043-000002551 | to | HLP-043-000002551 |
| HLP-043-000002554 | to | HLP-043-000002554 |
| HLP-043-000002555 | to | HLP-043-000002555 |
| HLP-043-000002883 | to | HLP-043-000002883 |
| HLP-043-000002884 | to | HLP-043-000002884 |
| HLP-043-000002885 | to | HLP-043-000002885 |

144

| | | |
|---|---|---|
| HLP-043-000002886 | to | HLP-043-000002886 |
| HLP-043-000002892 | to | HLP-043-000002892 |
| HLP-043-000002994 | to | HLP-043-000002994 |
| HLP-043-000002995 | to | HLP-043-000002995 |
| HLP-043-000002999 | to | HLP-043-000002999 |
| HLP-043-000003000 | to | HLP-043-000003000 |
| HLP-043-000003004 | to | HLP-043-000003004 |
| HLP-043-000003006 | to | HLP-043-000003006 |
| HLP-043-000003009 | to | HLP-043-000003009 |
| HLP-043-000003053 | to | HLP-043-000003053 |
| HLP-043-000003081 | to | HLP-043-000003081 |
| HLP-043-000003082 | to | HLP-043-000003082 |
| HLP-043-000003093 | to | HLP-043-000003093 |
| HLP-043-000003102 | to | HLP-043-000003102 |
| HLP-043-000003114 | to | HLP-043-000003114 |
| HLP-043-000003115 | to | HLP-043-000003115 |
| HLP-043-000003117 | to | HLP-043-000003117 |
| HLP-043-000003118 | to | HLP-043-000003118 |
| HLP-043-000003126 | to | HLP-043-000003126 |
| HLP-043-000003128 | to | HLP-043-000003128 |
| HLP-043-000003129 | to | HLP-043-000003129 |
| HLP-043-000003136 | to | HLP-043-000003136 |
| HLP-043-000003156 | to | HLP-043-000003156 |
| HLP-043-000003177 | to | HLP-043-000003177 |
| HLP-043-000003178 | to | HLP-043-000003178 |
| HLP-043-000003189 | to | HLP-043-000003189 |
| HLP-043-000003393 | to | HLP-043-000003393 |
| HLP-043-000003504 | to | HLP-043-000003504 |
| HLP-043-000003509 | to | HLP-043-000003509 |
| HLP-043-000003511 | to | HLP-043-000003511 |
| HLP-043-000003514 | to | HLP-043-000003514 |
| HLP-043-000003518 | to | HLP-043-000003518 |
| HLP-043-000003527 | to | HLP-043-000003527 |
| HLP-043-000003537 | to | HLP-043-000003537 |
| HLP-043-000003571 | to | HLP-043-000003571 |
| HLP-043-000003573 | to | HLP-043-000003573 |
| HLP-043-000003585 | to | HLP-043-000003585 |
| HLP-043-000003586 | to | HLP-043-000003586 |
| HLP-043-000003592 | to | HLP-043-000003592 |
| HLP-043-000003805 | to | HLP-043-000003805 |
| HLP-043-000003806 | to | HLP-043-000003806 |
| HLP-043-000003807 | to | HLP-043-000003807 |
| HLP-043-000003808 | to | HLP-043-000003808 |
| HLP-043-000004299 | to | HLP-043-000004299 |

| | | |
|---|---|---|
| HLP-043-000004300 | to | HLP-043-000004300 |
| HLP-043-000004301 | to | HLP-043-000004301 |
| HLP-043-000004385 | to | HLP-043-000004385 |
| HLP-043-000004403 | to | HLP-043-000004403 |
| HLP-043-000004424 | to | HLP-043-000004424 |
| HLP-043-000004438 | to | HLP-043-000004438 |
| HLP-043-000004471 | to | HLP-043-000004471 |
| HLP-043-000004492 | to | HLP-043-000004492 |
| HLP-043-000004496 | to | HLP-043-000004496 |
| HLP-043-000004599 | to | HLP-043-000004599 |
| HLP-043-000004600 | to | HLP-043-000004600 |
| HLP-043-000004614 | to | HLP-043-000004614 |
| HLP-043-000004940 | to | HLP-043-000004940 |
| HLP-043-000004952 | to | HLP-043-000004952 |
| HLP-043-000004959 | to | HLP-043-000004959 |
| HLP-043-000005151 | to | HLP-043-000005151 |
| HLP-043-000005158 | to | HLP-043-000005158 |
| HLP-043-000005197 | to | HLP-043-000005197 |
| HLP-043-000005200 | to | HLP-043-000005200 |
| HLP-043-000005201 | to | HLP-043-000005201 |
| HLP-043-000005280 | to | HLP-043-000005280 |
| HLP-043-000005283 | to | HLP-043-000005283 |
| HLP-043-000005309 | to | HLP-043-000005309 |
| HLP-043-000005324 | to | HLP-043-000005324 |
| HLP-043-000005326 | to | HLP-043-000005326 |
| HLP-043-000005331 | to | HLP-043-000005331 |
| HLP-043-000005332 | to | HLP-043-000005332 |
| HLP-043-000005333 | to | HLP-043-000005333 |
| HLP-043-000005334 | to | HLP-043-000005334 |
| HLP-043-000005336 | to | HLP-043-000005336 |
| HLP-043-000006884 | to | HLP-043-000006884 |
| HLP-043-000008629 | to | HLP-043-000008629 |
| HLP-045-000000036 | to | HLP-045-000000036 |
| HLP-045-000000081 | to | HLP-045-000000081 |
| HLP-045-000000187 | to | HLP-045-000000187 |
| HLP-045-000000209 | to | HLP-045-000000209 |
| HLP-045-000000295 | to | HLP-045-000000295 |
| HLP-045-000000296 | to | HLP-045-000000296 |
| HLP-045-000000299 | to | HLP-045-000000299 |
| HLP-045-000000313 | to | HLP-045-000000313 |
| HLP-045-000000318 | to | HLP-045-000000318 |
| HLP-045-000000365 | to | HLP-045-000000365 |
| HLP-045-000000488 | to | HLP-045-000000488 |
| HLP-045-000000490 | to | HLP-045-000000490 |

146

| | | |
|---|---|---|
| HLP-045-000000749 | to | HLP-045-000000749 |
| HLP-045-000000750 | to | HLP-045-000000750 |
| HLP-045-000000787 | to | HLP-045-000000787 |
| HLP-045-000000788 | to | HLP-045-000000788 |
| HLP-045-000000838 | to | HLP-045-000000838 |
| HLP-045-000000839 | to | HLP-045-000000839 |
| HLP-045-000000840 | to | HLP-045-000000840 |
| HLP-045-000000842 | to | HLP-045-000000842 |
| HLP-045-000000847 | to | HLP-045-000000847 |
| HLP-045-000000850 | to | HLP-045-000000850 |
| HLP-045-000000853 | to | HLP-045-000000853 |
| HLP-045-000001181 | to | HLP-045-000001181 |
| HLP-045-000001196 | to | HLP-045-000001196 |
| HLP-045-000001349 | to | HLP-045-000001349 |
| HLP-045-000001355 | to | HLP-045-000001355 |
| HLP-045-000001362 | to | HLP-045-000001362 |
| HLP-045-000001364 | to | HLP-045-000001364 |
| HLP-045-000001365 | to | HLP-045-000001365 |
| HLP-045-000001369 | to | HLP-045-000001369 |
| HLP-045-000001371 | to | HLP-045-000001371 |
| HLP-045-000001377 | to | HLP-045-000001377 |
| HLP-045-000001427 | to | HLP-045-000001427 |
| HLP-045-000001744 | to | HLP-045-000001744 |
| HLP-045-000001746 | to | HLP-045-000001746 |
| HLP-045-000001747 | to | HLP-045-000001747 |
| HLP-045-000001748 | to | HLP-045-000001748 |
| HLP-045-000001896 | to | HLP-045-000001896 |
| HLP-045-000001915 | to | HLP-045-000001915 |
| HLP-045-000001983 | to | HLP-045-000001983 |
| HLP-045-000002060 | to | HLP-045-000002060 |
| HLP-045-000002061 | to | HLP-045-000002061 |
| HLP-045-000002063 | to | HLP-045-000002063 |
| HLP-045-000002079 | to | HLP-045-000002079 |
| HLP-045-000002104 | to | HLP-045-000002104 |
| HLP-045-000002107 | to | HLP-045-000002107 |
| HLP-045-000002108 | to | HLP-045-000002108 |
| HLP-045-000002109 | to | HLP-045-000002109 |
| HLP-045-000002127 | to | HLP-045-000002127 |
| HLP-045-000002155 | to | HLP-045-000002155 |
| HLP-045-000002156 | to | HLP-045-000002156 |
| HLP-045-000002157 | to | HLP-045-000002157 |
| HLP-045-000002158 | to | HLP-045-000002158 |
| HLP-045-000002159 | to | HLP-045-000002159 |
| HLP-045-000002161 | to | HLP-045-000002161 |

| | | |
|---|---|---|
| HLP-045-000002178 | to | HLP-045-000002178 |
| HLP-045-000002179 | to | HLP-045-000002179 |
| HLP-045-000002180 | to | HLP-045-000002180 |
| HLP-045-000002181 | to | HLP-045-000002181 |
| HLP-045-000002182 | to | HLP-045-000002182 |
| HLP-045-000002183 | to | HLP-045-000002183 |
| HLP-045-000002184 | to | HLP-045-000002184 |
| HLP-045-000002186 | to | HLP-045-000002186 |
| HLP-045-000002231 | to | HLP-045-000002231 |
| HLP-045-000002232 | to | HLP-045-000002232 |
| HLP-045-000002238 | to | HLP-045-000002238 |
| HLP-045-000002249 | to | HLP-045-000002249 |
| HLP-045-000002292 | to | HLP-045-000002292 |
| HLP-045-000002654 | to | HLP-045-000002654 |
| HLP-045-000002658 | to | HLP-045-000002658 |
| HLP-045-000002663 | to | HLP-045-000002663 |
| HLP-045-000002673 | to | HLP-045-000002673 |
| HLP-045-000002674 | to | HLP-045-000002674 |
| HLP-045-000002759 | to | HLP-045-000002759 |
| HLP-045-000002760 | to | HLP-045-000002760 |
| HLP-045-000002761 | to | HLP-045-000002761 |
| HLP-045-000002762 | to | HLP-045-000002762 |
| HLP-045-000002764 | to | HLP-045-000002764 |
| HLP-045-000002766 | to | HLP-045-000002766 |
| HLP-045-000002767 | to | HLP-045-000002767 |
| HLP-045-000002769 | to | HLP-045-000002769 |
| HLP-045-000002942 | to | HLP-045-000002942 |
| HLP-045-000002953 | to | HLP-045-000002953 |
| HLP-045-000003108 | to | HLP-045-000003108 |
| HLP-045-000003120 | to | HLP-045-000003120 |
| HLP-045-000003138 | to | HLP-045-000003138 |
| HLP-045-000003139 | to | HLP-045-000003139 |
| HLP-045-000003145 | to | HLP-045-000003145 |
| HLP-045-000003162 | to | HLP-045-000003162 |
| HLP-045-000003166 | to | HLP-045-000003166 |
| HLP-045-000003169 | to | HLP-045-000003169 |
| HLP-045-000003249 | to | HLP-045-000003249 |
| HLP-045-000003250 | to | HLP-045-000003250 |
| HLP-045-000003254 | to | HLP-045-000003254 |
| HLP-045-000003533 | to | HLP-045-000003533 |
| HLP-045-000003578 | to | HLP-045-000003578 |
| HLP-045-000003651 | to | HLP-045-000003651 |
| HLP-045-000003652 | to | HLP-045-000003652 |
| HLP-045-000003669 | to | HLP-045-000003669 |

| | | |
|---|---|---|
| HLP-045-000003680 | to | HLP-045-000003680 |
| HLP-045-000003721 | to | HLP-045-000003721 |
| HLP-045-000004056 | to | HLP-045-000004056 |
| HLP-045-000004330 | to | HLP-045-000004330 |
| HLP-045-000004448 | to | HLP-045-000004448 |
| HLP-045-000004451 | to | HLP-045-000004451 |
| HLP-045-000004518 | to | HLP-045-000004518 |
| HLP-045-000004532 | to | HLP-045-000004532 |
| HLP-045-000004544 | to | HLP-045-000004544 |
| HLP-045-000004549 | to | HLP-045-000004549 |
| HLP-045-000004550 | to | HLP-045-000004550 |
| HLP-045-000005137 | to | HLP-045-000005137 |
| HLP-045-000005138 | to | HLP-045-000005138 |
| HLP-045-000005165 | to | HLP-045-000005165 |
| HLP-045-000005166 | to | HLP-045-000005166 |
| HLP-045-000005167 | to | HLP-045-000005167 |
| HLP-045-000005195 | to | HLP-045-000005195 |
| HLP-045-000005196 | to | HLP-045-000005196 |
| HLP-045-000005197 | to | HLP-045-000005197 |
| HLP-045-000005346 | to | HLP-045-000005346 |
| HLP-045-000005350 | to | HLP-045-000005350 |
| HLP-045-000005351 | to | HLP-045-000005351 |
| HLP-045-000005354 | to | HLP-045-000005354 |
| HLP-045-000005535 | to | HLP-045-000005535 |
| HLP-045-000005738 | to | HLP-045-000005738 |
| HLP-045-000005791 | to | HLP-045-000005791 |
| HLP-045-000005793 | to | HLP-045-000005793 |
| HLP-045-000005826 | to | HLP-045-000005826 |
| HLP-045-000005969 | to | HLP-045-000005969 |
| HLP-045-000006217 | to | HLP-045-000006217 |
| HLP-045-000006220 | to | HLP-045-000006220 |
| HLP-045-000006221 | to | HLP-045-000006221 |
| HLP-045-000006311 | to | HLP-045-000006311 |
| HLP-045-000006318 | to | HLP-045-000006318 |
| HLP-045-000007517 | to | HLP-045-000007517 |
| HLP-045-000007561 | to | HLP-045-000007561 |
| HLP-045-000007631 | to | HLP-045-000007631 |
| HLP-045-000007847 | to | HLP-045-000007847 |
| HLP-045-000008080 | to | HLP-045-000008080 |
| HLP-045-000009177 | to | HLP-045-000009177 |
| HLP-045-000009179 | to | HLP-045-000009179 |
| HLP-045-000009334 | to | HLP-045-000009334 |
| HLP-045-000009770 | to | HLP-045-000009770 |
| HLP-045-000009891 | to | HLP-045-000009891 |

| | | |
|---|---|---|
| HLP-045-000009899 | to | HLP-045-000009899 |
| HLP-045-000009907 | to | HLP-045-000009907 |
| HLP-045-000009908 | to | HLP-045-000009908 |
| HLP-045-000009913 | to | HLP-045-000009913 |
| HLP-045-000009917 | to | HLP-045-000009917 |
| HLP-045-000010156 | to | HLP-045-000010156 |
| HLP-045-000010169 | to | HLP-045-000010169 |
| HLP-045-000010180 | to | HLP-045-000010180 |
| HLP-045-000010270 | to | HLP-045-000010270 |
| HLP-045-000010274 | to | HLP-045-000010274 |
| HLP-045-000010288 | to | HLP-045-000010288 |
| HLP-045-000010328 | to | HLP-045-000010328 |
| HLP-045-000011227 | to | HLP-045-000011227 |
| HLP-045-000011228 | to | HLP-045-000011228 |
| HLP-045-000011229 | to | HLP-045-000011229 |
| HLP-045-000012818 | to | HLP-045-000012818 |
| HLP-045-000012823 | to | HLP-045-000012823 |
| HLP-045-000013045 | to | HLP-045-000013045 |
| HLP-045-000013046 | to | HLP-045-000013046 |
| HLP-045-000018375 | to | HLP-045-000018375 |
| HLP-045-000018723 | to | HLP-045-000018723 |
| HLP-045-000020456 | to | HLP-045-000020456 |
| HLP-045-000020476 | to | HLP-045-000020476 |
| HLP-045-000020484 | to | HLP-045-000020484 |
| HLP-045-000020691 | to | HLP-045-000020691 |
| HLP-046-000000031 | to | HLP-046-000000031 |
| HLP-046-000000230 | to | HLP-046-000000230 |
| HLP-046-000000236 | to | HLP-046-000000236 |
| HLP-046-000000427 | to | HLP-046-000000427 |
| HLP-046-000000713 | to | HLP-046-000000713 |
| HLP-046-000000726 | to | HLP-046-000000726 |
| HLP-046-000000728 | to | HLP-046-000000728 |
| HLP-046-000001129 | to | HLP-046-000001129 |
| HLP-046-000001225 | to | HLP-046-000001225 |
| HLP-046-000001376 | to | HLP-046-000001376 |
| HLP-046-000001377 | to | HLP-046-000001377 |
| HLP-046-000001600 | to | HLP-046-000001600 |
| HLP-046-000001601 | to | HLP-046-000001601 |
| HLP-046-000001604 | to | HLP-046-000001604 |
| HLP-046-000001607 | to | HLP-046-000001607 |
| HLP-046-000001685 | to | HLP-046-000001685 |
| HLP-046-000001688 | to | HLP-046-000001688 |
| HLP-046-000001698 | to | HLP-046-000001698 |
| HLP-046-000001724 | to | HLP-046-000001724 |

| | | |
|---|---|---|
| HLP-046-000001753 | to | HLP-046-000001753 |
| HLP-046-000001754 | to | HLP-046-000001754 |
| HLP-046-000001755 | to | HLP-046-000001755 |
| HLP-046-000001756 | to | HLP-046-000001756 |
| HLP-046-000001758 | to | HLP-046-000001758 |
| HLP-046-000001759 | to | HLP-046-000001759 |
| HLP-046-000001764 | to | HLP-046-000001764 |
| HLP-046-000001785 | to | HLP-046-000001785 |
| HLP-046-000001790 | to | HLP-046-000001790 |
| HLP-046-000001791 | to | HLP-046-000001791 |
| HLP-046-000001792 | to | HLP-046-000001792 |
| HLP-046-000001793 | to | HLP-046-000001793 |
| HLP-046-000001794 | to | HLP-046-000001794 |
| HLP-046-000001797 | to | HLP-046-000001797 |
| HLP-046-000001798 | to | HLP-046-000001798 |
| HLP-046-000001799 | to | HLP-046-000001799 |
| HLP-046-000001824 | to | HLP-046-000001824 |
| HLP-046-000001825 | to | HLP-046-000001825 |
| HLP-046-000001826 | to | HLP-046-000001826 |
| HLP-046-000001827 | to | HLP-046-000001827 |
| HLP-046-000001829 | to | HLP-046-000001829 |
| HLP-046-000001836 | to | HLP-046-000001836 |
| HLP-046-000001847 | to | HLP-046-000001847 |
| HLP-046-000001967 | to | HLP-046-000001967 |
| HLP-046-000002056 | to | HLP-046-000002056 |
| HLP-046-000002077 | to | HLP-046-000002077 |
| HLP-046-000002083 | to | HLP-046-000002083 |
| HLP-046-000002117 | to | HLP-046-000002117 |
| HLP-046-000002163 | to | HLP-046-000002163 |
| HLP-046-000002168 | to | HLP-046-000002168 |
| HLP-046-000002171 | to | HLP-046-000002171 |
| HLP-046-000002179 | to | HLP-046-000002179 |
| HLP-046-000002750 | to | HLP-046-000002750 |
| HLP-046-000002926 | to | HLP-046-000002926 |
| HLP-046-000003012 | to | HLP-046-000003012 |
| HLP-046-000003017 | to | HLP-046-000003017 |
| HLP-046-000003022 | to | HLP-046-000003022 |
| HLP-046-000003375 | to | HLP-046-000003375 |
| HLP-046-000003472 | to | HLP-046-000003472 |
| HLP-046-000003474 | to | HLP-046-000003474 |
| HLP-046-000004081 | to | HLP-046-000004081 |
| HLP-046-000004453 | to | HLP-046-000004453 |
| HLP-046-000004457 | to | HLP-046-000004457 |
| HLP-046-000004470 | to | HLP-046-000004470 |

| | | |
|---|---|---|
| HLP-046-000004722 | to | HLP-046-000004722 |
| HLP-046-000004816 | to | HLP-046-000004816 |
| HLP-046-000004834 | to | HLP-046-000004834 |
| HLP-046-000004870 | to | HLP-046-000004870 |
| HLP-046-000005116 | to | HLP-046-000005116 |
| HLP-046-000005150 | to | HLP-046-000005150 |
| HLP-046-000005154 | to | HLP-046-000005154 |
| HLP-046-000005157 | to | HLP-046-000005157 |
| HLP-046-000005380 | to | HLP-046-000005380 |
| HLP-046-000005411 | to | HLP-046-000005411 |
| HLP-046-000005468 | to | HLP-046-000005468 |
| HLP-046-000005477 | to | HLP-046-000005477 |
| HLP-046-000005484 | to | HLP-046-000005484 |
| HLP-046-000005486 | to | HLP-046-000005486 |
| HLP-046-000005837 | to | HLP-046-000005837 |
| HLP-046-000005839 | to | HLP-046-000005839 |
| HLP-046-000005841 | to | HLP-046-000005841 |
| HLP-046-000005852 | to | HLP-046-000005852 |
| HLP-046-000006143 | to | HLP-046-000006143 |
| HLP-046-000006181 | to | HLP-046-000006181 |
| HLP-046-000006186 | to | HLP-046-000006186 |
| HLP-046-000006187 | to | HLP-046-000006187 |
| HLP-046-000006190 | to | HLP-046-000006190 |
| HLP-046-000006678 | to | HLP-046-000006678 |
| HLP-046-000006679 | to | HLP-046-000006679 |
| HLP-046-000006680 | to | HLP-046-000006680 |
| HLP-046-000006688 | to | HLP-046-000006688 |
| HLP-046-000006731 | to | HLP-046-000006731 |
| HLP-046-000006749 | to | HLP-046-000006749 |
| HLP-046-000006751 | to | HLP-046-000006751 |
| HLP-046-000006765 | to | HLP-046-000006765 |
| HLP-046-000006780 | to | HLP-046-000006780 |
| HLP-046-000006799 | to | HLP-046-000006799 |
| HLP-046-000006821 | to | HLP-046-000006821 |
| HLP-046-000006824 | to | HLP-046-000006824 |
| HLP-046-000006862 | to | HLP-046-000006862 |
| HLP-046-000006866 | to | HLP-046-000006866 |
| HLP-046-000006872 | to | HLP-046-000006872 |
| HLP-046-000006877 | to | HLP-046-000006877 |
| HLP-046-000006878 | to | HLP-046-000006878 |
| HLP-046-000006879 | to | HLP-046-000006879 |
| HLP-046-000006880 | to | HLP-046-000006880 |
| HLP-046-000006881 | to | HLP-046-000006881 |
| HLP-046-000006883 | to | HLP-046-000006883 |

| | | |
|---|---|---|
| HLP-046-000006903 | to | HLP-046-000006903 |
| HLP-046-000006906 | to | HLP-046-000006906 |
| HLP-046-000006912 | to | HLP-046-000006912 |
| HLP-046-000006919 | to | HLP-046-000006919 |
| HLP-046-000006951 | to | HLP-046-000006951 |
| HLP-046-000006953 | to | HLP-046-000006953 |
| HLP-046-000007144 | to | HLP-046-000007144 |
| HLP-046-000007272 | to | HLP-046-000007272 |
| HLP-046-000007574 | to | HLP-046-000007574 |
| HLP-046-000007887 | to | HLP-046-000007887 |
| HLP-046-000007890 | to | HLP-046-000007890 |
| HLP-046-000007910 | to | HLP-046-000007910 |
| HLP-046-000007911 | to | HLP-046-000007911 |
| HLP-046-000007915 | to | HLP-046-000007915 |
| HLP-046-000007921 | to | HLP-046-000007921 |
| HLP-046-000007926 | to | HLP-046-000007926 |
| HLP-046-000007927 | to | HLP-046-000007927 |
| HLP-046-000007928 | to | HLP-046-000007928 |
| HLP-046-000007932 | to | HLP-046-000007932 |
| HLP-046-000007967 | to | HLP-046-000007967 |
| HLP-046-000007968 | to | HLP-046-000007968 |
| HLP-046-000008006 | to | HLP-046-000008006 |
| HLP-046-000008024 | to | HLP-046-000008024 |
| HLP-046-000008029 | to | HLP-046-000008029 |
| HLP-046-000008034 | to | HLP-046-000008034 |
| HLP-046-000008035 | to | HLP-046-000008035 |
| HLP-046-000008038 | to | HLP-046-000008038 |
| HLP-046-000008059 | to | HLP-046-000008059 |
| HLP-046-000008108 | to | HLP-046-000008108 |
| HLP-046-000008211 | to | HLP-046-000008211 |
| HLP-046-000008215 | to | HLP-046-000008215 |
| HLP-046-000008217 | to | HLP-046-000008217 |
| HLP-046-000008218 | to | HLP-046-000008218 |
| HLP-046-000008219 | to | HLP-046-000008219 |
| HLP-046-000008220 | to | HLP-046-000008220 |
| HLP-046-000008221 | to | HLP-046-000008221 |
| HLP-046-000008224 | to | HLP-046-000008224 |
| HLP-046-000008286 | to | HLP-046-000008286 |
| HLP-046-000008301 | to | HLP-046-000008301 |
| HLP-046-000008302 | to | HLP-046-000008302 |
| HLP-046-000008307 | to | HLP-046-000008307 |
| HLP-046-000008308 | to | HLP-046-000008308 |
| HLP-046-000008309 | to | HLP-046-000008309 |
| HLP-046-000008311 | to | HLP-046-000008311 |

| | | |
|---|---|---|
| HLP-046-000008312 | to | HLP-046-000008312 |
| HLP-046-000008314 | to | HLP-046-000008314 |
| HLP-046-000008319 | to | HLP-046-000008319 |
| HLP-046-000008320 | to | HLP-046-000008320 |
| HLP-046-000008341 | to | HLP-046-000008341 |
| HLP-046-000008343 | to | HLP-046-000008343 |
| HLP-046-000008357 | to | HLP-046-000008357 |
| HLP-046-000008393 | to | HLP-046-000008393 |
| HLP-046-000008443 | to | HLP-046-000008443 |
| HLP-046-000008451 | to | HLP-046-000008451 |
| HLP-046-000008594 | to | HLP-046-000008594 |
| HLP-046-000008672 | to | HLP-046-000008672 |
| HLP-046-000008700 | to | HLP-046-000008700 |
| HLP-046-000008703 | to | HLP-046-000008703 |
| HLP-046-000008798 | to | HLP-046-000008798 |
| HLP-046-000008814 | to | HLP-046-000008814 |
| HLP-046-000008832 | to | HLP-046-000008832 |
| HLP-046-000008837 | to | HLP-046-000008837 |
| HLP-046-000008945 | to | HLP-046-000008945 |
| HLP-046-000009154 | to | HLP-046-000009154 |
| HLP-046-000009212 | to | HLP-046-000009212 |
| HLP-046-000009339 | to | HLP-046-000009339 |
| HLP-046-000009852 | to | HLP-046-000009852 |
| HLP-046-000010092 | to | HLP-046-000010092 |
| HLP-046-000010093 | to | HLP-046-000010093 |
| HLP-046-000010234 | to | HLP-046-000010234 |
| HLP-046-000010236 | to | HLP-046-000010236 |
| HLP-046-000010238 | to | HLP-046-000010238 |
| HLP-046-000010239 | to | HLP-046-000010239 |
| HLP-046-000010286 | to | HLP-046-000010286 |
| HLP-046-000010378 | to | HLP-046-000010378 |
| HLP-046-000011008 | to | HLP-046-000011008 |
| HLP-046-000011017 | to | HLP-046-000011017 |
| HLP-046-000011025 | to | HLP-046-000011025 |
| HLP-046-000011242 | to | HLP-046-000011242 |
| HLP-046-000011795 | to | HLP-046-000011795 |
| HLP-046-000012247 | to | HLP-046-000012247 |
| HLP-046-000012714 | to | HLP-046-000012714 |
| HLP-046-000012715 | to | HLP-046-000012715 |
| HLP-046-000013159 | to | HLP-046-000013159 |
| HLP-046-000013160 | to | HLP-046-000013160 |
| HLP-046-000013161 | to | HLP-046-000013161 |
| HLP-046-000013162 | to | HLP-046-000013162 |
| HLP-046-000013164 | to | HLP-046-000013164 |

| | | |
|---|---|---|
| HLP-046-000013165 | to | HLP-046-000013165 |
| HLP-046-000013167 | to | HLP-046-000013167 |
| HLP-046-000013173 | to | HLP-046-000013173 |
| HLP-046-000013175 | to | HLP-046-000013175 |
| HLP-046-000013176 | to | HLP-046-000013176 |
| HLP-046-000013177 | to | HLP-046-000013177 |
| HLP-046-000013178 | to | HLP-046-000013178 |
| HLP-046-000013984 | to | HLP-046-000013984 |
| HLP-046-000014196 | to | HLP-046-000014196 |
| HLP-046-000014199 | to | HLP-046-000014199 |
| HLP-046-000014904 | to | HLP-046-000014904 |
| HLP-046-000014905 | to | HLP-046-000014905 |
| HLP-046-000014906 | to | HLP-046-000014906 |
| HLP-046-000016470 | to | HLP-046-000016470 |
| HLP-046-000019517 | to | HLP-046-000019517 |
| HLP-047-000000078 | to | HLP-047-000000078 |
| HLP-047-000000079 | to | HLP-047-000000079 |
| HLP-047-000000175 | to | HLP-047-000000175 |
| HLP-047-000000176 | to | HLP-047-000000176 |
| HLP-047-000000242 | to | HLP-047-000000242 |
| HLP-047-000000249 | to | HLP-047-000000249 |
| HLP-047-000000287 | to | HLP-047-000000287 |
| HLP-047-000000289 | to | HLP-047-000000289 |
| HLP-047-000000367 | to | HLP-047-000000367 |
| HLP-047-000000368 | to | HLP-047-000000368 |
| HLP-047-000000369 | to | HLP-047-000000369 |
| HLP-047-000000370 | to | HLP-047-000000370 |
| HLP-047-000000372 | to | HLP-047-000000372 |
| HLP-047-000000375 | to | HLP-047-000000375 |
| HLP-047-000000379 | to | HLP-047-000000379 |
| HLP-047-000000481 | to | HLP-047-000000481 |
| HLP-047-000000533 | to | HLP-047-000000533 |
| HLP-047-000000537 | to | HLP-047-000000537 |
| HLP-047-000000571 | to | HLP-047-000000571 |
| HLP-047-000000578 | to | HLP-047-000000578 |
| HLP-047-000000594 | to | HLP-047-000000594 |
| HLP-047-000000598 | to | HLP-047-000000598 |
| HLP-047-000000649 | to | HLP-047-000000649 |
| HLP-047-000000755 | to | HLP-047-000000755 |
| HLP-047-000000756 | to | HLP-047-000000756 |
| HLP-047-000000809 | to | HLP-047-000000809 |
| HLP-047-000001025 | to | HLP-047-000001025 |
| HLP-047-000001036 | to | HLP-047-000001036 |
| HLP-047-000001060 | to | HLP-047-000001060 |

| | | |
|---|---|---|
| HLP-047-000001071 | to | HLP-047-000001071 |
| HLP-047-000001085 | to | HLP-047-000001085 |
| HLP-047-000001086 | to | HLP-047-000001086 |
| HLP-047-000001088 | to | HLP-047-000001088 |
| HLP-047-000001194 | to | HLP-047-000001194 |
| HLP-047-000001303 | to | HLP-047-000001303 |
| HLP-047-000001309 | to | HLP-047-000001309 |
| HLP-047-000001438 | to | HLP-047-000001438 |
| HLP-047-000001444 | to | HLP-047-000001444 |
| HLP-047-000001471 | to | HLP-047-000001471 |
| HLP-047-000001549 | to | HLP-047-000001549 |
| HLP-047-000001553 | to | HLP-047-000001553 |
| HLP-047-000001622 | to | HLP-047-000001622 |
| HLP-047-000001694 | to | HLP-047-000001694 |
| HLP-047-000001699 | to | HLP-047-000001699 |
| HLP-047-000001704 | to | HLP-047-000001704 |
| HLP-047-000001723 | to | HLP-047-000001723 |
| HLP-047-000001795 | to | HLP-047-000001795 |
| HLP-047-000001801 | to | HLP-047-000001801 |
| HLP-047-000001802 | to | HLP-047-000001802 |
| HLP-047-000001804 | to | HLP-047-000001804 |
| HLP-047-000001806 | to | HLP-047-000001806 |
| HLP-047-000001810 | to | HLP-047-000001810 |
| HLP-047-000001863 | to | HLP-047-000001863 |
| HLP-047-000001870 | to | HLP-047-000001870 |
| HLP-047-000001916 | to | HLP-047-000001916 |
| HLP-047-000002042 | to | HLP-047-000002042 |
| HLP-047-000002121 | to | HLP-047-000002121 |
| HLP-047-000002267 | to | HLP-047-000002267 |
| HLP-047-000002268 | to | HLP-047-000002268 |
| HLP-047-000002298 | to | HLP-047-000002298 |
| HLP-047-000002306 | to | HLP-047-000002306 |
| HLP-047-000002307 | to | HLP-047-000002307 |
| HLP-047-000002308 | to | HLP-047-000002308 |
| HLP-047-000002330 | to | HLP-047-000002330 |
| HLP-047-000002436 | to | HLP-047-000002436 |
| HLP-047-000002437 | to | HLP-047-000002437 |
| HLP-047-000002460 | to | HLP-047-000002460 |
| HLP-047-000002487 | to | HLP-047-000002487 |
| HLP-047-000002619 | to | HLP-047-000002619 |
| HLP-047-000002620 | to | HLP-047-000002620 |
| HLP-047-000002756 | to | HLP-047-000002756 |
| HLP-047-000002797 | to | HLP-047-000002797 |
| HLP-047-000002806 | to | HLP-047-000002806 |

| | | |
|---|---|---|
| HLP-047-000002808 | to | HLP-047-000002808 |
| HLP-047-000002820 | to | HLP-047-000002820 |
| HLP-047-000002903 | to | HLP-047-000002903 |
| HLP-047-000003116 | to | HLP-047-000003116 |
| HLP-047-000003161 | to | HLP-047-000003161 |
| HLP-047-000003218 | to | HLP-047-000003218 |
| HLP-047-000003259 | to | HLP-047-000003259 |
| HLP-047-000003263 | to | HLP-047-000003263 |
| HLP-047-000003395 | to | HLP-047-000003395 |
| HLP-047-000003396 | to | HLP-047-000003396 |
| HLP-047-000003403 | to | HLP-047-000003403 |
| HLP-047-000003428 | to | HLP-047-000003428 |
| HLP-047-000003451 | to | HLP-047-000003451 |
| HLP-047-000003502 | to | HLP-047-000003502 |
| HLP-047-000003508 | to | HLP-047-000003508 |
| HLP-047-000003627 | to | HLP-047-000003627 |
| HLP-047-000003628 | to | HLP-047-000003628 |
| HLP-047-000003631 | to | HLP-047-000003631 |
| HLP-047-000003640 | to | HLP-047-000003640 |
| HLP-047-000003641 | to | HLP-047-000003641 |
| HLP-047-000003669 | to | HLP-047-000003669 |
| HLP-047-000003671 | to | HLP-047-000003671 |
| HLP-047-000003677 | to | HLP-047-000003677 |
| HLP-047-000003680 | to | HLP-047-000003680 |
| HLP-047-000003690 | to | HLP-047-000003690 |
| HLP-047-000003698 | to | HLP-047-000003698 |
| HLP-047-000003714 | to | HLP-047-000003714 |
| HLP-047-000003720 | to | HLP-047-000003720 |
| HLP-047-000003736 | to | HLP-047-000003736 |
| HLP-047-000003751 | to | HLP-047-000003751 |
| HLP-047-000003774 | to | HLP-047-000003774 |
| HLP-047-000003812 | to | HLP-047-000003812 |
| HLP-047-000003836 | to | HLP-047-000003836 |
| HLP-047-000003856 | to | HLP-047-000003856 |
| HLP-047-000003889 | to | HLP-047-000003889 |
| HLP-047-000003897 | to | HLP-047-000003897 |
| HLP-047-000003913 | to | HLP-047-000003913 |
| HLP-047-000004067 | to | HLP-047-000004067 |
| HLP-047-000004076 | to | HLP-047-000004076 |
| HLP-047-000004089 | to | HLP-047-000004089 |
| HLP-047-000004114 | to | HLP-047-000004114 |
| HLP-047-000004135 | to | HLP-047-000004135 |
| HLP-047-000004147 | to | HLP-047-000004147 |
| HLP-047-000004224 | to | HLP-047-000004224 |

| | | |
|---|---|---|
| HLP-047-000004436 | to | HLP-047-000004436 |
| HLP-047-000004534 | to | HLP-047-000004534 |
| HLP-047-000005017 | to | HLP-047-000005017 |
| HLP-047-000005061 | to | HLP-047-000005061 |
| HLP-047-000005136 | to | HLP-047-000005136 |
| HLP-047-000005152 | to | HLP-047-000005152 |
| HLP-047-000005153 | to | HLP-047-000005153 |
| HLP-047-000005158 | to | HLP-047-000005158 |
| HLP-047-000005209 | to | HLP-047-000005209 |
| HLP-047-000005244 | to | HLP-047-000005244 |
| HLP-047-000005257 | to | HLP-047-000005257 |
| HLP-047-000005343 | to | HLP-047-000005343 |
| HLP-047-000005344 | to | HLP-047-000005344 |
| HLP-047-000005385 | to | HLP-047-000005385 |
| HLP-047-000005443 | to | HLP-047-000005443 |
| HLP-047-000005444 | to | HLP-047-000005444 |
| HLP-047-000005853 | to | HLP-047-000005853 |
| HLP-047-000005855 | to | HLP-047-000005855 |
| HLP-047-000005917 | to | HLP-047-000005917 |
| HLP-047-000005920 | to | HLP-047-000005920 |
| HLP-047-000005943 | to | HLP-047-000005943 |
| HLP-047-000006027 | to | HLP-047-000006027 |
| HLP-047-000006038 | to | HLP-047-000006038 |
| HLP-047-000006119 | to | HLP-047-000006119 |
| HLP-047-000006132 | to | HLP-047-000006132 |
| HLP-047-000006140 | to | HLP-047-000006140 |
| HLP-047-000006150 | to | HLP-047-000006150 |
| HLP-047-000006151 | to | HLP-047-000006151 |
| HLP-047-000006196 | to | HLP-047-000006196 |
| HLP-047-000006202 | to | HLP-047-000006202 |
| HLP-047-000006203 | to | HLP-047-000006203 |
| HLP-047-000006217 | to | HLP-047-000006217 |
| HLP-047-000006435 | to | HLP-047-000006435 |
| HLP-047-000006439 | to | HLP-047-000006439 |
| HLP-047-000006456 | to | HLP-047-000006456 |
| HLP-047-000006457 | to | HLP-047-000006457 |
| HLP-047-000006460 | to | HLP-047-000006460 |
| HLP-047-000006462 | to | HLP-047-000006462 |
| HLP-047-000006483 | to | HLP-047-000006483 |
| HLP-047-000006535 | to | HLP-047-000006535 |
| HLP-047-000006564 | to | HLP-047-000006564 |
| HLP-047-000006619 | to | HLP-047-000006619 |
| HLP-047-000006636 | to | HLP-047-000006636 |
| HLP-047-000006660 | to | HLP-047-000006660 |

| | | |
|---|---|---|
| HLP-047-000006664 | to | HLP-047-000006664 |
| HLP-047-000006698 | to | HLP-047-000006698 |
| HLP-047-000006737 | to | HLP-047-000006737 |
| HLP-047-000006745 | to | HLP-047-000006745 |
| HLP-047-000006770 | to | HLP-047-000006770 |
| HLP-047-000006775 | to | HLP-047-000006775 |
| HLP-047-000006796 | to | HLP-047-000006796 |
| HLP-047-000006797 | to | HLP-047-000006797 |
| HLP-047-000007082 | to | HLP-047-000007082 |
| HLP-047-000007108 | to | HLP-047-000007108 |
| HLP-047-000007143 | to | HLP-047-000007143 |
| HLP-047-000007144 | to | HLP-047-000007144 |
| HLP-047-000007145 | to | HLP-047-000007145 |
| HLP-047-000007201 | to | HLP-047-000007201 |
| HLP-047-000007251 | to | HLP-047-000007251 |
| HLP-047-000007253 | to | HLP-047-000007253 |
| HLP-047-000007254 | to | HLP-047-000007254 |
| HLP-047-000007255 | to | HLP-047-000007255 |
| HLP-047-000007390 | to | HLP-047-000007390 |
| HLP-047-000007391 | to | HLP-047-000007391 |
| HLP-047-000007392 | to | HLP-047-000007392 |
| HLP-047-000007412 | to | HLP-047-000007412 |
| HLP-047-000007437 | to | HLP-047-000007437 |
| HLP-047-000007525 | to | HLP-047-000007525 |
| HLP-047-000007526 | to | HLP-047-000007526 |
| HLP-047-000007581 | to | HLP-047-000007581 |
| HLP-047-000007614 | to | HLP-047-000007614 |
| HLP-047-000007625 | to | HLP-047-000007625 |
| HLP-047-000007656 | to | HLP-047-000007656 |
| HLP-047-000007675 | to | HLP-047-000007675 |
| HLP-047-000007989 | to | HLP-047-000007989 |
| HLP-047-000007997 | to | HLP-047-000007997 |
| HLP-047-000007999 | to | HLP-047-000007999 |
| HLP-047-000008011 | to | HLP-047-000008011 |
| HLP-047-000008019 | to | HLP-047-000008019 |
| HLP-047-000008030 | to | HLP-047-000008030 |
| HLP-047-000008057 | to | HLP-047-000008057 |
| HLP-047-000008099 | to | HLP-047-000008099 |
| HLP-047-000008143 | to | HLP-047-000008143 |
| HLP-047-000008180 | to | HLP-047-000008180 |
| HLP-047-000008261 | to | HLP-047-000008261 |
| HLP-047-000008305 | to | HLP-047-000008305 |
| HLP-047-000008313 | to | HLP-047-000008313 |
| HLP-047-000008352 | to | HLP-047-000008352 |

HLP-047-000008353    to    HLP-047-000008353
HLP-047-000008354    to    HLP-047-000008354
HLP-047-000008355    to    HLP-047-000008355
HLP-047-000008423    to    HLP-047-000008423
HLP-047-000008607    to    HLP-047-000008607
HLP-047-000008645    to    HLP-047-000008645
HLP-047-000008734    to    HLP-047-000008734
HLP-047-000008743    to    HLP-047-000008743
HLP-047-000008780    to    HLP-047-000008780
HLP-047-000008794    to    HLP-047-000008794
HLP-047-000008795    to    HLP-047-000008795
HLP-047-000008882    to    HLP-047-000008882
HLP-047-000008899    to    HLP-047-000008899
HLP-047-000008956    to    HLP-047-000008956
HLP-047-000008958    to    HLP-047-000008958
HLP-047-000008960    to    HLP-047-000008960
HLP-047-000009004    to    HLP-047-000009004
HLP-047-000009140    to    HLP-047-000009140
HLP-047-000009144    to    HLP-047-000009144
HLP-047-000009213    to    HLP-047-000009213
HLP-047-000009363    to    HLP-047-000009363
HLP-047-000009372    to    HLP-047-000009372
HLP-047-000009565    to    HLP-047-000009565
HLP-047-000009571    to    HLP-047-000009571
HLP-047-000009592    to    HLP-047-000009592
HLP-047-000009667    to    HLP-047-000009667
HLP-047-000009695    to    HLP-047-000009695
HLP-047-000009696    to    HLP-047-000009696
HLP-047-000009789    to    HLP-047-000009789
HLP-047-000009790    to    HLP-047-000009790
HLP-047-000009791    to    HLP-047-000009791
HLP-047-000009792    to    HLP-047-000009792
HLP-047-000009836    to    HLP-047-000009836
HLP-073-000000132    to    HLP-073-000000132
HLP-073-000002107    to    HLP-073-000002107
HLP-073-000003522    to    HLP-073-000003522
HLP-073-000004267    to    HLP-073-000004267
HLP-073-000004284    to    HLP-073-000004284
HLP-073-000004299    to    HLP-073-000004299
HLP-073-000004344    to    HLP-073-000004344
HLP-073-000004411    to    HLP-073-000004411
HLP-073-000004413    to    HLP-073-000004413
HLP-073-000004460    to    HLP-073-000004460
HLP-073-000004484    to    HLP-073-000004484

| | | |
|---|---|---|
| HLP-073-000004538 | to | HLP-073-000004538 |
| HLP-073-000004558 | to | HLP-073-000004558 |
| HLP-073-000004565 | to | HLP-073-000004565 |
| HLP-073-000004570 | to | HLP-073-000004570 |
| HLP-073-000004589 | to | HLP-073-000004589 |
| HLP-073-000004590 | to | HLP-073-000004590 |
| HLP-073-000004596 | to | HLP-073-000004596 |
| HLP-073-000004598 | to | HLP-073-000004598 |
| HLP-073-000004603 | to | HLP-073-000004603 |
| HLP-073-000004726 | to | HLP-073-000004726 |
| HLP-073-000004727 | to | HLP-073-000004727 |
| HLP-073-000004728 | to | HLP-073-000004728 |
| HLP-073-000004734 | to | HLP-073-000004734 |
| HLP-073-000004767 | to | HLP-073-000004767 |
| HLP-073-000004777 | to | HLP-073-000004777 |
| HLP-073-000004782 | to | HLP-073-000004782 |
| HLP-073-000004784 | to | HLP-073-000004784 |
| HLP-073-000004787 | to | HLP-073-000004787 |
| HLP-073-000005121 | to | HLP-073-000005121 |
| HLP-073-000006959 | to | HLP-073-000006959 |
| HLP-073-000006963 | to | HLP-073-000006963 |
| HLP-073-000006965 | to | HLP-073-000006965 |
| HLP-073-000007463 | to | HLP-073-000007463 |
| HLP-073-000007471 | to | HLP-073-000007471 |
| HLP-073-000007473 | to | HLP-073-000007473 |
| HLP-073-000007474 | to | HLP-073-000007474 |
| HLP-073-000007721 | to | HLP-073-000007721 |
| HLP-079-000002028 | to | HLP-079-000002028 |
| HLP-079-000002029 | to | HLP-079-000002029 |
| HLP-079-000002031 | to | HLP-079-000002031 |
| HLP-079-000002041 | to | HLP-079-000002041 |
| HLP-079-000003216 | to | HLP-079-000003216 |
| HLP-079-000003217 | to | HLP-079-000003217 |
| HLP-079-000003218 | to | HLP-079-000003218 |
| HLP-079-000003221 | to | HLP-079-000003221 |
| HLP-079-000003222 | to | HLP-079-000003222 |
| HLP-079-000003223 | to | HLP-079-000003223 |
| HLP-079-000003225 | to | HLP-079-000003225 |
| HLP-079-000003227 | to | HLP-079-000003227 |
| HLP-079-000003228 | to | HLP-079-000003228 |
| HLP-079-000003229 | to | HLP-079-000003229 |
| HLP-079-000003230 | to | HLP-079-000003230 |
| HLP-079-000003231 | to | HLP-079-000003231 |
| HLP-079-000003246 | to | HLP-079-000003246 |

| | | |
|---|---|---|
| HLP-079-000003259 | to | HLP-079-000003259 |
| HLP-079-000003260 | to | HLP-079-000003260 |
| HLP-079-000004000 | to | HLP-079-000004000 |
| HLP-079-000004001 | to | HLP-079-000004001 |
| HLP-079-000004003 | to | HLP-079-000004003 |
| HLP-079-000004387 | to | HLP-079-000004387 |
| HLP-079-000004610 | to | HLP-079-000004610 |
| HLP-079-000005127 | to | HLP-079-000005127 |
| HLP-079-000006133 | to | HLP-079-000006133 |
| HLP-079-000006245 | to | HLP-079-000006245 |
| HLP-079-000006250 | to | HLP-079-000006250 |
| HLP-079-000006275 | to | HLP-079-000006275 |
| HLP-079-000006297 | to | HLP-079-000006297 |
| HLP-079-000006449 | to | HLP-079-000006449 |
| HLP-079-000006509 | to | HLP-079-000006509 |
| HLP-079-000007786 | to | HLP-079-000007786 |
| HLP-079-000008222 | to | HLP-079-000008222 |
| HLP-079-000008846 | to | HLP-079-000008846 |
| HLP-079-000008847 | to | HLP-079-000008847 |
| HLP-079-000009155 | to | HLP-079-000009155 |
| HLP-079-000009351 | to | HLP-079-000009351 |
| HLP-079-000009353 | to | HLP-079-000009353 |
| HLP-079-000009359 | to | HLP-079-000009359 |
| HLP-079-000009360 | to | HLP-079-000009360 |
| HLP-079-000009861 | to | HLP-079-000009861 |
| HLP-079-000010204 | to | HLP-079-000010204 |
| HLP-079-000010974 | to | HLP-079-000010974 |
| HLP-079-000011137 | to | HLP-079-000011137 |
| HLP-079-000011585 | to | HLP-079-000011585 |
| HLP-079-000012001 | to | HLP-079-000012001 |
| HLP-079-000012520 | to | HLP-079-000012520 |
| HLP-079-000012521 | to | HLP-079-000012521 |
| HLP-079-000015320 | to | HLP-079-000015320 |
| HLP-079-000015968 | to | HLP-079-000015968 |
| HLP-079-000015976 | to | HLP-079-000015976 |
| HLP-079-000018301 | to | HLP-079-000018301 |
| HLP-079-000019456 | to | HLP-079-000019456 |
| HLP-079-000019457 | to | HLP-079-000019457 |
| HLP-079-000019458 | to | HLP-079-000019458 |
| HLP-079-000019459 | to | HLP-079-000019459 |
| HLP-079-000019460 | to | HLP-079-000019460 |
| HLP-080-000000604 | to | HLP-080-000000604 |
| HLP-080-000000669 | to | HLP-080-000000669 |
| HLP-080-000003778 | to | HLP-080-000003778 |

| | | |
|---|---|---|
| HLP-080-000004886 | to | HLP-080-000004886 |
| HLP-080-000004887 | to | HLP-080-000004887 |
| HLP-080-000004902 | to | HLP-080-000004902 |
| HLP-080-000005072 | to | HLP-080-000005072 |
| HLP-080-000006193 | to | HLP-080-000006193 |
| HLP-080-000006194 | to | HLP-080-000006194 |
| HLP-080-000006211 | to | HLP-080-000006211 |
| HLP-080-000006212 | to | HLP-080-000006212 |
| HLP-080-000007268 | to | HLP-080-000007268 |
| HLP-080-000008581 | to | HLP-080-000008581 |
| HLP-080-000009097 | to | HLP-080-000009097 |
| HLP-080-000009098 | to | HLP-080-000009098 |
| HLP-080-000009111 | to | HLP-080-000009111 |
| HLP-080-000009237 | to | HLP-080-000009237 |
| HLP-080-000010038 | to | HLP-080-000010038 |
| HLP-080-000010651 | to | HLP-080-000010651 |
| HLP-080-000011974 | to | HLP-080-000011974 |
| HLP-080-000014229 | to | HLP-080-000014229 |
| HLP-080-000014543 | to | HLP-080-000014543 |
| HLP-080-000014557 | to | HLP-080-000014557 |
| HLP-080-000014574 | to | HLP-080-000014574 |
| HLP-080-000014634 | to | HLP-080-000014634 |
| HLP-080-000014683 | to | HLP-080-000014683 |
| HLP-080-000015068 | to | HLP-080-000015068 |
| HLP-080-000015224 | to | HLP-080-000015224 |
| HLP-080-000016153 | to | HLP-080-000016153 |
| HLP-080-000017205 | to | HLP-080-000017205 |
| HLP-080-000018109 | to | HLP-080-000018109 |
| HLP-080-000018817 | to | HLP-080-000018817 |
| HLP-080-000018830 | to | HLP-080-000018830 |
| HLP-080-000019010 | to | HLP-080-000019010 |
| HLP-080-000020081 | to | HLP-080-000020081 |
| HLP-080-000020370 | to | HLP-080-000020370 |
| HLP-080-000020372 | to | HLP-080-000020372 |
| HLP-080-000020832 | to | HLP-080-000020832 |
| HLP-080-000020834 | to | HLP-080-000020834 |
| HLP-080-000020848 | to | HLP-080-000020848 |
| HLP-080-000020849 | to | HLP-080-000020849 |
| HLP-080-000020857 | to | HLP-080-000020857 |
| HLP-080-000020977 | to | HLP-080-000020977 |
| HLP-080-000021331 | to | HLP-080-000021331 |
| HLP-080-000021335 | to | HLP-080-000021335 |
| HLP-080-000021346 | to | HLP-080-000021346 |
| HLP-080-000021349 | to | HLP-080-000021349 |

| | | |
|---|---|---|
| HLP-080-000021361 | to | HLP-080-000021361 |
| HLP-080-000041495 | to | HLP-080-000041495 |
| HLP-080-000042425 | to | HLP-080-000042425 |
| HLP-080-000044285 | to | HLP-080-000044285 |
| HLP-080-000044666 | to | HLP-080-000044666 |
| HLP-080-000045655 | to | HLP-080-000045655 |
| HLP-080-000046557 | to | HLP-080-000046557 |
| HLP-080-000047055 | to | HLP-080-000047055 |
| HLP-080-000047655 | to | HLP-080-000047655 |
| HLP-080-000047659 | to | HLP-080-000047659 |
| HLP-080-000050951 | to | HLP-080-000050951 |
| HLP-080-000050952 | to | HLP-080-000050952 |
| HLP-080-000051243 | to | HLP-080-000051243 |
| HLP-080-000051244 | to | HLP-080-000051244 |
| HLP-080-000051263 | to | HLP-080-000051263 |
| HLP-080-000051264 | to | HLP-080-000051264 |
| HLP-080-000051275 | to | HLP-080-000051275 |
| HLP-080-000051276 | to | HLP-080-000051276 |
| HLP-080-000054298 | to | HLP-080-000054298 |
| HLP-080-000059843 | to | HLP-080-000059843 |
| HLP-080-000059844 | to | HLP-080-000059844 |
| HLP-080-000059845 | to | HLP-080-000059845 |
| HLP-080-000059846 | to | HLP-080-000059846 |
| HLP-080-000059847 | to | HLP-080-000059847 |
| HLP-082-000000606 | to | HLP-082-000000606 |
| HLP-082-000000608 | to | HLP-082-000000608 |
| HLP-082-000000609 | to | HLP-082-000000609 |
| HLP-082-000000617 | to | HLP-082-000000617 |
| HLP-082-000001498 | to | HLP-082-000001498 |
| HLP-082-000001537 | to | HLP-082-000001537 |
| HLP-082-000001539 | to | HLP-082-000001539 |
| HLP-082-000001573 | to | HLP-082-000001573 |
| HLP-082-000001574 | to | HLP-082-000001574 |
| HLP-082-000001576 | to | HLP-082-000001576 |
| HLP-082-000001578 | to | HLP-082-000001578 |
| HLP-082-000001580 | to | HLP-082-000001580 |
| HLP-082-000001659 | to | HLP-082-000001659 |
| HLP-082-000001679 | to | HLP-082-000001679 |
| HLP-082-000001975 | to | HLP-082-000001975 |
| HLP-082-000001976 | to | HLP-082-000001976 |
| HLP-082-000001977 | to | HLP-082-000001977 |
| HLP-082-000001997 | to | HLP-082-000001997 |
| HLP-082-000002116 | to | HLP-082-000002116 |
| HLP-082-000002121 | to | HLP-082-000002121 |

| | | |
|---|---|---|
| HLP-082-000002148 | to | HLP-082-000002148 |
| HLP-082-000002151 | to | HLP-082-000002151 |
| HLP-082-000002215 | to | HLP-082-000002215 |
| HLP-082-000002219 | to | HLP-082-000002219 |
| HLP-082-000002305 | to | HLP-082-000002305 |
| HLP-082-000002493 | to | HLP-082-000002493 |
| HLP-082-000002524 | to | HLP-082-000002524 |
| HLP-082-000002544 | to | HLP-082-000002544 |
| HLP-082-000002709 | to | HLP-082-000002709 |
| HLP-082-000002872 | to | HLP-082-000002872 |
| HLP-082-000002873 | to | HLP-082-000002873 |
| HLP-082-000002874 | to | HLP-082-000002874 |
| HLP-082-000002892 | to | HLP-082-000002892 |
| HLP-082-000002985 | to | HLP-082-000002985 |
| HLP-082-000003003 | to | HLP-082-000003003 |
| HLP-082-000003004 | to | HLP-082-000003004 |
| HLP-082-000003011 | to | HLP-082-000003011 |
| HLP-082-000003012 | to | HLP-082-000003012 |
| HLP-082-000003040 | to | HLP-082-000003040 |
| HLP-082-000003049 | to | HLP-082-000003049 |
| HLP-082-000003051 | to | HLP-082-000003051 |
| HLP-082-000003056 | to | HLP-082-000003056 |
| HLP-082-000003059 | to | HLP-082-000003059 |
| HLP-082-000003065 | to | HLP-082-000003065 |
| HLP-082-000003298 | to | HLP-082-000003298 |
| HLP-082-000003395 | to | HLP-082-000003395 |
| HLP-082-000003396 | to | HLP-082-000003396 |
| HLP-082-000003397 | to | HLP-082-000003397 |
| HLP-082-000003399 | to | HLP-082-000003399 |
| HLP-082-000003406 | to | HLP-082-000003406 |
| HLP-082-000003418 | to | HLP-082-000003418 |
| HLP-082-000004151 | to | HLP-082-000004151 |
| HLP-082-000004361 | to | HLP-082-000004361 |
| HLP-082-000004366 | to | HLP-082-000004366 |
| HLP-082-000004387 | to | HLP-082-000004387 |
| HLP-082-000004706 | to | HLP-082-000004706 |
| HLP-082-000004707 | to | HLP-082-000004707 |
| HLP-082-000004708 | to | HLP-082-000004708 |
| HLP-082-000004710 | to | HLP-082-000004710 |
| HLP-082-000004785 | to | HLP-082-000004785 |
| HLP-082-000004916 | to | HLP-082-000004916 |
| HLP-082-000004917 | to | HLP-082-000004917 |
| HLP-082-000004918 | to | HLP-082-000004918 |
| HLP-082-000004919 | to | HLP-082-000004919 |

| | | |
|---|---|---|
| HLP-082-000005672 | to | HLP-082-000005672 |
| HLP-082-000005697 | to | HLP-082-000005697 |
| HLP-082-000006164 | to | HLP-082-000006164 |
| HLP-082-000006172 | to | HLP-082-000006172 |
| HLP-082-000006182 | to | HLP-082-000006182 |
| HLP-082-000006183 | to | HLP-082-000006183 |
| HLP-082-000006297 | to | HLP-082-000006297 |
| HLP-082-000006300 | to | HLP-082-000006300 |
| HLP-082-000006309 | to | HLP-082-000006309 |
| HLP-082-000007592 | to | HLP-082-000007592 |
| HLP-082-000007603 | to | HLP-082-000007603 |
| HLP-082-000007613 | to | HLP-082-000007613 |
| HLP-082-000007627 | to | HLP-082-000007627 |
| HLP-082-000007628 | to | HLP-082-000007628 |
| HLP-082-000007741 | to | HLP-082-000007741 |
| HLP-082-000008241 | to | HLP-082-000008241 |
| HLP-082-000008292 | to | HLP-082-000008292 |
| HLP-082-000008451 | to | HLP-082-000008451 |
| HLP-082-000008490 | to | HLP-082-000008490 |
| HLP-082-000008600 | to | HLP-082-000008600 |
| HLP-082-000008603 | to | HLP-082-000008603 |
| HLP-082-000008604 | to | HLP-082-000008604 |
| HLP-082-000008607 | to | HLP-082-000008607 |
| HLP-082-000008608 | to | HLP-082-000008608 |
| HLP-082-000008610 | to | HLP-082-000008610 |
| HLP-082-000008611 | to | HLP-082-000008611 |
| HLP-082-000008612 | to | HLP-082-000008612 |
| HLP-082-000008613 | to | HLP-082-000008613 |
| HLP-082-000008619 | to | HLP-082-000008619 |
| HLP-082-000009086 | to | HLP-082-000009086 |
| HLP-082-000009132 | to | HLP-082-000009132 |
| HLP-082-000009539 | to | HLP-082-000009539 |
| HLP-082-000009540 | to | HLP-082-000009540 |
| HLP-082-000009541 | to | HLP-082-000009541 |
| HLP-082-000009542 | to | HLP-082-000009542 |
| HLP-082-000009714 | to | HLP-082-000009714 |
| HLP-082-000009786 | to | HLP-082-000009786 |
| HLP-082-000009788 | to | HLP-082-000009788 |
| HLP-082-000010172 | to | HLP-082-000010172 |
| HLP-082-000010181 | to | HLP-082-000010181 |
| HLP-082-000010219 | to | HLP-082-000010219 |
| HLP-082-000010274 | to | HLP-082-000010274 |
| HLP-082-000010290 | to | HLP-082-000010290 |
| HLP-082-000010292 | to | HLP-082-000010292 |

| | | |
|---|---|---|
| HLP-082-000010301 | to | HLP-082-000010301 |
| HLP-082-000010361 | to | HLP-082-000010361 |
| HLP-082-000010366 | to | HLP-082-000010366 |
| HLP-082-000010382 | to | HLP-082-000010382 |
| HLP-082-000010384 | to | HLP-082-000010384 |
| HLP-082-000010408 | to | HLP-082-000010408 |
| HLP-082-000010664 | to | HLP-082-000010664 |
| HLP-082-000010680 | to | HLP-082-000010680 |
| HLP-082-000010682 | to | HLP-082-000010682 |
| HLP-082-000010685 | to | HLP-082-000010685 |
| HLP-082-000010796 | to | HLP-082-000010796 |
| HLP-082-000011402 | to | HLP-082-000011402 |
| HLP-082-000011404 | to | HLP-082-000011404 |
| HLP-082-000011434 | to | HLP-082-000011434 |
| HLP-082-000011961 | to | HLP-082-000011961 |
| HLP-082-000012009 | to | HLP-082-000012009 |
| HLP-082-000012059 | to | HLP-082-000012059 |
| HLP-082-000012061 | to | HLP-082-000012061 |
| HLP-082-000012065 | to | HLP-082-000012065 |
| HLP-082-000013209 | to | HLP-082-000013209 |
| HLP-082-000015823 | to | HLP-082-000015823 |
| HLP-082-000027695 | to | HLP-082-000027695 |
| HLP-082-000028206 | to | HLP-082-000028206 |
| HLP-082-000028207 | to | HLP-082-000028207 |
| HLP-083-000000165 | to | HLP-083-000000165 |
| HLP-083-000001510 | to | HLP-083-000001510 |
| HLP-083-000001511 | to | HLP-083-000001511 |
| HLP-083-000001512 | to | HLP-083-000001512 |
| HLP-083-000001513 | to | HLP-083-000001513 |
| HLP-083-000001519 | to | HLP-083-000001519 |
| HLP-083-000001520 | to | HLP-083-000001520 |
| HLP-083-000001522 | to | HLP-083-000001522 |
| HLP-083-000001525 | to | HLP-083-000001525 |
| HLP-083-000001532 | to | HLP-083-000001532 |
| HLP-083-000001533 | to | HLP-083-000001533 |
| HLP-083-000002866 | to | HLP-083-000002866 |
| HLP-083-000003957 | to | HLP-083-000003957 |
| HLP-083-000003958 | to | HLP-083-000003958 |
| HLP-083-000003959 | to | HLP-083-000003959 |
| HLP-083-000003962 | to | HLP-083-000003962 |
| HLP-083-000003963 | to | HLP-083-000003963 |
| HLP-083-000003964 | to | HLP-083-000003964 |
| HLP-083-000003965 | to | HLP-083-000003965 |
| HLP-083-000003966 | to | HLP-083-000003966 |

| | | |
|---|---|---|
| HLP-083-000003968 | to | HLP-083-000003968 |
| HLP-083-000003969 | to | HLP-083-000003969 |
| HLP-083-000003970 | to | HLP-083-000003970 |
| HLP-083-000003972 | to | HLP-083-000003972 |
| HLP-083-000003973 | to | HLP-083-000003973 |
| HLP-083-000003990 | to | HLP-083-000003990 |
| HLP-083-000004002 | to | HLP-083-000004002 |
| HLP-083-000004005 | to | HLP-083-000004005 |
| HLP-083-000004006 | to | HLP-083-000004006 |
| HLP-083-000004652 | to | HLP-083-000004652 |
| HLP-083-000005040 | to | HLP-083-000005040 |
| HLP-083-000005041 | to | HLP-083-000005041 |
| HLP-083-000005042 | to | HLP-083-000005042 |
| HLP-083-000005043 | to | HLP-083-000005043 |
| HLP-083-000005908 | to | HLP-083-000005908 |
| HLP-083-000005909 | to | HLP-083-000005909 |
| HLP-083-000005910 | to | HLP-083-000005910 |
| HLP-083-000005913 | to | HLP-083-000005913 |
| HLP-083-000005914 | to | HLP-083-000005914 |
| HLP-083-000005915 | to | HLP-083-000005915 |
| HLP-083-000005916 | to | HLP-083-000005916 |
| HLP-083-000005917 | to | HLP-083-000005917 |
| HLP-083-000005919 | to | HLP-083-000005919 |
| HLP-083-000005920 | to | HLP-083-000005920 |
| HLP-083-000005921 | to | HLP-083-000005921 |
| HLP-083-000005923 | to | HLP-083-000005923 |
| HLP-083-000005924 | to | HLP-083-000005924 |
| HLP-083-000005941 | to | HLP-083-000005941 |
| HLP-083-000005944 | to | HLP-083-000005944 |
| HLP-083-000005953 | to | HLP-083-000005953 |
| HLP-083-000005956 | to | HLP-083-000005956 |
| HLP-083-000005957 | to | HLP-083-000005957 |
| HLP-083-000007244 | to | HLP-083-000007244 |
| HLP-083-000007673 | to | HLP-083-000007673 |
| HLP-083-000008023 | to | HLP-083-000008023 |
| HLP-083-000008050 | to | HLP-083-000008050 |
| HLP-083-000009968 | to | HLP-083-000009968 |
| HLP-083-000013373 | to | HLP-083-000013373 |
| HLP-083-000013401 | to | HLP-083-000013401 |
| HLP-083-000015396 | to | HLP-083-000015396 |
| HLP-083-000015401 | to | HLP-083-000015401 |
| HLP-086-000000608 | to | HLP-086-000000608 |
| HLP-086-000000640 | to | HLP-086-000000640 |
| HLP-086-000000649 | to | HLP-086-000000649 |

| | | |
|---|---|---|
| HLP-086-000000664 | to | HLP-086-000000664 |
| HLP-086-000000665 | to | HLP-086-000000665 |
| HLP-086-000000666 | to | HLP-086-000000666 |
| HLP-086-000000667 | to | HLP-086-000000667 |
| HLP-086-000000668 | to | HLP-086-000000668 |
| HLP-086-000000669 | to | HLP-086-000000669 |
| HLP-086-000000670 | to | HLP-086-000000670 |
| HLP-086-000000671 | to | HLP-086-000000671 |
| HLP-086-000000672 | to | HLP-086-000000672 |
| HLP-086-000000673 | to | HLP-086-000000673 |
| HLP-086-000000678 | to | HLP-086-000000678 |
| HLP-086-000000679 | to | HLP-086-000000679 |
| HLP-086-000000680 | to | HLP-086-000000680 |
| HLP-086-000000681 | to | HLP-086-000000681 |
| HLP-086-000000682 | to | HLP-086-000000682 |
| HLP-086-000000683 | to | HLP-086-000000683 |
| HLP-086-000000684 | to | HLP-086-000000684 |
| HLP-086-000000688 | to | HLP-086-000000688 |
| HLP-086-000001000 | to | HLP-086-000001000 |
| HLP-086-000002817 | to | HLP-086-000002817 |
| HLP-086-000002837 | to | HLP-086-000002837 |
| HLP-086-000003387 | to | HLP-086-000003387 |
| HLP-086-000003458 | to | HLP-086-000003458 |
| HLP-086-000003459 | to | HLP-086-000003459 |
| HLP-086-000003460 | to | HLP-086-000003460 |
| HLP-086-000003462 | to | HLP-086-000003462 |
| HLP-086-000003555 | to | HLP-086-000003555 |
| HLP-086-000003599 | to | HLP-086-000003599 |
| HLP-086-000004123 | to | HLP-086-000004123 |
| HLP-086-000004129 | to | HLP-086-000004129 |
| HLP-086-000004132 | to | HLP-086-000004132 |
| HLP-086-000004133 | to | HLP-086-000004133 |
| HLP-086-000004134 | to | HLP-086-000004134 |
| HLP-086-000008170 | to | HLP-086-000008170 |
| HLP-086-000008785 | to | HLP-086-000008785 |
| HLP-086-000011160 | to | HLP-086-000011160 |
| HLP-087-000001133 | to | HLP-087-000001133 |
| HLP-087-000001242 | to | HLP-087-000001242 |
| HLP-087-000001243 | to | HLP-087-000001243 |
| HLP-087-000001244 | to | HLP-087-000001244 |
| HLP-087-000001801 | to | HLP-087-000001801 |
| HLP-087-000001802 | to | HLP-087-000001802 |
| HLP-087-000002284 | to | HLP-087-000002284 |
| HLP-087-000003349 | to | HLP-087-000003349 |

| | | |
|---|---|---|
| HLP-087-000003405 | to | HLP-087-000003405 |
| HLP-087-000003454 | to | HLP-087-000003454 |
| HLP-087-000003779 | to | HLP-087-000003779 |
| HLP-087-000003834 | to | HLP-087-000003834 |
| HLP-087-000003949 | to | HLP-087-000003949 |
| HLP-087-000003992 | to | HLP-087-000003992 |
| HLP-087-000004528 | to | HLP-087-000004528 |
| HLP-087-000004530 | to | HLP-087-000004530 |
| HLP-087-000004531 | to | HLP-087-000004531 |
| HLP-087-000009098 | to | HLP-087-000009098 |
| HLP-089-000000419 | to | HLP-089-000000419 |
| HLP-089-000000420 | to | HLP-089-000000420 |
| HLP-089-000000421 | to | HLP-089-000000421 |
| HLP-089-000000422 | to | HLP-089-000000422 |
| HLP-089-000000423 | to | HLP-089-000000423 |
| HLP-089-000000424 | to | HLP-089-000000424 |
| HLP-089-000000454 | to | HLP-089-000000454 |
| HLP-089-000000455 | to | HLP-089-000000455 |
| HLP-089-000000457 | to | HLP-089-000000457 |
| HLP-089-000000466 | to | HLP-089-000000466 |
| HLP-089-000000467 | to | HLP-089-000000467 |
| HLP-089-000001397 | to | HLP-089-000001397 |
| HLP-089-000001399 | to | HLP-089-000001399 |
| HLP-090-000000017 | to | HLP-090-000000017 |
| HLP-090-000000053 | to | HLP-090-000000053 |
| HLP-090-000000076 | to | HLP-090-000000076 |
| HLP-090-000000105 | to | HLP-090-000000105 |
| HLP-090-000000150 | to | HLP-090-000000150 |
| HLP-090-000000157 | to | HLP-090-000000157 |
| HLP-090-000000169 | to | HLP-090-000000169 |
| HLP-090-000000171 | to | HLP-090-000000171 |
| HLP-090-000000184 | to | HLP-090-000000184 |
| HLP-090-000000188 | to | HLP-090-000000188 |
| HLP-090-000000294 | to | HLP-090-000000294 |
| HLP-090-000000408 | to | HLP-090-000000408 |
| HLP-090-000000414 | to | HLP-090-000000414 |
| HLP-090-000000436 | to | HLP-090-000000436 |
| HLP-090-000000447 | to | HLP-090-000000447 |
| HLP-090-000000997 | to | HLP-090-000000997 |
| HLP-090-000001005 | to | HLP-090-000001005 |
| HLP-090-000001835 | to | HLP-090-000001835 |
| HLP-090-000001836 | to | HLP-090-000001836 |
| HLP-090-000001838 | to | HLP-090-000001838 |
| HLP-090-000001839 | to | HLP-090-000001839 |

| | | |
|---|---|---|
| HLP-090-000001840 | to | HLP-090-000001840 |
| HLP-090-000001841 | to | HLP-090-000001841 |
| HLP-090-000001842 | to | HLP-090-000001842 |
| HLP-090-000001843 | to | HLP-090-000001843 |
| HLP-090-000001844 | to | HLP-090-000001844 |
| HLP-090-000002612 | to | HLP-090-000002612 |
| HLP-090-000002631 | to | HLP-090-000002631 |
| HLP-090-000003476 | to | HLP-090-000003476 |
| HLP-090-000004813 | to | HLP-090-000004813 |
| HLP-090-000004825 | to | HLP-090-000004825 |
| HLP-090-000004842 | to | HLP-090-000004842 |
| HLP-090-000006130 | to | HLP-090-000006130 |
| HLP-090-000006131 | to | HLP-090-000006131 |
| HLP-091-000000002 | to | HLP-091-000000002 |
| HLP-091-000000012 | to | HLP-091-000000012 |
| HLP-091-000000025 | to | HLP-091-000000025 |
| HLP-091-000000028 | to | HLP-091-000000028 |
| HLP-091-000000059 | to | HLP-091-000000059 |
| HLP-091-000000061 | to | HLP-091-000000061 |
| HLP-091-000000074 | to | HLP-091-000000074 |
| HLP-091-000000078 | to | HLP-091-000000078 |
| HLP-091-000000079 | to | HLP-091-000000079 |
| HLP-091-000000093 | to | HLP-091-000000093 |
| HLP-091-000000175 | to | HLP-091-000000175 |
| HLP-091-000000240 | to | HLP-091-000000240 |
| HLP-091-000000333 | to | HLP-091-000000333 |
| HLP-091-000000349 | to | HLP-091-000000349 |
| HLP-091-000000351 | to | HLP-091-000000351 |
| HLP-091-000000364 | to | HLP-091-000000364 |
| HLP-091-000000371 | to | HLP-091-000000371 |
| HLP-091-000000444 | to | HLP-091-000000444 |
| HLP-091-000000445 | to | HLP-091-000000445 |
| HLP-091-000000500 | to | HLP-091-000000500 |
| HLP-091-000000501 | to | HLP-091-000000501 |
| HLP-091-000000502 | to | HLP-091-000000502 |
| HLP-091-000000503 | to | HLP-091-000000503 |
| HLP-091-000000504 | to | HLP-091-000000504 |
| HLP-091-000000505 | to | HLP-091-000000505 |
| HLP-091-000000506 | to | HLP-091-000000506 |
| HLP-091-000000537 | to | HLP-091-000000537 |
| HLP-091-000000769 | to | HLP-091-000000769 |
| HLP-091-000000794 | to | HLP-091-000000794 |
| HLP-091-000000795 | to | HLP-091-000000795 |
| HLP-091-000000796 | to | HLP-091-000000796 |

| | | |
|---|---|---|
| HLP-091-000000797 | to | HLP-091-000000797 |
| HLP-091-000000896 | to | HLP-091-000000896 |
| HLP-091-000000928 | to | HLP-091-000000928 |
| HLP-091-000000929 | to | HLP-091-000000929 |
| HLP-091-000000934 | to | HLP-091-000000934 |
| HLP-091-000001094 | to | HLP-091-000001094 |
| HLP-091-000001165 | to | HLP-091-000001165 |
| HLP-091-000001170 | to | HLP-091-000001170 |
| HLP-091-000001171 | to | HLP-091-000001171 |
| HLP-091-000001173 | to | HLP-091-000001173 |
| HLP-091-000001174 | to | HLP-091-000001174 |
| HLP-091-000001175 | to | HLP-091-000001175 |
| HLP-091-000001861 | to | HLP-091-000001861 |
| HLP-091-000001927 | to | HLP-091-000001927 |
| HLP-091-000002223 | to | HLP-091-000002223 |
| HLP-091-000002225 | to | HLP-091-000002225 |
| HLP-091-000002411 | to | HLP-091-000002411 |
| HLP-091-000002412 | to | HLP-091-000002412 |
| HLP-091-000002423 | to | HLP-091-000002423 |
| HLP-091-000002426 | to | HLP-091-000002426 |
| HLP-091-000002429 | to | HLP-091-000002429 |
| HLP-091-000002450 | to | HLP-091-000002450 |
| HLP-091-000002451 | to | HLP-091-000002451 |
| HLP-091-000002453 | to | HLP-091-000002453 |
| HLP-091-000002454 | to | HLP-091-000002454 |
| HLP-091-000002455 | to | HLP-091-000002455 |
| HLP-091-000002456 | to | HLP-091-000002456 |
| HLP-091-000002457 | to | HLP-091-000002457 |
| HLP-091-000002458 | to | HLP-091-000002458 |
| HLP-091-000002461 | to | HLP-091-000002461 |
| HLP-091-000002525 | to | HLP-091-000002525 |
| HLP-091-000002565 | to | HLP-091-000002565 |
| HLP-091-000002570 | to | HLP-091-000002570 |
| HLP-091-000002571 | to | HLP-091-000002571 |
| HLP-091-000002610 | to | HLP-091-000002610 |
| HLP-091-000002729 | to | HLP-091-000002729 |
| HLP-091-000003253 | to | HLP-091-000003253 |
| HLP-091-000003364 | to | HLP-091-000003364 |
| HLP-091-000003365 | to | HLP-091-000003365 |
| HLP-091-000003366 | to | HLP-091-000003366 |
| HLP-091-000005760 | to | HLP-091-000005760 |
| HLP-091-000005761 | to | HLP-091-000005761 |
| HLP-094-000000812 | to | HLP-094-000000812 |
| HLP-094-000000814 | to | HLP-094-000000814 |

| | | |
|---|---|---|
| HLP-094-000000815 | to | HLP-094-000000815 |
| HLP-094-000000818 | to | HLP-094-000000818 |
| HLP-094-000000829 | to | HLP-094-000000829 |
| HLP-094-000001911 | to | HLP-094-000001911 |
| HLP-094-000002446 | to | HLP-094-000002446 |
| HLP-094-000002561 | to | HLP-094-000002561 |
| HLP-094-000002582 | to | HLP-094-000002582 |
| HLP-094-000002628 | to | HLP-094-000002628 |
| HLP-094-000002716 | to | HLP-094-000002716 |
| HLP-094-000002776 | to | HLP-094-000002776 |
| HLP-094-000002793 | to | HLP-094-000002793 |
| HLP-094-000002794 | to | HLP-094-000002794 |
| HLP-094-000002795 | to | HLP-094-000002795 |
| HLP-094-000002796 | to | HLP-094-000002796 |
| HLP-094-000003012 | to | HLP-094-000003012 |
| HLP-094-000003013 | to | HLP-094-000003013 |
| HLP-094-000003423 | to | HLP-094-000003423 |
| HLP-094-000003469 | to | HLP-094-000003469 |
| HLP-095-000000017 | to | HLP-095-000000017 |
| HLP-095-000000023 | to | HLP-095-000000023 |
| HLP-095-000000258 | to | HLP-095-000000258 |
| HLP-095-000001620 | to | HLP-095-000001620 |
| HLP-095-000001621 | to | HLP-095-000001621 |
| HLP-095-000001642 | to | HLP-095-000001642 |
| HLP-095-000001648 | to | HLP-095-000001648 |
| HLP-095-000003323 | to | HLP-095-000003323 |
| HLP-096-000000313 | to | HLP-096-000000313 |
| HLP-096-000001094 | to | HLP-096-000001094 |
| HLP-096-000001097 | to | HLP-096-000001097 |
| HLP-096-000001098 | to | HLP-096-000001098 |
| HLP-096-000001099 | to | HLP-096-000001099 |
| HLP-096-000001621 | to | HLP-096-000001621 |
| HLP-096-000001623 | to | HLP-096-000001623 |
| HLP-096-000003116 | to | HLP-096-000003116 |
| HLP-096-000003605 | to | HLP-096-000003605 |
| HLP-096-000006513 | to | HLP-096-000006513 |
| HLP-096-000006693 | to | HLP-096-000006693 |
| HLP-096-000006795 | to | HLP-096-000006795 |
| HLP-096-000006796 | to | HLP-096-000006796 |
| HLP-096-000007302 | to | HLP-096-000007302 |
| HLP-096-000007304 | to | HLP-096-000007304 |
| HLP-096-000007340 | to | HLP-096-000007340 |
| HLP-096-000008322 | to | HLP-096-000008322 |
| HLP-096-000008746 | to | HLP-096-000008746 |

173

| | | |
|---|---|---|
| HLP-096-000008749 | to | HLP-096-000008749 |
| HLP-096-000008750 | to | HLP-096-000008750 |
| HLP-096-000008754 | to | HLP-096-000008754 |
| HLP-096-000008829 | to | HLP-096-000008829 |
| HLP-096-000009566 | to | HLP-096-000009566 |
| HLP-096-000009582 | to | HLP-096-000009582 |
| HLP-096-000009696 | to | HLP-096-000009696 |
| HLP-096-000010331 | to | HLP-096-000010331 |
| HLP-096-000010332 | to | HLP-096-000010332 |
| HLP-096-000010333 | to | HLP-096-000010333 |
| HLP-096-000010337 | to | HLP-096-000010337 |
| HLP-096-000010344 | to | HLP-096-000010344 |
| HLP-096-000010347 | to | HLP-096-000010347 |
| HLP-096-000010355 | to | HLP-096-000010355 |
| HLP-096-000010371 | to | HLP-096-000010371 |
| HLP-096-000011364 | to | HLP-096-000011364 |
| HLP-096-000011365 | to | HLP-096-000011365 |
| HLP-096-000011366 | to | HLP-096-000011366 |
| HLP-096-000011368 | to | HLP-096-000011368 |
| HLP-096-000011400 | to | HLP-096-000011400 |
| HLP-096-000012174 | to | HLP-096-000012174 |
| HLP-096-000012175 | to | HLP-096-000012175 |
| HLP-096-000018622 | to | HLP-096-000018622 |
| HLP-096-000018767 | to | HLP-096-000018767 |
| HLP-099-000000394 | to | HLP-099-000000394 |
| HLP-099-000000585 | to | HLP-099-000000585 |
| HLP-099-000001218 | to | HLP-099-000001218 |
| HLP-100-000000490 | to | HLP-100-000000490 |
| HLP-100-000000806 | to | HLP-100-000000806 |
| HLP-100-000000853 | to | HLP-100-000000853 |
| HLP-100-000001031 | to | HLP-100-000001031 |
| HLP-100-000001032 | to | HLP-100-000001032 |
| HLP-100-000001033 | to | HLP-100-000001033 |
| HLP-100-000001034 | to | HLP-100-000001034 |
| HLP-100-000001035 | to | HLP-100-000001035 |
| HLP-100-000001112 | to | HLP-100-000001112 |
| HLP-100-000001420 | to | HLP-100-000001420 |
| HLP-100-000001541 | to | HLP-100-000001541 |
| HLP-100-000001743 | to | HLP-100-000001743 |
| HLP-100-000001744 | to | HLP-100-000001744 |
| HLP-100-000001747 | to | HLP-100-000001747 |
| HLP-100-000001833 | to | HLP-100-000001833 |
| HLP-100-000001834 | to | HLP-100-000001834 |
| HLP-100-000001836 | to | HLP-100-000001836 |

| | | |
|---|---|---|
| HLP-100-000001837 | to | HLP-100-000001837 |
| HLP-100-000003672 | to | HLP-100-000003672 |
| HLP-100-000003673 | to | HLP-100-000003673 |
| HLP-100-000003867 | to | HLP-100-000003867 |
| HLP-100-000003871 | to | HLP-100-000003871 |
| HLP-100-000004002 | to | HLP-100-000004002 |
| HLP-101-000000117 | to | HLP-101-000000117 |
| HLP-101-000000119 | to | HLP-101-000000119 |
| HLP-101-000000123 | to | HLP-101-000000123 |
| HLP-101-000000124 | to | HLP-101-000000124 |
| HLP-101-000000212 | to | HLP-101-000000212 |
| HLP-101-000000248 | to | HLP-101-000000248 |
| HLP-101-000000250 | to | HLP-101-000000250 |
| HLP-101-000000251 | to | HLP-101-000000251 |
| HLP-101-000000253 | to | HLP-101-000000253 |
| HLP-101-000000290 | to | HLP-101-000000290 |
| HLP-101-000000306 | to | HLP-101-000000306 |
| HLP-101-000000311 | to | HLP-101-000000311 |
| HLP-101-000000317 | to | HLP-101-000000317 |
| HLP-101-000000419 | to | HLP-101-000000419 |
| HLP-101-000000421 | to | HLP-101-000000421 |
| HLP-101-000000423 | to | HLP-101-000000423 |
| HLP-101-000000424 | to | HLP-101-000000424 |
| HLP-101-000000427 | to | HLP-101-000000427 |
| HLP-101-000000428 | to | HLP-101-000000428 |
| HLP-101-000000727 | to | HLP-101-000000727 |
| HLP-101-000000851 | to | HLP-101-000000851 |
| HLP-101-000001034 | to | HLP-101-000001034 |
| HLP-101-000001035 | to | HLP-101-000001035 |
| HLP-101-000001193 | to | HLP-101-000001193 |
| HLP-101-000001195 | to | HLP-101-000001195 |
| HLP-101-000001197 | to | HLP-101-000001197 |
| HLP-101-000001207 | to | HLP-101-000001207 |
| HLP-101-000001968 | to | HLP-101-000001968 |
| HLP-101-000001970 | to | HLP-101-000001970 |
| HLP-101-000001971 | to | HLP-101-000001971 |
| HLP-101-000001993 | to | HLP-101-000001993 |
| HLP-101-000001994 | to | HLP-101-000001994 |
| HLP-101-000002005 | to | HLP-101-000002005 |
| HLP-101-000002012 | to | HLP-101-000002012 |
| HLP-101-000002014 | to | HLP-101-000002014 |
| HLP-101-000002030 | to | HLP-101-000002030 |
| HLP-101-000002038 | to | HLP-101-000002038 |
| HLP-101-000002048 | to | HLP-101-000002048 |

175

| | | |
|---|---|---|
| HLP-101-000002074 | to | HLP-101-000002074 |
| HLP-101-000002078 | to | HLP-101-000002078 |
| HLP-101-000002197 | to | HLP-101-000002197 |
| HLP-101-000002201 | to | HLP-101-000002201 |
| HLP-101-000002209 | to | HLP-101-000002209 |
| HLP-101-000002349 | to | HLP-101-000002349 |
| HLP-101-000002350 | to | HLP-101-000002350 |
| HLP-101-000002351 | to | HLP-101-000002351 |
| HLP-101-000002352 | to | HLP-101-000002352 |
| HLP-101-000002515 | to | HLP-101-000002515 |
| HLP-101-000002545 | to | HLP-101-000002545 |
| HLP-101-000002761 | to | HLP-101-000002761 |
| HLP-101-000003579 | to | HLP-101-000003579 |
| HLP-101-000003584 | to | HLP-101-000003584 |
| HLP-101-000003585 | to | HLP-101-000003585 |
| HLP-101-000003964 | to | HLP-101-000003964 |
| HLP-101-000004122 | to | HLP-101-000004122 |
| HLP-101-000004149 | to | HLP-101-000004149 |
| HLP-101-000004150 | to | HLP-101-000004150 |
| HLP-101-000004151 | to | HLP-101-000004151 |
| HLP-101-000004152 | to | HLP-101-000004152 |
| HLP-101-000004153 | to | HLP-101-000004153 |
| HLP-101-000004154 | to | HLP-101-000004154 |
| HLP-101-000004155 | to | HLP-101-000004155 |
| HLP-101-000004752 | to | HLP-101-000004752 |
| HLP-101-000005108 | to | HLP-101-000005108 |
| HLP-101-000005182 | to | HLP-101-000005182 |
| HLP-101-000005226 | to | HLP-101-000005226 |
| HLP-101-000005240 | to | HLP-101-000005240 |
| HLP-101-000005249 | to | HLP-101-000005249 |
| HLP-101-000005257 | to | HLP-101-000005257 |
| HLP-101-000005266 | to | HLP-101-000005266 |
| HLP-101-000005267 | to | HLP-101-000005267 |
| HLP-101-000005268 | to | HLP-101-000005268 |
| HLP-101-000005269 | to | HLP-101-000005269 |
| HLP-101-000005475 | to | HLP-101-000005475 |
| HLP-101-000005487 | to | HLP-101-000005487 |
| HLP-101-000005488 | to | HLP-101-000005488 |
| HLP-102-000000066 | to | HLP-102-000000066 |
| HLP-102-000000068 | to | HLP-102-000000068 |
| HLP-102-000000079 | to | HLP-102-000000079 |
| HLP-102-000000142 | to | HLP-102-000000142 |
| HLP-102-000000375 | to | HLP-102-000000375 |
| HLP-102-000000377 | to | HLP-102-000000377 |

| | | |
|---|---|---|
| HLP-102-000000378 | to | HLP-102-000000378 |
| HLP-102-000000379 | to | HLP-102-000000379 |
| HLP-102-000000380 | to | HLP-102-000000380 |
| HLP-102-000000384 | to | HLP-102-000000384 |
| HLP-102-000000385 | to | HLP-102-000000385 |
| HLP-102-000000386 | to | HLP-102-000000386 |
| HLP-102-000000387 | to | HLP-102-000000387 |
| HLP-102-000000388 | to | HLP-102-000000388 |
| HLP-102-000000389 | to | HLP-102-000000389 |
| HLP-102-000000390 | to | HLP-102-000000390 |
| HLP-102-000000391 | to | HLP-102-000000391 |
| HLP-102-000000392 | to | HLP-102-000000392 |
| HLP-102-000000393 | to | HLP-102-000000393 |
| HLP-102-000000404 | to | HLP-102-000000404 |
| HLP-102-000000405 | to | HLP-102-000000405 |
| HLP-102-000000406 | to | HLP-102-000000406 |
| HLP-102-000000416 | to | HLP-102-000000416 |
| HLP-103-000000028 | to | HLP-103-000000028 |
| HLP-103-000000029 | to | HLP-103-000000029 |
| HLP-103-000000652 | to | HLP-103-000000652 |
| HLP-103-000000712 | to | HLP-103-000000712 |
| HLP-103-000000713 | to | HLP-103-000000713 |
| HLP-103-000000714 | to | HLP-103-000000714 |
| HLP-103-000000716 | to | HLP-103-000000716 |
| HLP-103-000000721 | to | HLP-103-000000721 |
| HLP-103-000000722 | to | HLP-103-000000722 |
| HLP-103-000000726 | to | HLP-103-000000726 |
| HLP-103-000000728 | to | HLP-103-000000728 |
| HLP-103-000000730 | to | HLP-103-000000730 |
| HLP-103-000000747 | to | HLP-103-000000747 |
| HLP-103-000001060 | to | HLP-103-000001060 |
| HLP-103-000001061 | to | HLP-103-000001061 |
| HLP-103-000001063 | to | HLP-103-000001063 |
| HLP-103-000001064 | to | HLP-103-000001064 |
| HLP-103-000001065 | to | HLP-103-000001065 |
| HLP-103-000001066 | to | HLP-103-000001066 |
| HLP-103-000001067 | to | HLP-103-000001067 |
| HLP-103-000001069 | to | HLP-103-000001069 |
| HLP-103-000001071 | to | HLP-103-000001071 |
| HLP-103-000001072 | to | HLP-103-000001072 |
| HLP-103-000001123 | to | HLP-103-000001123 |
| HLP-103-000001162 | to | HLP-103-000001162 |
| HLP-103-000001346 | to | HLP-103-000001346 |
| HLP-103-000002037 | to | HLP-103-000002037 |

| | | |
|---|---|---|
| HLP-103-000002046 | to | HLP-103-000002046 |
| HLP-103-000002077 | to | HLP-103-000002077 |
| HLP-103-000002084 | to | HLP-103-000002084 |
| HLP-103-000002087 | to | HLP-103-000002087 |
| HLP-103-000002104 | to | HLP-103-000002104 |
| HLP-103-000002107 | to | HLP-103-000002107 |
| HLP-103-000002108 | to | HLP-103-000002108 |
| HLP-103-000002109 | to | HLP-103-000002109 |
| HLP-103-000002110 | to | HLP-103-000002110 |
| HLP-103-000002113 | to | HLP-103-000002113 |
| HLP-103-000002114 | to | HLP-103-000002114 |
| HLP-103-000002134 | to | HLP-103-000002134 |
| HLP-103-000002167 | to | HLP-103-000002167 |
| HLP-103-000002602 | to | HLP-103-000002602 |
| HLP-103-000002623 | to | HLP-103-000002623 |
| HLP-103-000002627 | to | HLP-103-000002627 |
| HLP-103-000002628 | to | HLP-103-000002628 |
| HLP-103-000002632 | to | HLP-103-000002632 |
| HLP-103-000002697 | to | HLP-103-000002697 |
| HLP-103-000002747 | to | HLP-103-000002747 |
| HLP-103-000002748 | to | HLP-103-000002748 |
| HLP-103-000002785 | to | HLP-103-000002785 |
| HLP-103-000002979 | to | HLP-103-000002979 |
| HLP-103-000004097 | to | HLP-103-000004097 |
| HLP-103-000005225 | to | HLP-103-000005225 |
| HLP-103-000005368 | to | HLP-103-000005368 |
| HLP-103-000005443 | to | HLP-103-000005443 |
| HLP-103-000005519 | to | HLP-103-000005519 |
| HLP-103-000005521 | to | HLP-103-000005521 |
| HLP-103-000005523 | to | HLP-103-000005523 |
| HLP-103-000005524 | to | HLP-103-000005524 |
| HLP-103-000005527 | to | HLP-103-000005527 |
| HLP-103-000005973 | to | HLP-103-000005973 |
| HLP-103-000006005 | to | HLP-103-000006005 |
| HLP-103-000006191 | to | HLP-103-000006191 |
| HLP-103-000006195 | to | HLP-103-000006195 |
| HLP-103-000006246 | to | HLP-103-000006246 |
| HLP-103-000006269 | to | HLP-103-000006269 |
| HLP-103-000006360 | to | HLP-103-000006360 |
| HLP-103-000006361 | to | HLP-103-000006361 |
| HLP-103-000006493 | to | HLP-103-000006493 |
| HLP-103-000006511 | to | HLP-103-000006511 |
| HLP-103-000006538 | to | HLP-103-000006538 |
| HLP-103-000006542 | to | HLP-103-000006542 |

| | | |
|---|---|---|
| HLP-103-000006559 | to | HLP-103-000006559 |
| HLP-103-000006563 | to | HLP-103-000006563 |
| HLP-103-000006655 | to | HLP-103-000006655 |
| HLP-103-000006691 | to | HLP-103-000006691 |
| HLP-103-000006923 | to | HLP-103-000006923 |
| HLP-103-000007348 | to | HLP-103-000007348 |
| HLP-103-000007389 | to | HLP-103-000007389 |
| HLP-103-000007392 | to | HLP-103-000007392 |
| HLP-103-000007397 | to | HLP-103-000007397 |
| HLP-103-000007404 | to | HLP-103-000007404 |
| HLP-103-000007801 | to | HLP-103-000007801 |
| HLP-103-000007808 | to | HLP-103-000007808 |
| HLP-103-000007810 | to | HLP-103-000007810 |
| HLP-103-000007814 | to | HLP-103-000007814 |
| HLP-103-000008236 | to | HLP-103-000008236 |
| HLP-103-000008237 | to | HLP-103-000008237 |
| HLP-103-000008241 | to | HLP-103-000008241 |
| HLP-103-000008621 | to | HLP-103-000008621 |
| HLP-103-000008622 | to | HLP-103-000008622 |
| HLP-103-000008623 | to | HLP-103-000008623 |
| HLP-103-000009173 | to | HLP-103-000009173 |
| HLP-103-000009198 | to | HLP-103-000009198 |
| HLP-103-000009215 | to | HLP-103-000009215 |
| HLP-103-000009218 | to | HLP-103-000009218 |
| HLP-103-000009451 | to | HLP-103-000009451 |
| HLP-103-000009462 | to | HLP-103-000009462 |
| HLP-103-000009508 | to | HLP-103-000009508 |
| HLP-103-000009514 | to | HLP-103-000009514 |
| HLP-103-000009856 | to | HLP-103-000009856 |
| HLP-103-000009859 | to | HLP-103-000009859 |
| HLP-103-000009864 | to | HLP-103-000009864 |
| HLP-103-000009868 | to | HLP-103-000009868 |
| HLP-103-000009869 | to | HLP-103-000009869 |
| HLP-103-000009872 | to | HLP-103-000009872 |
| HLP-103-000009884 | to | HLP-103-000009884 |
| HLP-103-000009885 | to | HLP-103-000009885 |
| HLP-103-000009886 | to | HLP-103-000009886 |
| HLP-103-000009888 | to | HLP-103-000009888 |
| HLP-103-000009890 | to | HLP-103-000009890 |
| HLP-103-000009893 | to | HLP-103-000009893 |
| HLP-103-000009895 | to | HLP-103-000009895 |
| HLP-103-000009897 | to | HLP-103-000009897 |
| HLP-103-000009911 | to | HLP-103-000009911 |
| HLP-103-000009913 | to | HLP-103-000009913 |

| | | |
|---|---|---|
| HLP-103-000009915 | to | HLP-103-000009915 |
| HLP-103-000009916 | to | HLP-103-000009916 |
| HLP-103-000009921 | to | HLP-103-000009921 |
| HLP-103-000009923 | to | HLP-103-000009923 |
| HLP-103-000009925 | to | HLP-103-000009925 |
| HLP-103-000009926 | to | HLP-103-000009926 |
| HLP-103-000009930 | to | HLP-103-000009930 |
| HLP-103-000009933 | to | HLP-103-000009933 |
| HLP-103-000009937 | to | HLP-103-000009937 |
| HLP-103-000009938 | to | HLP-103-000009938 |
| HLP-103-000009939 | to | HLP-103-000009939 |
| HLP-103-000009940 | to | HLP-103-000009940 |
| HLP-103-000009941 | to | HLP-103-000009941 |
| HLP-103-000009946 | to | HLP-103-000009946 |
| HLP-103-000009947 | to | HLP-103-000009947 |
| HLP-103-000009948 | to | HLP-103-000009948 |
| HLP-103-000009950 | to | HLP-103-000009950 |
| HLP-103-000009957 | to | HLP-103-000009957 |
| HLP-103-000009999 | to | HLP-103-000009999 |
| HLP-103-000010000 | to | HLP-103-000010000 |
| HLP-103-000010002 | to | HLP-103-000010002 |
| HLP-103-000010003 | to | HLP-103-000010003 |
| HLP-103-000010026 | to | HLP-103-000010026 |
| HLP-103-000010031 | to | HLP-103-000010031 |
| HLP-103-000010058 | to | HLP-103-000010058 |
| HLP-103-000010066 | to | HLP-103-000010066 |
| HLP-103-000010069 | to | HLP-103-000010069 |
| HLP-103-000010073 | to | HLP-103-000010073 |
| HLP-103-000010096 | to | HLP-103-000010096 |
| HLP-103-000010103 | to | HLP-103-000010103 |
| HLP-103-000010124 | to | HLP-103-000010124 |
| HLP-103-000010126 | to | HLP-103-000010126 |
| HLP-103-000010148 | to | HLP-103-000010148 |
| HLP-103-000010156 | to | HLP-103-000010156 |
| HLP-103-000010159 | to | HLP-103-000010159 |
| HLP-103-000010163 | to | HLP-103-000010163 |
| HLP-103-000010164 | to | HLP-103-000010164 |
| HLP-103-000010262 | to | HLP-103-000010262 |
| HLP-103-000010367 | to | HLP-103-000010367 |
| HLP-103-000010371 | to | HLP-103-000010371 |
| HLP-103-000010404 | to | HLP-103-000010404 |
| HLP-103-000010599 | to | HLP-103-000010599 |
| HLP-103-000010688 | to | HLP-103-000010688 |
| HLP-103-000010697 | to | HLP-103-000010697 |

| | | |
|---|---|---|
| HLP-103-000010698 | to | HLP-103-000010698 |
| HLP-103-000010699 | to | HLP-103-000010699 |
| HLP-103-000010701 | to | HLP-103-000010701 |
| HLP-103-000010704 | to | HLP-103-000010704 |
| HLP-103-000010916 | to | HLP-103-000010916 |
| HLP-103-000011096 | to | HLP-103-000011096 |
| HLP-103-000011097 | to | HLP-103-000011097 |
| HLP-103-000011098 | to | HLP-103-000011098 |
| HLP-103-000012574 | to | HLP-103-000012574 |
| HLP-103-000012766 | to | HLP-103-000012766 |
| HLP-103-000013011 | to | HLP-103-000013011 |
| HLP-103-000013337 | to | HLP-103-000013337 |
| HLP-103-000013771 | to | HLP-103-000013771 |
| HLP-103-000014088 | to | HLP-103-000014088 |
| HLP-103-000014312 | to | HLP-103-000014312 |
| HLP-103-000014314 | to | HLP-103-000014314 |
| HLP-103-000014550 | to | HLP-103-000014550 |
| HLP-103-000014622 | to | HLP-103-000014622 |
| HLP-103-000014663 | to | HLP-103-000014663 |
| HLP-103-000014664 | to | HLP-103-000014664 |
| HLP-103-000014715 | to | HLP-103-000014715 |
| HLP-103-000014742 | to | HLP-103-000014742 |
| HLP-103-000014861 | to | HLP-103-000014861 |
| HLP-103-000014862 | to | HLP-103-000014862 |
| HLP-103-000014917 | to | HLP-103-000014917 |
| HLP-103-000014919 | to | HLP-103-000014919 |
| HLP-103-000014934 | to | HLP-103-000014934 |
| HLP-103-000015027 | to | HLP-103-000015027 |
| HLP-103-000015028 | to | HLP-103-000015028 |
| HLP-103-000015029 | to | HLP-103-000015029 |
| HLP-103-000015366 | to | HLP-103-000015366 |
| HLP-103-000015402 | to | HLP-103-000015402 |
| HLP-103-000016522 | to | HLP-103-000016522 |
| HLP-108-000001288 | to | HLP-108-000001288 |
| HLP-108-000001289 | to | HLP-108-000001289 |
| HLP-108-000001290 | to | HLP-108-000001290 |
| HLP-108-000001291 | to | HLP-108-000001291 |
| HLP-108-000001408 | to | HLP-108-000001408 |
| HLP-108-000001418 | to | HLP-108-000001418 |
| HLP-108-000001481 | to | HLP-108-000001481 |
| HLP-108-000001482 | to | HLP-108-000001482 |
| HLP-108-000001483 | to | HLP-108-000001483 |
| HLP-108-000001484 | to | HLP-108-000001484 |
| HLP-108-000001485 | to | HLP-108-000001485 |

| | | |
|---|---|---|
| HLP-108-000001708 | to | HLP-108-000001708 |
| HLP-108-000001711 | to | HLP-108-000001711 |
| HLP-108-000001712 | to | HLP-108-000001712 |
| HLP-108-000001730 | to | HLP-108-000001730 |
| HLP-108-000002602 | to | HLP-108-000002602 |
| HLP-108-000004841 | to | HLP-108-000004841 |
| HLP-111-000000095 | to | HLP-111-000000095 |
| HLP-111-000000232 | to | HLP-111-000000232 |
| HLP-111-000000581 | to | HLP-111-000000581 |
| HLP-111-000000823 | to | HLP-111-000000823 |
| HLP-111-000000860 | to | HLP-111-000000860 |
| HLP-111-000000887 | to | HLP-111-000000887 |
| HLP-111-000000896 | to | HLP-111-000000896 |
| HLP-111-000000950 | to | HLP-111-000000950 |
| HLP-111-000000951 | to | HLP-111-000000951 |
| HLP-111-000001000 | to | HLP-111-000001000 |
| HLP-111-000001001 | to | HLP-111-000001001 |
| HLP-111-000001002 | to | HLP-111-000001002 |
| HLP-111-000001006 | to | HLP-111-000001006 |
| HLP-111-000001007 | to | HLP-111-000001007 |
| HLP-111-000001008 | to | HLP-111-000001008 |
| HLP-111-000001010 | to | HLP-111-000001010 |
| HLP-111-000001011 | to | HLP-111-000001011 |
| HLP-111-000001012 | to | HLP-111-000001012 |
| HLP-111-000001027 | to | HLP-111-000001027 |
| HLP-111-000001029 | to | HLP-111-000001029 |
| HLP-111-000001030 | to | HLP-111-000001030 |
| HLP-111-000001031 | to | HLP-111-000001031 |
| HLP-111-000001039 | to | HLP-111-000001039 |
| HLP-111-000001389 | to | HLP-111-000001389 |
| HLP-111-000001390 | to | HLP-111-000001390 |
| HLP-111-000002015 | to | HLP-111-000002015 |
| HLP-111-000002166 | to | HLP-111-000002166 |
| HLP-111-000002167 | to | HLP-111-000002167 |
| HLP-111-000002177 | to | HLP-111-000002177 |
| HLP-111-000002194 | to | HLP-111-000002194 |
| HLP-111-000002204 | to | HLP-111-000002204 |
| HLP-111-000002213 | to | HLP-111-000002213 |
| HLP-111-000002419 | to | HLP-111-000002419 |
| HLP-111-000002461 | to | HLP-111-000002461 |
| HLP-111-000002540 | to | HLP-111-000002540 |
| HLP-111-000002574 | to | HLP-111-000002574 |
| HLP-111-000002696 | to | HLP-111-000002696 |
| HLP-111-000002697 | to | HLP-111-000002697 |

| | | |
|---|---|---|
| HLP-111-000002698 | to | HLP-111-000002698 |
| HLP-111-000002734 | to | HLP-111-000002734 |
| HLP-111-000002837 | to | HLP-111-000002837 |
| HLP-111-000002857 | to | HLP-111-000002857 |
| HLP-111-000002883 | to | HLP-111-000002883 |
| HLP-111-000002885 | to | HLP-111-000002885 |
| HLP-111-000002894 | to | HLP-111-000002894 |
| HLP-111-000003017 | to | HLP-111-000003017 |
| HLP-111-000003094 | to | HLP-111-000003094 |
| HLP-111-000003154 | to | HLP-111-000003154 |
| HLP-111-000003156 | to | HLP-111-000003156 |
| HLP-111-000003179 | to | HLP-111-000003179 |
| HLP-111-000003181 | to | HLP-111-000003181 |
| HLP-111-000003231 | to | HLP-111-000003231 |
| HLP-111-000003262 | to | HLP-111-000003262 |
| HLP-111-000003285 | to | HLP-111-000003285 |
| HLP-111-000003312 | to | HLP-111-000003312 |
| HLP-111-000003707 | to | HLP-111-000003707 |
| HLP-111-000003713 | to | HLP-111-000003713 |
| HLP-111-000003874 | to | HLP-111-000003874 |
| HLP-111-000003876 | to | HLP-111-000003876 |
| HLP-111-000004002 | to | HLP-111-000004002 |
| HLP-111-000004003 | to | HLP-111-000004003 |
| HLP-111-000004153 | to | HLP-111-000004153 |
| HLP-111-000004179 | to | HLP-111-000004179 |
| HLP-111-000004181 | to | HLP-111-000004181 |
| HLP-111-000004196 | to | HLP-111-000004196 |
| HLP-111-000004198 | to | HLP-111-000004198 |
| HLP-111-000004203 | to | HLP-111-000004203 |
| HLP-111-000004359 | to | HLP-111-000004359 |
| HLP-111-000004392 | to | HLP-111-000004392 |
| HLP-111-000004508 | to | HLP-111-000004508 |
| HLP-111-000004509 | to | HLP-111-000004509 |
| HLP-111-000004510 | to | HLP-111-000004510 |
| HLP-111-000004538 | to | HLP-111-000004538 |
| HLP-111-000004543 | to | HLP-111-000004543 |
| HLP-111-000004749 | to | HLP-111-000004749 |
| HLP-111-000004833 | to | HLP-111-000004833 |
| HLP-111-000004835 | to | HLP-111-000004835 |
| HLP-111-000004836 | to | HLP-111-000004836 |
| HLP-111-000004837 | to | HLP-111-000004837 |
| HLP-111-000004839 | to | HLP-111-000004839 |
| HLP-111-000004997 | to | HLP-111-000004997 |
| HLP-111-000005009 | to | HLP-111-000005009 |

| | | |
|---|---|---|
| HLP-111-000005066 | to | HLP-111-000005066 |
| HLP-111-000005199 | to | HLP-111-000005199 |
| HLP-111-000005248 | to | HLP-111-000005248 |
| HLP-111-000005254 | to | HLP-111-000005254 |
| HLP-111-000005255 | to | HLP-111-000005255 |
| HLP-111-000005256 | to | HLP-111-000005256 |
| HLP-111-000005258 | to | HLP-111-000005258 |
| HLP-111-000005259 | to | HLP-111-000005259 |
| HLP-111-000005260 | to | HLP-111-000005260 |
| HLP-111-000005261 | to | HLP-111-000005261 |
| HLP-111-000005262 | to | HLP-111-000005262 |
| HLP-111-000005263 | to | HLP-111-000005263 |
| HLP-111-000005264 | to | HLP-111-000005264 |
| HLP-111-000005265 | to | HLP-111-000005265 |
| HLP-111-000005267 | to | HLP-111-000005267 |
| HLP-111-000005270 | to | HLP-111-000005270 |
| HLP-111-000005276 | to | HLP-111-000005276 |
| HLP-111-000005295 | to | HLP-111-000005295 |
| HLP-111-000005303 | to | HLP-111-000005303 |
| HLP-111-000005321 | to | HLP-111-000005321 |
| HLP-111-000005355 | to | HLP-111-000005355 |
| HLP-111-000005360 | to | HLP-111-000005360 |
| HLP-111-000005362 | to | HLP-111-000005362 |
| HLP-111-000005371 | to | HLP-111-000005371 |
| HLP-111-000005508 | to | HLP-111-000005508 |
| HLP-111-000005582 | to | HLP-111-000005582 |
| HLP-111-000005590 | to | HLP-111-000005590 |
| HLP-111-000005604 | to | HLP-111-000005604 |
| HLP-111-000005605 | to | HLP-111-000005605 |
| HLP-111-000005634 | to | HLP-111-000005634 |
| HLP-111-000005642 | to | HLP-111-000005642 |
| HLP-111-000005643 | to | HLP-111-000005643 |
| HLP-111-000005644 | to | HLP-111-000005644 |
| HLP-111-000005741 | to | HLP-111-000005741 |
| HLP-111-000005743 | to | HLP-111-000005743 |
| HLP-111-000005746 | to | HLP-111-000005746 |
| HLP-111-000005761 | to | HLP-111-000005761 |
| HLP-111-000005765 | to | HLP-111-000005765 |
| HLP-111-000005771 | to | HLP-111-000005771 |
| HLP-111-000005773 | to | HLP-111-000005773 |
| HLP-111-000005774 | to | HLP-111-000005774 |
| HLP-111-000005791 | to | HLP-111-000005791 |
| HLP-111-000005792 | to | HLP-111-000005792 |
| HLP-111-000005821 | to | HLP-111-000005821 |

| | | |
|---|---|---|
| HLP-111-000005864 | to | HLP-111-000005864 |
| HLP-111-000005980 | to | HLP-111-000005980 |
| HLP-111-000005990 | to | HLP-111-000005990 |
| HLP-111-000005998 | to | HLP-111-000005998 |
| HLP-111-000006001 | to | HLP-111-000006001 |
| HLP-111-000006003 | to | HLP-111-000006003 |
| HLP-111-000006005 | to | HLP-111-000006005 |
| HLP-111-000006008 | to | HLP-111-000006008 |
| HLP-111-000006009 | to | HLP-111-000006009 |
| HLP-111-000006026 | to | HLP-111-000006026 |
| HLP-111-000006037 | to | HLP-111-000006037 |
| HLP-111-000006046 | to | HLP-111-000006046 |
| HLP-111-000006094 | to | HLP-111-000006094 |
| HLP-111-000006100 | to | HLP-111-000006100 |
| HLP-111-000006113 | to | HLP-111-000006113 |
| HLP-111-000006114 | to | HLP-111-000006114 |
| HLP-111-000006115 | to | HLP-111-000006115 |
| HLP-111-000006121 | to | HLP-111-000006121 |
| HLP-111-000006128 | to | HLP-111-000006128 |
| HLP-111-000006130 | to | HLP-111-000006130 |
| HLP-111-000006131 | to | HLP-111-000006131 |
| HLP-111-000006133 | to | HLP-111-000006133 |
| HLP-111-000006135 | to | HLP-111-000006135 |
| HLP-111-000006152 | to | HLP-111-000006152 |
| HLP-111-000006241 | to | HLP-111-000006241 |
| HLP-111-000006277 | to | HLP-111-000006277 |
| HLP-111-000006441 | to | HLP-111-000006441 |
| HLP-111-000006444 | to | HLP-111-000006444 |
| HLP-111-000006482 | to | HLP-111-000006482 |
| HLP-111-000006552 | to | HLP-111-000006552 |
| HLP-111-000006553 | to | HLP-111-000006553 |
| HLP-111-000006554 | to | HLP-111-000006554 |
| HLP-111-000006635 | to | HLP-111-000006635 |
| HLP-111-000006639 | to | HLP-111-000006639 |
| HLP-111-000006640 | to | HLP-111-000006640 |
| HLP-111-000006665 | to | HLP-111-000006665 |
| HLP-111-000006714 | to | HLP-111-000006714 |
| HLP-111-000006795 | to | HLP-111-000006795 |
| HLP-111-000006799 | to | HLP-111-000006799 |
| HLP-111-000006805 | to | HLP-111-000006805 |
| HLP-111-000006831 | to | HLP-111-000006831 |
| HLP-111-000006962 | to | HLP-111-000006962 |
| HLP-111-000007108 | to | HLP-111-000007108 |
| HLP-111-000007109 | to | HLP-111-000007109 |

| | | |
|---|---|---|
| HLP-111-000007110 | to | HLP-111-000007110 |
| HLP-111-000007114 | to | HLP-111-000007114 |
| HLP-111-000007202 | to | HLP-111-000007202 |
| HLP-111-000007206 | to | HLP-111-000007206 |
| HLP-111-000007211 | to | HLP-111-000007211 |
| HLP-111-000007215 | to | HLP-111-000007215 |
| HLP-111-000007280 | to | HLP-111-000007280 |
| HLP-111-000007285 | to | HLP-111-000007285 |
| HLP-111-000007289 | to | HLP-111-000007289 |
| HLP-111-000007298 | to | HLP-111-000007298 |
| HLP-111-000007306 | to | HLP-111-000007306 |
| HLP-111-000007316 | to | HLP-111-000007316 |
| HLP-111-000007322 | to | HLP-111-000007322 |
| HLP-111-000007347 | to | HLP-111-000007347 |
| HLP-111-000007362 | to | HLP-111-000007362 |
| HLP-111-000007365 | to | HLP-111-000007365 |
| HLP-111-000007371 | to | HLP-111-000007371 |
| HLP-111-000007429 | to | HLP-111-000007429 |
| HLP-111-000007556 | to | HLP-111-000007556 |
| HLP-111-000007581 | to | HLP-111-000007581 |
| HLP-111-000007600 | to | HLP-111-000007600 |
| HLP-111-000007601 | to | HLP-111-000007601 |
| HLP-111-000007612 | to | HLP-111-000007612 |
| HLP-111-000007628 | to | HLP-111-000007628 |
| HLP-111-000007630 | to | HLP-111-000007630 |
| HLP-111-000007641 | to | HLP-111-000007641 |
| HLP-111-000007649 | to | HLP-111-000007649 |
| HLP-111-000007653 | to | HLP-111-000007653 |
| HLP-111-000007663 | to | HLP-111-000007663 |
| HLP-111-000007685 | to | HLP-111-000007685 |
| HLP-111-000007694 | to | HLP-111-000007694 |
| HLP-111-000007711 | to | HLP-111-000007711 |
| HLP-111-000007752 | to | HLP-111-000007752 |
| HLP-111-000007773 | to | HLP-111-000007773 |
| HLP-111-000007803 | to | HLP-111-000007803 |
| HLP-111-000007833 | to | HLP-111-000007833 |
| HLP-111-000007841 | to | HLP-111-000007841 |
| HLP-111-000007850 | to | HLP-111-000007850 |
| HLP-111-000007855 | to | HLP-111-000007855 |
| HLP-111-000007862 | to | HLP-111-000007862 |
| HLP-111-000007891 | to | HLP-111-000007891 |
| HLP-111-000007893 | to | HLP-111-000007893 |
| HLP-111-000007901 | to | HLP-111-000007901 |
| HLP-111-000007906 | to | HLP-111-000007906 |

| | | |
|---|---|---|
| HLP-111-000007908 | to | HLP-111-000007908 |
| HLP-111-000007915 | to | HLP-111-000007915 |
| HLP-111-000007923 | to | HLP-111-000007923 |
| HLP-111-000007931 | to | HLP-111-000007931 |
| HLP-111-000007933 | to | HLP-111-000007933 |
| HLP-111-000007937 | to | HLP-111-000007937 |
| HLP-111-000007959 | to | HLP-111-000007959 |
| HLP-111-000007967 | to | HLP-111-000007967 |
| HLP-111-000008048 | to | HLP-111-000008048 |
| HLP-111-000008050 | to | HLP-111-000008050 |
| HLP-111-000008085 | to | HLP-111-000008085 |
| HLP-111-000008107 | to | HLP-111-000008107 |
| HLP-111-000008122 | to | HLP-111-000008122 |
| HLP-111-000008139 | to | HLP-111-000008139 |
| HLP-111-000008146 | to | HLP-111-000008146 |
| HLP-111-000008147 | to | HLP-111-000008147 |
| HLP-111-000008280 | to | HLP-111-000008280 |
| HLP-111-000008293 | to | HLP-111-000008293 |
| HLP-111-000008324 | to | HLP-111-000008324 |
| HLP-111-000008346 | to | HLP-111-000008346 |
| HLP-111-000008363 | to | HLP-111-000008363 |
| HLP-111-000008366 | to | HLP-111-000008366 |
| HLP-111-000008367 | to | HLP-111-000008367 |
| HLP-111-000009831 | to | HLP-111-000009831 |
| HLP-111-000010514 | to | HLP-111-000010514 |
| HLP-111-000012311 | to | HLP-111-000012311 |
| HLP-119-000000068 | to | HLP-119-000000068 |
| HLP-119-000000096 | to | HLP-119-000000096 |
| HLP-119-000000116 | to | HLP-119-000000116 |
| HLP-119-000000124 | to | HLP-119-000000124 |
| HLP-119-000000126 | to | HLP-119-000000126 |
| HLP-119-000000232 | to | HLP-119-000000232 |
| HLP-119-000000345 | to | HLP-119-000000345 |
| HLP-119-000000357 | to | HLP-119-000000357 |
| HLP-119-000000362 | to | HLP-119-000000362 |
| HLP-119-000000369 | to | HLP-119-000000369 |
| HLP-119-000000370 | to | HLP-119-000000370 |
| HLP-119-000000371 | to | HLP-119-000000371 |
| HLP-119-000000519 | to | HLP-119-000000519 |
| HLP-119-000000682 | to | HLP-119-000000682 |
| HLP-119-000000683 | to | HLP-119-000000683 |
| HLP-119-000000779 | to | HLP-119-000000779 |
| HLP-119-000000780 | to | HLP-119-000000780 |
| HLP-119-000000891 | to | HLP-119-000000891 |

| | | |
|---|---|---|
| HLP-119-000000893 | to | HLP-119-000000893 |
| HLP-119-000001006 | to | HLP-119-000001006 |
| HLP-119-000001007 | to | HLP-119-000001007 |
| HLP-119-000001008 | to | HLP-119-000001008 |
| HLP-119-000001009 | to | HLP-119-000001009 |
| HLP-119-000001011 | to | HLP-119-000001011 |
| HLP-119-000001014 | to | HLP-119-000001014 |
| HLP-119-000001025 | to | HLP-119-000001025 |
| HLP-119-000001040 | to | HLP-119-000001040 |
| HLP-119-000001137 | to | HLP-119-000001137 |
| HLP-119-000001282 | to | HLP-119-000001282 |
| HLP-119-000001289 | to | HLP-119-000001289 |
| HLP-119-000001592 | to | HLP-119-000001592 |
| HLP-119-000001810 | to | HLP-119-000001810 |
| HLP-119-000001822 | to | HLP-119-000001822 |
| HLP-119-000001823 | to | HLP-119-000001823 |
| HLP-119-000001830 | to | HLP-119-000001830 |
| HLP-119-000001836 | to | HLP-119-000001836 |
| HLP-119-000001840 | to | HLP-119-000001840 |
| HLP-119-000001901 | to | HLP-119-000001901 |
| HLP-119-000001908 | to | HLP-119-000001908 |
| HLP-119-000002160 | to | HLP-119-000002160 |
| HLP-119-000002647 | to | HLP-119-000002647 |
| HLP-119-000002655 | to | HLP-119-000002655 |
| HLP-119-000002657 | to | HLP-119-000002657 |
| HLP-119-000002679 | to | HLP-119-000002679 |
| HLP-119-000002785 | to | HLP-119-000002785 |
| HLP-119-000002786 | to | HLP-119-000002786 |
| HLP-119-000002809 | to | HLP-119-000002809 |
| HLP-119-000002836 | to | HLP-119-000002836 |
| HLP-119-000002973 | to | HLP-119-000002973 |
| HLP-119-000002974 | to | HLP-119-000002974 |
| HLP-119-000003112 | to | HLP-119-000003112 |
| HLP-119-000003153 | to | HLP-119-000003153 |
| HLP-119-000003162 | to | HLP-119-000003162 |
| HLP-119-000003164 | to | HLP-119-000003164 |
| HLP-119-000003176 | to | HLP-119-000003176 |
| HLP-119-000003474 | to | HLP-119-000003474 |
| HLP-119-000003524 | to | HLP-119-000003524 |
| HLP-119-000003768 | to | HLP-119-000003768 |
| HLP-119-000003769 | to | HLP-119-000003769 |
| HLP-119-000003776 | to | HLP-119-000003776 |
| HLP-119-000003801 | to | HLP-119-000003801 |
| HLP-119-000003824 | to | HLP-119-000003824 |

| | | |
|---|---|---|
| HLP-119-000003875 | to | HLP-119-000003875 |
| HLP-119-000003882 | to | HLP-119-000003882 |
| HLP-119-000004018 | to | HLP-119-000004018 |
| HLP-119-000004019 | to | HLP-119-000004019 |
| HLP-119-000004022 | to | HLP-119-000004022 |
| HLP-119-000004031 | to | HLP-119-000004031 |
| HLP-119-000004032 | to | HLP-119-000004032 |
| HLP-119-000004061 | to | HLP-119-000004061 |
| HLP-119-000004063 | to | HLP-119-000004063 |
| HLP-119-000004072 | to | HLP-119-000004072 |
| HLP-119-000004082 | to | HLP-119-000004082 |
| HLP-119-000004107 | to | HLP-119-000004107 |
| HLP-119-000004113 | to | HLP-119-000004113 |
| HLP-119-000004129 | to | HLP-119-000004129 |
| HLP-119-000004148 | to | HLP-119-000004148 |
| HLP-119-000004171 | to | HLP-119-000004171 |
| HLP-119-000004209 | to | HLP-119-000004209 |
| HLP-119-000004237 | to | HLP-119-000004237 |
| HLP-119-000004261 | to | HLP-119-000004261 |
| HLP-119-000004296 | to | HLP-119-000004296 |
| HLP-119-000004323 | to | HLP-119-000004323 |
| HLP-119-000004493 | to | HLP-119-000004493 |
| HLP-119-000004534 | to | HLP-119-000004534 |
| HLP-119-000004560 | to | HLP-119-000004560 |
| HLP-119-000005540 | to | HLP-119-000005540 |
| HLP-119-000006213 | to | HLP-119-000006213 |
| HLP-119-000006214 | to | HLP-119-000006214 |
| HLP-119-000007327 | to | HLP-119-000007327 |
| HLP-119-000007328 | to | HLP-119-000007328 |
| HLP-119-000007519 | to | HLP-119-000007519 |
| HLP-119-000007618 | to | HLP-119-000007618 |
| HLP-119-000008028 | to | HLP-119-000008028 |
| HLP-119-000008092 | to | HLP-119-000008092 |
| HLP-119-000008095 | to | HLP-119-000008095 |
| HLP-119-000008202 | to | HLP-119-000008202 |
| HLP-119-000008307 | to | HLP-119-000008307 |
| HLP-119-000008315 | to | HLP-119-000008315 |
| HLP-119-000008325 | to | HLP-119-000008325 |
| HLP-119-000008326 | to | HLP-119-000008326 |
| HLP-119-000008371 | to | HLP-119-000008371 |
| HLP-119-000008377 | to | HLP-119-000008377 |
| HLP-119-000008378 | to | HLP-119-000008378 |
| HLP-119-000008392 | to | HLP-119-000008392 |
| HLP-119-000008610 | to | HLP-119-000008610 |

| | | |
|---|---|---|
| HLP-119-000008614 | to | HLP-119-000008614 |
| HLP-119-000008632 | to | HLP-119-000008632 |
| HLP-119-000008635 | to | HLP-119-000008635 |
| HLP-119-000008658 | to | HLP-119-000008658 |
| HLP-119-000008710 | to | HLP-119-000008710 |
| HLP-119-000008739 | to | HLP-119-000008739 |
| HLP-119-000008794 | to | HLP-119-000008794 |
| HLP-119-000008811 | to | HLP-119-000008811 |
| HLP-119-000008839 | to | HLP-119-000008839 |
| HLP-119-000008920 | to | HLP-119-000008920 |
| HLP-119-000008950 | to | HLP-119-000008950 |
| HLP-119-000008971 | to | HLP-119-000008971 |
| HLP-119-000008972 | to | HLP-119-000008972 |
| HLP-119-000009318 | to | HLP-119-000009318 |
| HLP-119-000009319 | to | HLP-119-000009319 |
| HLP-119-000009320 | to | HLP-119-000009320 |
| HLP-119-000009376 | to | HLP-119-000009376 |
| HLP-119-000009426 | to | HLP-119-000009426 |
| HLP-119-000009428 | to | HLP-119-000009428 |
| HLP-119-000009429 | to | HLP-119-000009429 |
| HLP-119-000009430 | to | HLP-119-000009430 |
| HLP-119-000009565 | to | HLP-119-000009565 |
| HLP-119-000009566 | to | HLP-119-000009566 |
| HLP-119-000009587 | to | HLP-119-000009587 |
| HLP-119-000009602 | to | HLP-119-000009602 |
| HLP-119-000009700 | to | HLP-119-000009700 |
| HLP-119-000009701 | to | HLP-119-000009701 |
| HLP-119-000009756 | to | HLP-119-000009756 |
| HLP-119-000009850 | to | HLP-119-000009850 |
| HLP-119-000010172 | to | HLP-119-000010172 |
| HLP-119-000010174 | to | HLP-119-000010174 |
| HLP-119-000010274 | to | HLP-119-000010274 |
| HLP-119-000010355 | to | HLP-119-000010355 |
| HLP-119-000010436 | to | HLP-119-000010436 |
| HLP-119-000010480 | to | HLP-119-000010480 |
| HLP-119-000010488 | to | HLP-119-000010488 |
| HLP-119-000010527 | to | HLP-119-000010527 |
| HLP-119-000010528 | to | HLP-119-000010528 |
| HLP-119-000010529 | to | HLP-119-000010529 |
| HLP-119-000010530 | to | HLP-119-000010530 |
| HLP-119-000010969 | to | HLP-119-000010969 |
| HLP-119-000010970 | to | HLP-119-000010970 |
| HLP-119-000011074 | to | HLP-119-000011074 |
| HLP-119-000011131 | to | HLP-119-000011131 |

| | | |
|---|---|---|
| HLP-119-000011133 | to | HLP-119-000011133 |
| HLP-119-000011135 | to | HLP-119-000011135 |
| HLP-119-000011179 | to | HLP-119-000011179 |
| HLP-119-000011315 | to | HLP-119-000011315 |
| HLP-119-000011740 | to | HLP-119-000011740 |
| HLP-119-000011767 | to | HLP-119-000011767 |
| HLP-119-000011842 | to | HLP-119-000011842 |
| HLP-119-000011870 | to | HLP-119-000011870 |
| HLP-119-000011871 | to | HLP-119-000011871 |
| HLP-119-000011964 | to | HLP-119-000011964 |
| HLP-119-000011965 | to | HLP-119-000011965 |
| HLP-119-000011966 | to | HLP-119-000011966 |
| HLP-119-000011967 | to | HLP-119-000011967 |
| HLP-119-000012011 | to | HLP-119-000012011 |
| HLP-119-000012506 | to | HLP-119-000012506 |
| HLP-119-000012801 | to | HLP-119-000012801 |
| HLP-119-000012802 | to | HLP-119-000012802 |
| HLP-119-000013591 | to | HLP-119-000013591 |
| HLP-119-000013592 | to | HLP-119-000013592 |
| HLP-119-000013769 | to | HLP-119-000013769 |
| HLP-119-000013770 | to | HLP-119-000013770 |
| HLP-119-000013889 | to | HLP-119-000013889 |
| HLP-119-000013890 | to | HLP-119-000013890 |
| HLP-119-000014707 | to | HLP-119-000014707 |
| HLP-119-000015247 | to | HLP-119-000015247 |
| HLP-122-000000018 | to | HLP-122-000000018 |
| HLP-122-000000554 | to | HLP-122-000000554 |
| HLP-122-000000773 | to | HLP-122-000000773 |
| HLP-122-000000783 | to | HLP-122-000000783 |
| HLP-122-000002258 | to | HLP-122-000002258 |
| HLP-122-000002259 | to | HLP-122-000002259 |
| HLP-122-000002280 | to | HLP-122-000002280 |
| HLP-122-000002286 | to | HLP-122-000002286 |
| HLP-122-000004513 | to | HLP-122-000004513 |
| HLP-122-000004515 | to | HLP-122-000004515 |
| HLP-122-000004518 | to | HLP-122-000004518 |
| HLP-122-000004519 | to | HLP-122-000004519 |
| HLP-122-000004524 | to | HLP-122-000004524 |
| HLP-122-000005664 | to | HLP-122-000005664 |
| HLP-122-000005830 | to | HLP-122-000005830 |
| HLP-122-000005869 | to | HLP-122-000005869 |
| HLP-122-000006338 | to | HLP-122-000006338 |
| HLP-122-000006339 | to | HLP-122-000006339 |
| HLP-122-000006345 | to | HLP-122-000006345 |

| | | |
|---|---|---|
| HLP-122-000006357 | to | HLP-122-000006357 |
| HLP-122-000006358 | to | HLP-122-000006358 |
| HLP-122-000007828 | to | HLP-122-000007828 |
| HLP-122-000009380 | to | HLP-122-000009380 |
| HLP-122-000009381 | to | HLP-122-000009381 |
| HLP-122-000009384 | to | HLP-122-000009384 |
| HLP-122-000009387 | to | HLP-122-000009387 |
| HLP-122-000009390 | to | HLP-122-000009390 |
| HLP-122-000009391 | to | HLP-122-000009391 |
| HLP-122-000010038 | to | HLP-122-000010038 |
| HLP-122-000010039 | to | HLP-122-000010039 |
| HLP-122-000010040 | to | HLP-122-000010040 |
| HLP-122-000010740 | to | HLP-122-000010740 |
| HLP-122-000010741 | to | HLP-122-000010741 |
| HLP-122-000010742 | to | HLP-122-000010742 |
| HLP-122-000010748 | to | HLP-122-000010748 |
| HLP-122-000010749 | to | HLP-122-000010749 |
| HLP-122-000010750 | to | HLP-122-000010750 |
| HLP-122-000010751 | to | HLP-122-000010751 |
| HLP-122-000010764 | to | HLP-122-000010764 |
| HLP-122-000010939 | to | HLP-122-000010939 |
| HLP-122-000010940 | to | HLP-122-000010940 |
| HLP-122-000010941 | to | HLP-122-000010941 |
| HLP-122-000010947 | to | HLP-122-000010947 |
| HLP-122-000011175 | to | HLP-122-000011175 |
| HLP-122-000011862 | to | HLP-122-000011862 |
| HLP-122-000011997 | to | HLP-122-000011997 |
| HLP-122-000012564 | to | HLP-122-000012564 |
| HLP-122-000012964 | to | HLP-122-000012964 |
| HLP-122-000018493 | to | HLP-122-000018493 |
| HLP-128-000001133 | to | HLP-128-000001133 |
| HLP-128-000001134 | to | HLP-128-000001134 |
| HLP-128-000001138 | to | HLP-128-000001138 |
| HLP-128-000001715 | to | HLP-128-000001715 |
| HLP-128-000001718 | to | HLP-128-000001718 |
| HLP-129-000000541 | to | HLP-129-000000541 |
| HLP-129-000000543 | to | HLP-129-000000543 |
| HLP-129-000000858 | to | HLP-129-000000858 |
| HLP-129-000001181 | to | HLP-129-000001181 |
| HLP-129-000001182 | to | HLP-129-000001182 |
| HLP-129-000001546 | to | HLP-129-000001546 |
| HLP-129-000001547 | to | HLP-129-000001547 |
| HLP-129-000002084 | to | HLP-129-000002084 |
| HLP-129-000002102 | to | HLP-129-000002102 |

| | | |
|---|---|---|
| HLP-129-000002681 | to | HLP-129-000002681 |
| HLP-129-000002821 | to | HLP-129-000002821 |
| HLP-129-000003543 | to | HLP-129-000003543 |
| HLP-129-000003544 | to | HLP-129-000003544 |
| HLP-129-000003545 | to | HLP-129-000003545 |
| HLP-129-000003749 | to | HLP-129-000003749 |
| HLP-129-000004105 | to | HLP-129-000004105 |
| HLP-129-000004185 | to | HLP-129-000004185 |
| HLP-129-000004799 | to | HLP-129-000004799 |
| HLP-129-000004801 | to | HLP-129-000004801 |
| HLP-129-000004835 | to | HLP-129-000004835 |
| HLP-129-000008388 | to | HLP-129-000008388 |
| HLP-129-000008389 | to | HLP-129-000008389 |
| HLP-129-000011358 | to | HLP-129-000011358 |
| HLP-129-000011359 | to | HLP-129-000011359 |
| HLP-129-000011360 | to | HLP-129-000011360 |
| HLP-130-000000025 | to | HLP-130-000000025 |
| HLP-130-000000071 | to | HLP-130-000000071 |
| HLP-130-000000072 | to | HLP-130-000000072 |
| HLP-130-000000086 | to | HLP-130-000000086 |
| HLP-130-000000098 | to | HLP-130-000000098 |
| HLP-130-000000100 | to | HLP-130-000000100 |
| HLP-130-000000135 | to | HLP-130-000000135 |
| HLP-130-000000136 | to | HLP-130-000000136 |
| HLP-130-000000192 | to | HLP-130-000000192 |
| HLP-130-000000193 | to | HLP-130-000000193 |
| HLP-130-000000195 | to | HLP-130-000000195 |
| HLP-130-000000198 | to | HLP-130-000000198 |
| HLP-130-000000199 | to | HLP-130-000000199 |
| HLP-130-000000200 | to | HLP-130-000000200 |
| HLP-130-000000202 | to | HLP-130-000000202 |
| HLP-130-000000203 | to | HLP-130-000000203 |
| HLP-130-000000204 | to | HLP-130-000000204 |
| HLP-130-000000213 | to | HLP-130-000000213 |
| HLP-130-000000219 | to | HLP-130-000000219 |
| HLP-130-000000220 | to | HLP-130-000000220 |
| HLP-130-000000221 | to | HLP-130-000000221 |
| HLP-130-000000222 | to | HLP-130-000000222 |
| HLP-130-000000225 | to | HLP-130-000000225 |
| HLP-130-000000245 | to | HLP-130-000000245 |
| HLP-130-000000246 | to | HLP-130-000000246 |
| HLP-130-000000247 | to | HLP-130-000000247 |
| HLP-130-000000248 | to | HLP-130-000000248 |
| HLP-130-000000249 | to | HLP-130-000000249 |

| | | |
|---|---|---|
| HLP-130-000000250 | to | HLP-130-000000250 |
| HLP-130-000000251 | to | HLP-130-000000251 |
| HLP-130-000000252 | to | HLP-130-000000252 |
| HLP-130-000000257 | to | HLP-130-000000257 |
| HLP-130-000000258 | to | HLP-130-000000258 |
| HLP-130-000000259 | to | HLP-130-000000259 |
| HLP-130-000000260 | to | HLP-130-000000260 |
| HLP-130-000000261 | to | HLP-130-000000261 |
| HLP-130-000000263 | to | HLP-130-000000263 |
| HLP-130-000000264 | to | HLP-130-000000264 |
| HLP-130-000000268 | to | HLP-130-000000268 |
| HLP-130-000000281 | to | HLP-130-000000281 |
| HLP-130-000000282 | to | HLP-130-000000282 |
| HLP-130-000000291 | to | HLP-130-000000291 |
| HLP-130-000000292 | to | HLP-130-000000292 |
| HLP-130-000000293 | to | HLP-130-000000293 |
| HLP-130-000000304 | to | HLP-130-000000304 |
| HLP-130-000000312 | to | HLP-130-000000312 |
| HLP-130-000000316 | to | HLP-130-000000316 |
| HLP-130-000000317 | to | HLP-130-000000317 |
| HLP-130-000000318 | to | HLP-130-000000318 |
| HLP-130-000000326 | to | HLP-130-000000326 |
| HLP-130-000000327 | to | HLP-130-000000327 |
| HLP-130-000000328 | to | HLP-130-000000328 |
| HLP-130-000000329 | to | HLP-130-000000329 |
| HLP-130-000000330 | to | HLP-130-000000330 |
| HLP-130-000000331 | to | HLP-130-000000331 |
| HLP-130-000000333 | to | HLP-130-000000333 |
| HLP-130-000000336 | to | HLP-130-000000336 |
| HLP-130-000000339 | to | HLP-130-000000339 |
| HLP-130-000000342 | to | HLP-130-000000342 |
| HLP-130-000000343 | to | HLP-130-000000343 |
| HLP-130-000000362 | to | HLP-130-000000362 |
| HLP-130-000000363 | to | HLP-130-000000363 |
| HLP-130-000000364 | to | HLP-130-000000364 |
| HLP-130-000000365 | to | HLP-130-000000365 |
| HLP-130-000000366 | to | HLP-130-000000366 |
| HLP-130-000000367 | to | HLP-130-000000367 |
| HLP-130-000000383 | to | HLP-130-000000383 |
| HLP-130-000000384 | to | HLP-130-000000384 |
| HLP-130-000000400 | to | HLP-130-000000400 |
| HLP-130-000000401 | to | HLP-130-000000401 |
| HLP-130-000000403 | to | HLP-130-000000403 |
| HLP-130-000000404 | to | HLP-130-000000404 |

| | | |
|---|---|---|
| HLP-130-000000405 | to | HLP-130-000000405 |
| HLP-130-000000406 | to | HLP-130-000000406 |
| HLP-130-000000407 | to | HLP-130-000000407 |
| HLP-130-000000409 | to | HLP-130-000000409 |
| HLP-130-000000410 | to | HLP-130-000000410 |
| HLP-130-000000411 | to | HLP-130-000000411 |
| HLP-130-000000413 | to | HLP-130-000000413 |
| HLP-130-000000414 | to | HLP-130-000000414 |
| HLP-130-000000416 | to | HLP-130-000000416 |
| HLP-130-000000417 | to | HLP-130-000000417 |
| HLP-130-000000419 | to | HLP-130-000000419 |
| HLP-130-000000427 | to | HLP-130-000000427 |
| HLP-130-000000429 | to | HLP-130-000000429 |
| HLP-130-000000431 | to | HLP-130-000000431 |
| HLP-130-000000469 | to | HLP-130-000000469 |
| HLP-130-000000470 | to | HLP-130-000000470 |
| HLP-130-000000471 | to | HLP-130-000000471 |
| HLP-130-000000472 | to | HLP-130-000000472 |
| HLP-130-000000473 | to | HLP-130-000000473 |
| HLP-130-000000474 | to | HLP-130-000000474 |
| HLP-130-000000475 | to | HLP-130-000000475 |
| HLP-130-000000476 | to | HLP-130-000000476 |
| HLP-130-000000477 | to | HLP-130-000000477 |
| HLP-130-000000478 | to | HLP-130-000000478 |
| HLP-130-000000487 | to | HLP-130-000000487 |
| HLP-130-000000488 | to | HLP-130-000000488 |
| HLP-130-000000489 | to | HLP-130-000000489 |
| HLP-130-000000550 | to | HLP-130-000000550 |
| HLP-130-000000610 | to | HLP-130-000000610 |
| HLP-130-000000611 | to | HLP-130-000000611 |
| HLP-130-000000612 | to | HLP-130-000000612 |
| HLP-130-000000613 | to | HLP-130-000000613 |
| HLP-130-000000614 | to | HLP-130-000000614 |
| HLP-130-000000615 | to | HLP-130-000000615 |
| HLP-130-000000616 | to | HLP-130-000000616 |
| HLP-130-000000617 | to | HLP-130-000000617 |
| HLP-130-000000695 | to | HLP-130-000000695 |
| HLP-130-000000696 | to | HLP-130-000000696 |
| HLP-130-000000697 | to | HLP-130-000000697 |
| HLP-130-000000721 | to | HLP-130-000000721 |
| HLP-130-000000722 | to | HLP-130-000000722 |
| HLP-130-000000723 | to | HLP-130-000000723 |
| HLP-130-000000724 | to | HLP-130-000000724 |
| HLP-130-000000725 | to | HLP-130-000000725 |

| | | |
|---|---|---|
| HLP-130-000000726 | to | HLP-130-000000726 |
| HLP-130-000000727 | to | HLP-130-000000727 |
| HLP-130-000000728 | to | HLP-130-000000728 |
| HLP-130-000000729 | to | HLP-130-000000729 |
| HLP-130-000000730 | to | HLP-130-000000730 |
| HLP-130-000000731 | to | HLP-130-000000731 |
| HLP-130-000000732 | to | HLP-130-000000732 |
| HLP-130-000000733 | to | HLP-130-000000733 |
| HLP-130-000000734 | to | HLP-130-000000734 |
| HLP-130-000000735 | to | HLP-130-000000735 |
| HLP-130-000000736 | to | HLP-130-000000736 |
| HLP-130-000000737 | to | HLP-130-000000737 |
| HLP-130-000000738 | to | HLP-130-000000738 |
| HLP-130-000000744 | to | HLP-130-000000744 |
| HLP-130-000000749 | to | HLP-130-000000749 |
| HLP-130-000000750 | to | HLP-130-000000750 |
| HLP-130-000000751 | to | HLP-130-000000751 |
| HLP-130-000000755 | to | HLP-130-000000755 |
| HLP-130-000000760 | to | HLP-130-000000760 |
| HLP-130-000000761 | to | HLP-130-000000761 |
| HLP-130-000000964 | to | HLP-130-000000964 |
| HLP-130-000000966 | to | HLP-130-000000966 |
| HLP-130-000000979 | to | HLP-130-000000979 |
| HLP-130-000000980 | to | HLP-130-000000980 |
| HLP-130-000000984 | to | HLP-130-000000984 |
| HLP-130-000000990 | to | HLP-130-000000990 |
| HLP-130-000001000 | to | HLP-130-000001000 |
| HLP-130-000001002 | to | HLP-130-000001002 |
| HLP-130-000001016 | to | HLP-130-000001016 |
| HLP-130-000001056 | to | HLP-130-000001056 |
| HLP-130-000001057 | to | HLP-130-000001057 |
| HLP-130-000001058 | to | HLP-130-000001058 |
| HLP-130-000001059 | to | HLP-130-000001059 |
| HLP-130-000001060 | to | HLP-130-000001060 |
| HLP-130-000001061 | to | HLP-130-000001061 |
| HLP-130-000001070 | to | HLP-130-000001070 |
| HLP-130-000001071 | to | HLP-130-000001071 |
| HLP-130-000001075 | to | HLP-130-000001075 |
| HLP-130-000001076 | to | HLP-130-000001076 |
| HLP-130-000001077 | to | HLP-130-000001077 |
| HLP-130-000001078 | to | HLP-130-000001078 |
| HLP-130-000001079 | to | HLP-130-000001079 |
| HLP-130-000001080 | to | HLP-130-000001080 |
| HLP-130-000001081 | to | HLP-130-000001081 |

HLP-130-000001082 to HLP-130-000001082
HLP-130-000001151 to HLP-130-000001151
HLP-130-000001153 to HLP-130-000001153
HLP-131-000000096 to HLP-131-000000096
HLP-131-000000107 to HLP-131-000000107
HLP-131-000000109 to HLP-131-000000109
HLP-131-000000111 to HLP-131-000000111
HLP-131-000000115 to HLP-131-000000115
HLP-131-000000118 to HLP-131-000000118
HLP-131-000000119 to HLP-131-000000119
HLP-131-000000431 to HLP-131-000000431
HLP-131-000000511 to HLP-131-000000511
HLP-131-000000666 to HLP-131-000000666
HLP-131-000000667 to HLP-131-000000667
HLP-131-000000815 to HLP-131-000000815
HLP-131-000000825 to HLP-131-000000825
HLP-131-000000826 to HLP-131-000000826
HLP-131-000000833 to HLP-131-000000833
HLP-131-000000862 to HLP-131-000000862
HLP-131-000000869 to HLP-131-000000869
HLP-131-000000892 to HLP-131-000000892
HLP-131-000000902 to HLP-131-000000902
HLP-131-000000904 to HLP-131-000000904
HLP-131-000001077 to HLP-131-000001077
HLP-131-000001079 to HLP-131-000001079
HLP-131-000001080 to HLP-131-000001080
HLP-131-000001086 to HLP-131-000001086
HLP-131-000001087 to HLP-131-000001087
HLP-131-000001090 to HLP-131-000001090
HLP-131-000001158 to HLP-131-000001158
HLP-131-000001159 to HLP-131-000001159
HLP-131-000001161 to HLP-131-000001161
HLP-131-000001162 to HLP-131-000001162
HLP-131-000001164 to HLP-131-000001164
HLP-131-000001165 to HLP-131-000001165
HLP-131-000001166 to HLP-131-000001166
HLP-131-000001177 to HLP-131-000001177
HLP-131-000001178 to HLP-131-000001178
HLP-131-000001179 to HLP-131-000001179
HLP-131-000001180 to HLP-131-000001180
HLP-131-000001181 to HLP-131-000001181
HLP-131-000001462 to HLP-131-000001462
HLP-131-000002532 to HLP-131-000002532
HLP-131-000002578 to HLP-131-000002578

197

| | | |
|---|---|---|
| HLP-131-000002583 | to | HLP-131-000002583 |
| HLP-131-000003800 | to | HLP-131-000003800 |
| HLP-131-000003801 | to | HLP-131-000003801 |
| HLP-131-000003802 | to | HLP-131-000003802 |
| HLP-131-000004017 | to | HLP-131-000004017 |
| HLP-131-000004053 | to | HLP-131-000004053 |
| HLP-131-000004292 | to | HLP-131-000004292 |
| HLP-131-000004296 | to | HLP-131-000004296 |
| HLP-131-000004297 | to | HLP-131-000004297 |
| HLP-131-000004311 | to | HLP-131-000004311 |
| HLP-131-000004316 | to | HLP-131-000004316 |
| HLP-131-000004326 | to | HLP-131-000004326 |
| HLP-131-000004344 | to | HLP-131-000004344 |
| HLP-131-000004347 | to | HLP-131-000004347 |
| HLP-131-000004349 | to | HLP-131-000004349 |
| HLP-131-000004350 | to | HLP-131-000004350 |
| HLP-131-000004352 | to | HLP-131-000004352 |
| HLP-131-000004353 | to | HLP-131-000004353 |
| HLP-131-000004413 | to | HLP-131-000004413 |
| HLP-131-000004414 | to | HLP-131-000004414 |
| HLP-131-000004415 | to | HLP-131-000004415 |
| HLP-131-000004416 | to | HLP-131-000004416 |
| HLP-131-000004417 | to | HLP-131-000004417 |
| HLP-131-000004423 | to | HLP-131-000004423 |
| HLP-131-000004424 | to | HLP-131-000004424 |
| HLP-131-000004426 | to | HLP-131-000004426 |
| HLP-131-000004434 | to | HLP-131-000004434 |
| HLP-131-000004435 | to | HLP-131-000004435 |
| HLP-131-000004466 | to | HLP-131-000004466 |
| HLP-131-000004583 | to | HLP-131-000004583 |
| HLP-131-000004620 | to | HLP-131-000004620 |
| HLP-131-000004644 | to | HLP-131-000004644 |
| HLP-131-000004666 | to | HLP-131-000004666 |
| HLP-131-000004668 | to | HLP-131-000004668 |
| HLP-131-000004677 | to | HLP-131-000004677 |
| HLP-131-000004684 | to | HLP-131-000004684 |
| HLP-131-000004685 | to | HLP-131-000004685 |
| HLP-131-000004693 | to | HLP-131-000004693 |
| HLP-131-000004705 | to | HLP-131-000004705 |
| HLP-131-000004709 | to | HLP-131-000004709 |
| HLP-131-000004717 | to | HLP-131-000004717 |
| HLP-131-000004764 | to | HLP-131-000004764 |
| HLP-131-000004767 | to | HLP-131-000004767 |
| HLP-131-000004769 | to | HLP-131-000004769 |

| | | |
|---|---|---|
| HLP-131-000004777 | to | HLP-131-000004777 |
| HLP-131-000004778 | to | HLP-131-000004778 |
| HLP-131-000004779 | to | HLP-131-000004779 |
| HLP-131-000004784 | to | HLP-131-000004784 |
| HLP-131-000004788 | to | HLP-131-000004788 |
| HLP-131-000004790 | to | HLP-131-000004790 |
| HLP-131-000004791 | to | HLP-131-000004791 |
| HLP-131-000004812 | to | HLP-131-000004812 |
| HLP-131-000004813 | to | HLP-131-000004813 |
| HLP-131-000004814 | to | HLP-131-000004814 |
| HLP-131-000004886 | to | HLP-131-000004886 |
| HLP-131-000004887 | to | HLP-131-000004887 |
| HLP-131-000004888 | to | HLP-131-000004888 |
| HLP-131-000004916 | to | HLP-131-000004916 |
| HLP-131-000004940 | to | HLP-131-000004940 |
| HLP-131-000004941 | to | HLP-131-000004941 |
| HLP-131-000004942 | to | HLP-131-000004942 |
| HLP-131-000004943 | to | HLP-131-000004943 |
| HLP-131-000004944 | to | HLP-131-000004944 |
| HLP-131-000004945 | to | HLP-131-000004945 |
| HLP-131-000004946 | to | HLP-131-000004946 |
| HLP-131-000004947 | to | HLP-131-000004947 |
| HLP-131-000004948 | to | HLP-131-000004948 |
| HLP-131-000004959 | to | HLP-131-000004959 |
| HLP-131-000005092 | to | HLP-131-000005092 |
| HLP-131-000005098 | to | HLP-131-000005098 |
| HLP-131-000005099 | to | HLP-131-000005099 |
| HLP-131-000005137 | to | HLP-131-000005137 |
| HLP-131-000005138 | to | HLP-131-000005138 |
| HLP-131-000005139 | to | HLP-131-000005139 |
| HLP-131-000005159 | to | HLP-131-000005159 |
| HLP-131-000005161 | to | HLP-131-000005161 |
| HLP-131-000005167 | to | HLP-131-000005167 |
| HLP-131-000005168 | to | HLP-131-000005168 |
| HLP-131-000005169 | to | HLP-131-000005169 |
| HLP-133-000000893 | to | HLP-133-000000893 |
| HLP-133-000000894 | to | HLP-133-000000894 |
| HLP-133-000000895 | to | HLP-133-000000895 |
| HLP-133-000000996 | to | HLP-133-000000996 |
| HLP-133-000000997 | to | HLP-133-000000997 |
| HLP-133-000001132 | to | HLP-133-000001132 |
| HLP-133-000001283 | to | HLP-133-000001283 |
| HLP-133-000001284 | to | HLP-133-000001284 |
| HLP-133-000001348 | to | HLP-133-000001348 |

| | | |
|---|---|---|
| HLP-133-000001349 | to | HLP-133-000001349 |
| HLP-133-000001350 | to | HLP-133-000001350 |
| HLP-133-000001351 | to | HLP-133-000001351 |
| HLP-133-000001352 | to | HLP-133-000001352 |
| HLP-133-000001353 | to | HLP-133-000001353 |
| HLP-133-000001354 | to | HLP-133-000001354 |
| HLP-133-000001355 | to | HLP-133-000001355 |
| HLP-133-000001358 | to | HLP-133-000001358 |
| HLP-133-000001360 | to | HLP-133-000001360 |
| HLP-133-000001899 | to | HLP-133-000001899 |
| HLP-133-000001900 | to | HLP-133-000001900 |
| HLP-133-000001901 | to | HLP-133-000001901 |
| HLP-133-000003030 | to | HLP-133-000003030 |
| HLP-133-000003031 | to | HLP-133-000003031 |
| HLP-133-000003166 | to | HLP-133-000003166 |
| HLP-133-000003237 | to | HLP-133-000003237 |
| HLP-133-000003238 | to | HLP-133-000003238 |
| HLP-133-000003239 | to | HLP-133-000003239 |
| HLP-133-000003240 | to | HLP-133-000003240 |
| HLP-133-000003241 | to | HLP-133-000003241 |
| HLP-133-000003242 | to | HLP-133-000003242 |
| HLP-133-000003245 | to | HLP-133-000003245 |
| HLP-133-000003246 | to | HLP-133-000003246 |
| HLP-133-000003631 | to | HLP-133-000003631 |
| HLP-133-000003639 | to | HLP-133-000003639 |
| HLP-133-000003640 | to | HLP-133-000003640 |
| HLP-133-000003642 | to | HLP-133-000003642 |
| HLP-133-000003643 | to | HLP-133-000003643 |
| HLP-133-000003644 | to | HLP-133-000003644 |
| HLP-133-000003783 | to | HLP-133-000003783 |
| HLP-133-000005106 | to | HLP-133-000005106 |
| HLP-133-000005211 | to | HLP-133-000005211 |
| HLP-133-000005223 | to | HLP-133-000005223 |
| HLP-133-000005224 | to | HLP-133-000005224 |
| HLP-133-000005225 | to | HLP-133-000005225 |
| HLP-133-000005231 | to | HLP-133-000005231 |
| HLP-133-000005237 | to | HLP-133-000005237 |
| HLP-133-000005252 | to | HLP-133-000005252 |
| HLP-133-000005253 | to | HLP-133-000005253 |
| HLP-133-000005259 | to | HLP-133-000005259 |
| HLP-133-000005261 | to | HLP-133-000005261 |
| HLP-133-000005262 | to | HLP-133-000005262 |
| HLP-133-000005271 | to | HLP-133-000005271 |
| HLP-133-000005272 | to | HLP-133-000005272 |

| | | |
|---|---|---|
| HLP-133-000005273 | to | HLP-133-000005273 |
| HLP-133-000005274 | to | HLP-133-000005274 |
| HLP-133-000005275 | to | HLP-133-000005275 |
| HLP-133-000005276 | to | HLP-133-000005276 |
| HLP-133-000005277 | to | HLP-133-000005277 |
| HLP-133-000005278 | to | HLP-133-000005278 |
| HLP-133-000005279 | to | HLP-133-000005279 |
| HLP-133-000005311 | to | HLP-133-000005311 |
| HLP-133-000005318 | to | HLP-133-000005318 |
| HLP-133-000005387 | to | HLP-133-000005387 |
| HLP-133-000005391 | to | HLP-133-000005391 |
| HLP-133-000005392 | to | HLP-133-000005392 |
| HLP-133-000005394 | to | HLP-133-000005394 |
| HLP-133-000005395 | to | HLP-133-000005395 |
| HLP-133-000005396 | to | HLP-133-000005396 |
| HLP-133-000005397 | to | HLP-133-000005397 |
| HLP-133-000005400 | to | HLP-133-000005400 |
| HLP-133-000005401 | to | HLP-133-000005401 |
| HLP-133-000005402 | to | HLP-133-000005402 |
| HLP-133-000005405 | to | HLP-133-000005405 |
| HLP-133-000005468 | to | HLP-133-000005468 |
| HLP-133-000005497 | to | HLP-133-000005497 |
| HLP-133-000005498 | to | HLP-133-000005498 |
| HLP-133-000005537 | to | HLP-133-000005537 |
| HLP-133-000005538 | to | HLP-133-000005538 |
| HLP-133-000005540 | to | HLP-133-000005540 |
| HLP-133-000005542 | to | HLP-133-000005542 |
| HLP-133-000005543 | to | HLP-133-000005543 |
| HLP-133-000005547 | to | HLP-133-000005547 |
| HLP-133-000005548 | to | HLP-133-000005548 |
| HLP-133-000005549 | to | HLP-133-000005549 |
| HLP-133-000005554 | to | HLP-133-000005554 |
| HLP-133-000005579 | to | HLP-133-000005579 |
| HLP-133-000005592 | to | HLP-133-000005592 |
| HLP-133-000005608 | to | HLP-133-000005608 |
| HLP-133-000005613 | to | HLP-133-000005613 |
| HLP-133-000005614 | to | HLP-133-000005614 |
| HLP-133-000006140 | to | HLP-133-000006140 |
| HLP-133-000006141 | to | HLP-133-000006141 |
| HLP-133-000006143 | to | HLP-133-000006143 |
| HLP-133-000006905 | to | HLP-133-000006905 |
| HLP-133-000006906 | to | HLP-133-000006906 |
| HLP-133-000007017 | to | HLP-133-000007017 |
| HLP-133-000007060 | to | HLP-133-000007060 |

| | | |
|---|---|---|
| HLP-133-000007061 | to | HLP-133-000007061 |
| HLP-133-000007062 | to | HLP-133-000007062 |
| HLP-133-000007458 | to | HLP-133-000007458 |
| HLP-133-000007720 | to | HLP-133-000007720 |
| HLP-133-000007721 | to | HLP-133-000007721 |
| HLP-133-000007722 | to | HLP-133-000007722 |
| HLP-133-000007723 | to | HLP-133-000007723 |
| HLP-133-000007724 | to | HLP-133-000007724 |
| HLP-133-000007725 | to | HLP-133-000007725 |
| HLP-136-000000354 | to | HLP-136-000000354 |
| HLP-136-000000580 | to | HLP-136-000000580 |
| HLP-136-000000585 | to | HLP-136-000000585 |
| HLP-136-000001072 | to | HLP-136-000001072 |
| HLP-136-000001073 | to | HLP-136-000001073 |
| HLP-136-000001573 | to | HLP-136-000001573 |
| HLP-136-000001575 | to | HLP-136-000001575 |
| HLP-136-000001577 | to | HLP-136-000001577 |
| HLP-136-000001579 | to | HLP-136-000001579 |
| HLP-136-000001611 | to | HLP-136-000001611 |
| HLP-136-000008288 | to | HLP-136-000008288 |
| HLP-136-000011365 | to | HLP-136-000011365 |
| HLP-136-000011367 | to | HLP-136-000011367 |
| HLP-136-000011368 | to | HLP-136-000011368 |
| HLP-136-000011369 | to | HLP-136-000011369 |
| HLP-136-000014990 | to | HLP-136-000014990 |
| HLP-137-000000102 | to | HLP-137-000000102 |
| HLP-137-000000103 | to | HLP-137-000000103 |
| HLP-137-000000199 | to | HLP-137-000000199 |
| HLP-137-000000200 | to | HLP-137-000000200 |
| HLP-137-000000311 | to | HLP-137-000000311 |
| HLP-137-000000313 | to | HLP-137-000000313 |
| HLP-137-000000391 | to | HLP-137-000000391 |
| HLP-137-000000392 | to | HLP-137-000000392 |
| HLP-137-000000393 | to | HLP-137-000000393 |
| HLP-137-000000394 | to | HLP-137-000000394 |
| HLP-137-000000396 | to | HLP-137-000000396 |
| HLP-137-000000399 | to | HLP-137-000000399 |
| HLP-137-000000403 | to | HLP-137-000000403 |
| HLP-137-000000829 | to | HLP-137-000000829 |
| HLP-137-000000882 | to | HLP-137-000000882 |
| HLP-137-000000910 | to | HLP-137-000000910 |
| HLP-137-000000930 | to | HLP-137-000000930 |
| HLP-137-000000938 | to | HLP-137-000000938 |
| HLP-137-000000940 | to | HLP-137-000000940 |

| | | |
|---|---|---|
| HLP-137-000001046 | to | HLP-137-000001046 |
| HLP-137-000001159 | to | HLP-137-000001159 |
| HLP-137-000001171 | to | HLP-137-000001171 |
| HLP-137-000001176 | to | HLP-137-000001176 |
| HLP-137-000001183 | to | HLP-137-000001183 |
| HLP-137-000001184 | to | HLP-137-000001184 |
| HLP-137-000001185 | to | HLP-137-000001185 |
| HLP-137-000001333 | to | HLP-137-000001333 |
| HLP-137-000001462 | to | HLP-137-000001462 |
| HLP-137-000001495 | to | HLP-137-000001495 |
| HLP-137-000001573 | to | HLP-137-000001573 |
| HLP-137-000001577 | to | HLP-137-000001577 |
| HLP-137-000001723 | to | HLP-137-000001723 |
| HLP-137-000001819 | to | HLP-137-000001819 |
| HLP-137-000001826 | to | HLP-137-000001826 |
| HLP-137-000001828 | to | HLP-137-000001828 |
| HLP-137-000001830 | to | HLP-137-000001830 |
| HLP-137-000001834 | to | HLP-137-000001834 |
| HLP-137-000001887 | to | HLP-137-000001887 |
| HLP-137-000001894 | to | HLP-137-000001894 |
| HLP-137-000002145 | to | HLP-137-000002145 |
| HLP-137-000002560 | to | HLP-137-000002560 |
| HLP-137-000002959 | to | HLP-137-000002959 |
| HLP-137-000002967 | to | HLP-137-000002967 |
| HLP-137-000002969 | to | HLP-137-000002969 |
| HLP-137-000002991 | to | HLP-137-000002991 |
| HLP-137-000003097 | to | HLP-137-000003097 |
| HLP-137-000003098 | to | HLP-137-000003098 |
| HLP-137-000003121 | to | HLP-137-000003121 |
| HLP-137-000003148 | to | HLP-137-000003148 |
| HLP-137-000003280 | to | HLP-137-000003280 |
| HLP-137-000003281 | to | HLP-137-000003281 |
| HLP-137-000003417 | to | HLP-137-000003417 |
| HLP-137-000003458 | to | HLP-137-000003458 |
| HLP-137-000003467 | to | HLP-137-000003467 |
| HLP-137-000003469 | to | HLP-137-000003469 |
| HLP-137-000003481 | to | HLP-137-000003481 |
| HLP-137-000003777 | to | HLP-137-000003777 |
| HLP-137-000003822 | to | HLP-137-000003822 |
| HLP-137-000004056 | to | HLP-137-000004056 |
| HLP-137-000004057 | to | HLP-137-000004057 |
| HLP-137-000004064 | to | HLP-137-000004064. |

The United States is not producing or placing on a privilege log those documents created on or after September 19, 2005 (the filing date of *Maureen O'Dwyer, et al. v. United States*, No. 05-4181) that contain attorney-work product or attorney-client communications between United States attorneys, to include agency counsel, or between their clients for matters involving the *In Re: Katrina Canal Breaches Consolidated Litigation*.

The United States' privilege log is attached.

Respectfully submitted,

MICHAEL F. HERTZ
Acting Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

  s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400/ (202) 616-5200 (Fax)
Attorneys for the United States

Dated: March 13, 2009

**<u>CERTIFICATE OF SERVICE</u>**


       I, James F. McConnon, Jr., hereby certify that on March 13, 2009, I served a true copy

of the United States' Notice of Privilege Log upon all parties by ECF.



          <u>   s/ James F. McConnon, Jr.    </u>
            JAMES F. McCONNON, JR.